Exhibit C118

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/official-description-of-the-fighting-on-korean-front-united-nations.html | Official Description of the Fighting On Korean Front; United Nations | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/transport-due-from-alaska.html | Transport Due From Alaska | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/soviet-on-defensive-mrs-luce-declares.html | SOVIET ON DEFENSIVE, MRS. LUCE DECLARES | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/floods-menace-finnish-port.html | Floods Menace Finnish Port | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/truman-to-honor-roosevelt.html | Truman to Honor Roosevelt | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/big-graft-charged-to-aleman-regime-mexican-generals-say-former.html | BIG GRAFT CHARGED TO ALEMAN REGIME; Mexican Generals Say Former President and Associates Took $800,000,000 | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/rosenbergs-charge-u-s-evades-issues.html | ROSENBERGS CHARGE U. S. EVADES ISSUES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/flights-to-canada-aided-usdominion-pact-expands-customs.html | FLIGHTS TO CANADA AIDED; U. S.-Dominion Pact Expands Customs Notification Service | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/732-traffic-tickets-paid-murtagh-reports-on-first-day-of-amnesty-on.html | 732 TRAFFIC TICKETS PAID; Murtagh Reports on First Day of Amnesty on Old Offenses | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/king-heads-felt-group.html | King Heads Felt Group | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/guild-to-celebrate-35-seasons-on-stage.html | GUILD TO CELEBRATE 35 SEASONS ON STAGE | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/arthur-e-hill.html | ARTHUR E. HILL | True | SDedal to THE NEW YORK TI,S. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/six-die-in-malayan-ambush.html | Six Die in Malayan Ambush | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dr-eduapdo-morales.html | DR. EDUAPDO MORALES | True | Slectal to NEw YO . | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/president-to-omit-news-parley.html | President to Omit News Parley | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/copter-line-set-for-germany.html | Copter Line Set for Germany | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/auto-tire-shipments-off-drop-in-february-to-5952768-from-6512423-in.html | AUTO TIRE SHIPMENTS OFF; Drop in February to 5,952,768 From 6,512,423 in January | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/residences-sold-in-westchester.html | RESIDENCES SOLD IN WESTCHESTER | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/its-play-ball-on-saturday.html | It's 'Play Ball' on Saturday | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/senate-unit-backs-standby-freeze-president-could-curb-prices-and.html | SENATE UNIT BACKS STAND-BY 'FREEZE'; President Could Curb Prices and Pay for 90 Days -- U. S. Rent Control Extended SENATE UNIT BACKS STAND-BY 'FREEZE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/adenauer-spurns-nazi-militarism-us-to-review-war-crimes-cases.html | Adenauer Spurns Nazi Militarism; U.S. to Review War Crimes Cases; ADENAUER SPURNS NAZI MILITARISM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/educator-assails-aides-texas-southern-president-says-they-seek-to.html | EDUCATOR ASSAILS AIDES; Texas Southern President Says They Seek to Discredit Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/commodities-rise-in-modest-trading-sugar-wool-oils-and-cocoa.html | COMMODITIES RISE IN MODEST TRADING; Sugar, Wool, Oils and Cocoa Futures Higher -- Coffee Off -- Potatoes Close Mixed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hungarian-star-flees-to-west.html | Hungarian Star Flees to West | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/miss-stoddard-honor-guest.html | Miss Stoddard Honor Guest | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/more-troops-reach-area.html | More Troops Reach Area | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tough-man-as-mayor-asked-by-leibowitz.html | TOUGH MAN AS MAYOR ASKED BY LEIBOWITZ | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dr-john-neys-_-an-eyespecialist-professor-emeritus-of-clinical.html | DR. JOHN N.'EYS._ AN EYESPECIALIST; Professor Emeritus of Clinical Ophthalmology at State U., Hospital Consultant, Dies | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/named-to-columbia-unit-3-executives-to-advise-their-college-on.html | NAMED TO COLUMBIA UNIT; 3 Executives to Advise Their College on Development Plans | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/story-for-men-only-women-can-be-good-drivers-take-it-from-a-man.html | STORY FOR MEN ONLY; Women Can Be Good Drivers, Take It From a Man | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/proposed-budget-slash-would-reduce-already-undermanned-customs.html | Proposed Budget Slash Would Reduce Already Undermanned Customs Staff Here | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/5000000-is-sought-for-korean-relief-foundation-here-to-raise-fund.html | $5,000,000 IS SOUGHT FOR KOREAN RELIEF; Foundation Here to Raise Fund for Immediate Help -- Plans Study of Long-Range Aid $5,000,000 SOUGHT FOR KOREAN RELIEF | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/standard-oil-net-decreased-in-1952-jersey-company-reports-its.html | STANDARD OIL NET DECREASED IN 1952; Jersey Company Reports Its Supply of Chief Petroleum Products Exceeds Normal EARNINGS $8.58 A SHARE Results of Operations Issued by Other Business Concerns, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/andre-wshmm.html | Andre ws--Hmm | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/no-stone-left-unturned-new-haven-road-seeking-to-end-gravel-gantlet.html | NO STONE LEFT UNTURNED; New Haven Road Seeking to End 'Gravel Gantlet' in the Bronx | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/heavy-exchange-of-fire.html | Heavy Exchange of Fire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/aid-for-heart-study-life-insurance-research-fund-awards-814311.html | AID FOR HEART STUDY; Life Insurance Research Fund Awards $814,311 in Grants | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/van-heusen-plans-broad-line.html | Van Heusen Plans Broad Line | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-benjamin-johnston.html | MRS. BENJAMIN JOHNSTON | True | Spectl to Ts Nsw No zs. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/named-general-manager-of-bendix-appliance-unit.html | Named General Manager Of Bendix Appliance Unit | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/3r-robert-a-mcartneyi.html | 3R. ROBERT A. M'CARTNEYI | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/albert-i-drayton.html | ALBERT I. DRAYTON | True | Speda] to' N-I:w YOP.. K T.Z.S. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/charity-drive-gains-440787-is-collected-by-catholic-group-in.html | CHARITY DRIVE GAINS; $440,787 Is Collected by Catholic Group in Business Field | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/troupe-to-offer-dear-ruth.html | Troupe to Offer 'Dear Ruth' | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/london-murder-inquiry-goes-on.html | London Murder Inquiry Goes On | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/german-churchman-missing.html | German Churchman Missing | True | By Religious News Service | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/grains-soybeans-all-close-higher-lose-only-part-of-early-gains-as.html | GRAINS, SOYBEANS ALL CLOSE HIGHER; Lose Only Part of Early Gains as Commission Houses Buy on Setbacks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/marine-midland-net-shows-rise.html | Marine Midland Net Shows Rise | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/footwear-features-fabric-combinations.html | FOOTWEAR FEATURES FABRIC COMBINATIONS | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/giles-upholds-president-on-right-to-pitch-or-putt.html | Giles Upholds President On Right to Pitch or Putt | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/perjury-trial-on-in-fueloil-racket-prosecutor-says-witness-will.html | PERJURY TRIAL ON IN FUEL-OIL RACKET; Prosecutor Says Witness Will Tell of Payment to Moran's Successor in Shakedown | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yankees-optimistic-on-all-points-except-for-batting-of-infielders.html | Yankees Optimistic on All Points Except for Batting of Infielders; Rizzuto, Martin and McDougald Are Below .225 During Spring Series -- Reserves Not Clicking -- Rain Cancels Game | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-george-vincent-widow-of-educator.html | MRS. GEORGE VINCENT, WIDOW OF EDUCATOR | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gilmer-signed-by-redskins.html | Gilmer Signed by Redskins | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/social-ills-held-not-family-fault-positive-program-of-values-for.html | SOCIAL ILLS HELD NOT FAMILY FAULT; Positive Program of Values for Nation Is Seen Needed to Better General Welfare | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/atomic-power-again.html | ATOMIC POWER AGAIN | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/soviet-bids-egypt-shun-defense-pact-any-alliance-with-west-would-be.html | SOVIET BIDS EGYPT SHUN DEFENSE PACT; Any Alliance With West Would Be Viewed Unfavorably, Minister Warns Cairo | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-n-disarmament-resolution.html | U. N. Disarmament Resolution | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/cherry-bloom-fete-opened-in-capital-mrs-eisenhower-mrs-nixon-and.html | CHERRY BLOOM FETE OPENED IN CAPITAL; Mrs. Eisenhower, Mrs. Nixon and 980 Others See Parade of 'Princesses' and Fashions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/upstate-man-is-dead-at-101-i.html | Upstate Man Is Dead at 101 I | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/quits-glenn-l-martin-co-vice-president-pearson-plans-to-return-to.html | QUITS GLENN L. MARTIN CO.; Vice President Pearson Plans to Return to West Coast | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eisenhower-in-56-is-taft-prediction-senator-asserts-he-will-run.html | EISENHOWER IN '56 IS TAFT PREDICTION; Senator Asserts He Will Run Again and Will Win -- Choice of Party Chairman Near | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/john-a-aspinall.html | JOHN A. ASPINALL | True | Special to T-- 1" YO. TLMZS. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/o-e-e-c-group-here-for-talks.html | O. E. E. C. Group Here for Talks | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/timone-is-critical-of-teachers-test-education-board-member-sees.html | TIMONE IS CRITICAL OF TEACHERS TEST; Education Board Member Sees Queries for Job-Seekers as Legally, Ethically Unsound | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/adam-hat-guarantee-new-bands-said-to-avert-stains-caused-by.html | ADAM HAT GUARANTEE; New Bands Said to Avert Stains Caused by Perspiration | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-rights-plan-is-coolly-received-3point-program-offered-to-u-n.html | U. S. 'RIGHTS' PLAN IS COOLLY RECEIVED; 3-Point Program Offered to U. N. Unit Finds Others Upset by Washington's Policy Shift | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/output-of-aluminum-set-february-record.html | OUTPUT OF ALUMINUM SET FEBRUARY RECORD | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/fete-nets-24020-for-g-i-fund.html | Fete Nets $24,020 for G. I. Fund | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/newton-service-in-singapore.html | Newton Service in Singapore. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/school-budget-assailed-residents-said-to-leave-city-because-suburbs.html | SCHOOL BUDGET ASSAILED; Residents Said to Leave City Because Suburbs Do Better | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-areacrats-win-wisconsin-voters-approve-plan-for-redistricting.html | THE 'AREACRATS' WIN; Wisconsin Voters Approve Plan for Redistricting State | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/i-t-t-net-in-1952-was-309-a-share-22147753-is-increase-from.html | I. T. & T. NET IN 1952 WAS $3.09 A SHARE; $22,147,753 Is Increase From $17,992,314 or $2.60 in '51 in Consolidated Income | | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/nelnabnillen-marriage-of-cornellstudents-bothoitcoleg-paper-wilt-.html | nEL**NAB;.nILLEn;.; Marriage. of Cornell>StUde*nts, ' BOth"Oit"Co!!eg PaP.er:, 'Wilt:' ' | | Special tO _T/F_ NsWYq .. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/stocks-get-whirl-on-broad-front-steady-advance-sets-in-from-opening.html | STOCKS GET WHIRL ON BROAD FRONT; Steady Advance Sets in From Opening Bell, but Top Prices Are Shaved in Final Hour VOLUME SHOWS SHARP DIP Combined Average Chalks Up 1.43 Gain -- 725 Issues Are Higher and 218 Lower | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/methods-not-men-held-business-key-but-young-presidents-group-fails.html | METHODS, NOT MEN, HELD BUSINESS KEY; But Young Presidents' Group Fails to Reach Agreement on Proper Systems | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reds-deny-forced-labor-soviet-tries-vainly-in-u-n-to-halt-report-on.html | REDS DENY FORCED LABOR; Soviet Tries Vainly in U. N. to Halt Report on Camps | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/academy-of-dentistry-to-induct-its-president.html | Academy of Dentistry To Induct Its President | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mayer-eyes-soviet-shift-french-chief-back-home-sees-no-effect-on.html | MAYER EYES SOVIET SHIFT; French Chief, Back Home, Sees No Effect on Accord With U.S. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/miss-renee-lurie-betrothed.html | Miss Renee Lurie Betrothed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/runoff-for-los-angeles.html | Run-Off for Los Angeles | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/defining-role-of-treaties-decision-not-to-sign-covenant-on-human.html | Defining Role of Treaties; Decision Not to Sign Covenant on Human Rights Approved | | RUSSELL J. CLINCHY. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/governor-orders-inquiry.html | Governor Orders Inquiry | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/jordans-king-surprises-officials.html | Jordan's King Surprises Officials | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eden-in-hospital-for-operation.html | Eden in Hospital for Operation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/short-sugar-crop-seen-philippine-yield-may-be-below-u-s-domestic.html | SHORT SUGAR CROP SEEN; Philippine Yield May Be Below U. S., Domestic Quota | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/joseph-soltanitzky.html | JOSEPH SOLTANITZKY | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/korea-casualties-rise-1039-in-week-heavy-fighting-at-old-baldy-and.html | KOREA CASUALTIES RISE 1,039 IN WEEK; Heavy Fighting at 'Old Baldy' and 'Bunker Hill' Cost 183 Dead and 763 Wounded | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/browns-option-fridley.html | Browns Option Fridley | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/double-jet-ace-missing-on-mission-over-korea.html | Double Jet Ace Missing On Mission Over Korea | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/louis-schorpp.html | LOUIS SCHORPP | True | special to NL-W No 4 | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/rubber-price-cut-hailed-new-york-broker-says-malaya-will-benefit-by.html | RUBBER PRICE CUT HAILED; New York Broker Says Malaya Will Benefit By Reduction | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/new-york-decides-day-of-steam-auto-is-over.html | New York Decides Day Of Steam Auto Is Over | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/pentagon-aroused-by-plan-to-narrow-defense-base-wilsons-reported.html | Pentagon Aroused by Plan To Narrow 'Defense Base'; Wilson's Reported Program of Concentrating Output in Fewer Plants Draws Fire | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/wilson-gives-stock-to-hospital.html | Wilson Gives Stock to Hospital | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-citys-revenue-base.html | THE CITY'S REVENUE BASE | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/peron-says-foes-disrupt-economy-argentine-president-promises.html | PERON SAYS FOES DISRUPT ECONOMY; Argentine President Promises Drastic Price Ceilings and Rifle-Butt Enforcement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/rubber-concerns-guilty-in-canada-5-major-companies-plead-to.html | RUBBER CONCERNS GUILTY IN CANADA; 5 Major Companies Plead to Operating Combine and to Fixing Prices of Goods | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/new-ferro-corp-division.html | New Ferro Corp. Division | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/job-insurance-records-cited.html | Job Insurance Records Cited | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/rome-drops-latin-christening.html | Rome Drops Latin Christening | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/burroughs-seeks-new-name.html | Burroughs Seeks New Name | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/milwaukee-roars-hello-to-braves-60000-line-parade-route-boston.html | MILWAUKEE ROARS HELLO TO BRAVES; 60,000 Line Parade Route -- Boston, Observes Perini, Was Never Like This | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dakota-gambling-jury-dismissed.html | Dakota Gambling Jury Dismissed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/folk-festival-opens-1000-performers-on-hand-for-4day-event-in-st.html | FOLK FESTIVAL OPENS; 1,000 Performers on Hand for 4-Day Event in St. Louis | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mass-today-for-bataan-dead.html | Mass Today for Bataan Dead | True | | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/worst-london-subway-crash.html | Worst London Subway Crash | True | | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/lovett-puts-blame-for-lack-of-shells-solely-on-the-army-testifies.html | LOVETT PUTS BLAME FOR LACK OF SHELLS SOLELY ON THE ARMY; Testifies He Got So Impatient That He Took All Production Out of Department's Hands REFUSES TO GIVE NAMES Senate Committee Than Calls on Wilson to Identify Those Responsible for Contracts LOVETT HITS ARMY IN SHELL SHORTAGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/melbourne-now-fairly-certain-to-keep-games-olympic-chancellor.html | Melbourne Now 'Fairly Certain' to Keep Games, Olympic Chancellor Declares Here | True | | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-bulkley-is-wed-to-army-uxcaptain.html | MRS. BULKLEY IS WED. TO ARMY uX.CAPTAIN | True | | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/jewish-childs-day-slated-for-sunday.html | JEWISH CHILD'S DAY SLATED FOR SUNDAY | True | | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/teachers-defiant-at-senate-inquiry-wife-of-a-convicted-communist.html | TEACHERS DEFIANT AT SENATE INQUIRY; Wife of a Convicted Communist and Jefferson School Head Stress Constitutional Rights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092768 | B00000409781 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ibsen-forum-program-monday.html | Ibsen Forum Program Monday | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/contest-for-summer-players.html | Contest for Summer Players | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/pace-says-us-used-45-shells-in-korea-seeing-short-war-surplus.html | PACE SAYS U.S. USED '45 SHELLS IN KOREA, SEEING SHORT WAR; Surplus Ammunition Employed Entirely in First 2 Years, Senate Inquiry Is Told Byrd Calls Reserve Depletion Perilous, Citing Possibility of Another World Conflict PACE SAYS U. S. USED '45 SHELLS IN KOREA | True | LOVETT STORY IS DISPUTEDBy Harold B. Hintonspecial to The New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bank-clearings-dip-47-25-cities-show-15705496000-for-week-new-york.html | BANK CLEARINGS DIP 4.7%; 25 Cities Show $15,705,496,000 for Week -- New York Off 9.1% | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/soviet-bid-to-jews-termed-tactical-american-jewish-leader-says.html | SOVIET BID TO JEWS TERMED 'TACTICAL'; American Jewish Leader Says Strategy Is Temporary -- He Cites History of Red Bias | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/3112-eyes-given-to-bank-group-notes-sevenyear-total-used-in-corneal.html | 3,112 EYES GIVEN TO BANK; Group Notes Seven-Year Total Used in Corneal Transplants | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-clarke-dies-served-in-house-upstate-republican-was-named-to.html | MRS. CLARKE DIES; SERVED IN HOUSE; Upstate Republican Was Named to Succeed Her Husband -- Former Newspaper Woman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/southern-rhodesia-favors-british-plan-for-african-federation-in.html | Southern Rhodesia Favors British Plan For African Federation in Early Returns | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/silent-on-red-link-teacher-is-ousted-education-board-acts-against.html | SILENT ON RED LINK, TEACHER IS OUSTED; Education Board Acts Against Department Head at Bronx Science -- Hearing for 11 | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/extension-of-human-rights-no-deprivation-but-rather-widening-of.html | Extension of Human Rights; No Deprivation, but Rather Widening of Rights, Seen Under Declaration | True | HAROLD W. THATCHER. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/h-m-tally-enters-third-day.html | H. & M. Tally Enters Third Day | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/israel-protests-attacks-reports-two-night-shootings-to-armistice.html | ISRAEL PROTESTS ATTACKS; Reports Two Night Shootings to Armistice Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/east-zone-to-end-some-rationing.html | East Zone to End Some Rationing | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/oil-concern-honored.html | Oil Concern Honored | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/thief-batting-1000-thin-man-in-baseball-cap-robs-theatre-twice-in-6.html | THIEF BATTING 1.000; Thin Man in Baseball Cap Robs Theatre Twice in 6 Days | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/gov-herter-signs-boxing-bill.html | Gov. Herter Signs Boxing Bill | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/burma-and-china.html | BURMA AND CHINA | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/music-of-u-s-played-at-composer-concert.html | MUSIC OF U. S. PLAYED AT COMPOSER CONCERT | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/miss-alice-bunn.html | MISS ALICE BUNN | True | S | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/art-fowler.html | ART FOWLER | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-toll-booths-planned-at-holland-tunnel-entry.html | New Toll Booths Planned At Holland Tunnel Entry | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/yugoslavia-renews-attack-on-vatican.html | YUGOSLAVIA RENEWS ATTACK ON VATICAN | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/state-gets-cure-for-teacher-need-2574000-program-urged-to-fill.html | STATE GETS 'CURE' FOR TEACHER NEED; $2,574,000 Program Urged to Fill Elementary School Posts Upstate in Next 5 Years RECRUITING DRIVE IS ASKED Instructors' Colleges Should Raise Enrollment by 50%, University Group Says | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/reading-plans-new-issue.html | Reading Plans New Issue | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/philadelphian-to-head-the-mortgage-bankers.html | Philadelphian to Head The Mortgage Bankers | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/korea-reds-yield-britons-to-soviet-7-internees-are-released-for.html | KOREA REDS YIELD BRITONS TO SOVIET; 7 Internees Are Released for Repatriation Following Bid by Moscow on April 20 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/freight-loadings-off-to-704517-cars-aar-reports-decline-of-15-from.html | FREIGHT LOADINGS OFF TO 704,517 CARS; A.A.R. Reports Decline of 1.5% From Previous Week, 0.3% From Same Period of '52 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/o-d-m-suspends-buying-of-copper-for-stockpile.html | O. D. M. Suspends Buying Of Copper for Stockpile | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/giovanelli-signs-for-bout.html | Giovanelli Signs for Bout | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/10-planes-of-korea-airlift-are-grounded-for-defect.html | 10 Planes of Korea Airlift Are Grounded for Defect | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/george-e-haston.html | GEORGE E. HASTON | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/yanks-pass-to-president-webb-tells-eisenhower-hed-like-to-join-him.html | YANKS PASS TO PRESIDENT; Webb Tells Eisenhower He'd Like to Join Him at Golf | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/value-of-the-classics.html | Value of the Classics | True | JOHN H. BROUGHAM, | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/be-gracious-piloted-by-guerin-captures-feature-at-jamaica-before.html | Be Gracious, Piloted by Guerin, Captures Feature at Jamaica Before 26,384; 10-TO-1 SHOT WINS BY A HALF LENGTH Cremen Colorbearer Takes the Juno From Aesthete -- Next Stop, Favorite, Is Fourth ADMIRALS PRIDE IS VICTOR Defeats Do Report by a Nose -- Jockey Green Rides Both Ends of Jamaica Double | True | By Joseph C. Nichols | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/kenneth-t-powell.html | KENNETH T. POWELL | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/giveaway-in-oil.html | GIVE-AWAY IN OIL | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/noise-abatement-week-set.html | Noise Abatement Week Set | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/text-of-joint-communique-on-adenauers-talks.html | Text of Joint Communique on Adenauer's Talks | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/despirito-injured-in-lincoln-spill-jockey-will-be-out-ten-days.html | DESPIRITO INJURED IN LINCOLN SPILL; Jockey Will Be Out Ten Days After Suffering Concussion of Brain and Bruises | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/iss-jo-o-n-1-h-bride-in-pelhhmi-junior-leaguer-is-married-to-thomas.html | Iss Jo o N 1 h BRIDE IN PELHhMI; Junior Leaguer is Married to Thomas Cullen, | True | Alumnus of Union, War Veteran | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/george-h-carley.html | GEORGE H. CARLEY | True | Special to Nv Yo. Tzars. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/crude-oil-stocks-higher.html | Crude Oil Stocks Higher | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/g-e-pickets-admit-pay-clerks.html | G. E. Pickets Admit Pay Clerks | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/tulips-mark-300th-year-of-dutch-here.html | Tulips Mark 300th Year of Dutch Here | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/irwin-t-greenwald.html | IRWIN T. GREENWALD | True | Special to [E IEW No TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/-tailored-builtin-storage-units-held-better-than-closets-in-home.html | ' Tailored' Built-In Storage Units Held Better Than Closets in Home | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bakervaldes-bout-canceled.html | Baker-Valdes Bout Canceled | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/promoted-to-president-of-general-time-corp.html | Promoted to President Of General Time Corp. | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/2000-seen-at-g-e-meeting.html | 2,000 Seen at G. E. Meeting | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-zaharias-is-ill-at-beaumont-athletic-career-appears-at-end-star.html | Mrs. Zaharias Is Ill at Beaumont; Athletic Career Appears at End; Star in Hospital Awaiting Diagnosis, Which Is Expected Tomorrow - - She Excelled in Many Sports Over Two Decades | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/food-news-strawberries-pineapples-grace-spring-menus-tropical-fruit.html | Food News: Strawberries, Pineapples Grace Spring Menus; Tropical Fruit Is Used for Popular Chinese Pork Dish Recipe | True | By Jane Nickerson | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/orchestra-is-heard-in-atlantic-city-bow.html | ORCHESTRA IS HEARD IN ATLANTIC CITY BOW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/american-brake-shoe-names-vice-president.html | American Brake Shoe Names Vice President | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/marconi-pianist-makes-bow-here-gorodnitzki-student-presents.html | MARCONI, PIANIST, MAKES BOW HERE; Gorodnitzki Student Presents Beethoven 'Waldstein' Sonata at Recital in Town Hall | True | J. B. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/negro-wins-debut-for-tulsa.html | Negro Wins Debut for Tulsa | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/caribbean-federation.html | CARIBBEAN FEDERATION | True | | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/canadiens-defeat-bruin-sextet-42-take-first-game-of-stanley-cup.html | CANADIENS DEFEAT BRUIN SEXTET, 4-2; Take First Game of Stanley Cup Finals, Peppering 37 Shots at Ailing Henry | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/3d-slaying-suspect-held-another-arrest-made-in-fatal-shooting-of.html | 3D SLAYING SUSPECT HELD; Another Arrest Made in Fatal Shooting of Patrolman Katz | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/seixas-turns-back-palafox-in-3-sets-larsen-also-victor-in-miami.html | SEIXAS TURNS BACK PALAFOX IN 3 SETS; Larsen Also Victor in Miami Tennis -- Nielsen Upset by American at Naples | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-m-s-thomas-wed-bride-of-dr-peter-g-denker-neurologist-at.html | MRS. M. S. THOMAS WED; Bride of Dr. Peter G. Denker, Neurologist at Bellevue | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/players-offer-political-satire.html | Players Offer Political Satire | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/line-plans-5-cruises-moore-mccormack-schedules-south-american-tours.html | LINE PLANS 5 CRUISES; Moore - McCormack Schedules South American Tours | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/gibson-forecasts-rise-in-migration-citing-low-movement-from-europe.html | GIBSON FORECASTS RISE IN MIGRATION; Citing Low Movement From Europe, He Notes a Widening Opportunitly for Immigrants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/2-in-germany-lose-information-posts-u-s-believed-pushing-policy-of.html | 2 IN GERMANY LOSE INFORMATION POSTS; U. S. Believed Pushing Policy of Removing Officials With Incomplete Security Checks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/astin-to-get-hearing-senate-group-to-call-ousted-chief-of-standards.html | ASTIN TO GET HEARING; Senate Group to Call Ousted Chief of Standards Bureau | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/record-set-in-flight-to-coast.html | Record Set in Flight to Coast | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/his-first-word-in-year-mother-greets-injured-boys-parent-at.html | HIS FIRST WORD IN YEAR; ' Mother' Greets Injured Boy's Parent at Hospital Here | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/leinsdorf-to-conduct-in-israel.html | Leinsdorf to Conduct in Israel | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/tlos-o6e___ss-bmde-wed-to-lieut-josepl-manang-jr-usaf-in-new.html | tLO,S ,o6E,.____ss ? BmDE .; Wed to Lieut. Josepl ManAng Jr., U.S.A.F., in New Rochelle | True | Special to Yoxx Tntr.3. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/son-to-mrs-cameron-clark.html | Son to Mrs. Cameron Clark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sugar-and-cocoa-show-price-gains-coffee-potatoes-and-vegetable-oils.html | SUGAR AND COCOA SHOW PRICE GAINS; Coffee, Potatoes and Vegetable Oils Decline in Day -- Hides and Wool Futures Mixed | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/washington-welcomes-action.html | Washington Welcomes Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/revamped-knicks-will-face-lakers-vandeweghe-and-simmons-to-start-at.html | REVAMPED KNICKS WILL FACE LAKERS; Vandeweghe and Simmons to Start at Armory in Fifth Game of Finals Tonight | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/jersey-rail-fares-rise-centrals-west-shore-rates-going-up-on-april.html | JERSEY RAIL FARES RISE; Central's West Shore Rates Going Up on April 20 | True | | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/civil-cartel-suit-will-be-filed-against-major-oil-concerns-brownell.html | Civil Cartel Suit Will Be Filed Against Major Oil Concerns; Brownell Indicates Government Will Drop Criminal Action in Anti-Trust Case -- Eisenhower Consulted on Decision CIVIL SUIT PLANNED IN OIL CARTEL CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/testimony-read-at-gleason-trial-perjury-defendants-words-to-grand.html | TESTIMONY READ AT GLEASON TRIAL; Perjury Defendant's Words to Grand Jury in Inquiry Into Fuel-Oil Graft Disclosed | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mayor-will-reply-to-dewey-monday-on-city-finances-will-cite-chapter.html | MAYOR WILL REPLY TO DEWEY MONDAY ON CITY FINANCES; Will Cite 'Chapter and Verse' on 'Inaccuracies' -- Governor Denies Transit Session JOSEPH GIVES TAX HINTS Holds Essential Services Could Be Saved by Unused Levies if Authority Is Rejected MAYOR WILL REPLY TO DEWEY MONDAY | True | By Paul Crowell | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/judge-knox-honored-asks-jurist-pay-rise.html | JUDGE KNOX HONORED, ASKS JURIST PAY RISE | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/senators-reject-inquiry-of-church-jenners-group-bars-attempt-by.html | SENATORS REJECT INQUIRY OF CHURCH; Jenner's Group Bars Attempt by Velde to Assign Them to Red Hunt in Clergy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/world-record-bettered-by-new-zealand-pacer.html | World Record Bettered By New Zealand Pacer | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-chaim-muravchik.html | MRS. CHAIM MURAVCHIK | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/indochina-found-lacking-leaders-vietnam-strongest-of-three-states.html | INDO-CHINA FOUND LACKING LEADERS; Vietnam, Strongest of Three States, Has Produced None to Rival Ho Chi Minh | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ferrer-is-signed-for-caine-mutiny-kramer-film-will-start-in-july-in.html | FERRER IS SIGNED FOR 'CAINE MUTINY'; Kramer Film Will Start in July in Technicolor, Probably in a Wide-Angle Process | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-issue-causes-u-s-bonds-to-ease-plan-for-marketable-30year-3-14.html | NEW ISSUE CAUSES U. S. BONDS TO EASE; Plan for Marketable 30-Year 3 1/4% Security Brings Dips of 1/32 to Around 3/8 Point NEW ISSUE CAUSES U. S. BONDS TO EASE | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/the-citizen-and-his-city.html | THE CITIZEN AND HIS CITY | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/8-rise-reported-for-store-sales-increase-in-nation-for-week.html | 8% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Trade Off 4% Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/luxembourgs-prince-jean-weds-josephine-charlotte-of-belgium.html | Luxembourg's Prince Jean Weds Josephine Charlotte of Belgium | True | Special to Tz Ngw NoP. TIMfS. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/izvestia-pledges-penalties-for-accusers-of-doctors.html | Izvestia Pledges Penalties For Accusers of Doctors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-john-f-brady.html | MRS. JOHN F. BRADY | True | special to TH NL'W NOP.K | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/more-iranian-oil-shipped-italy-receives-2-cargoes-big-tanker-due-to.html | MORE IRANIAN OIL SHIPPED; Italy Receives 2 Cargoes -- Big Tanker Due to Load | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/46nation-council-votes-wheat-pact-twothirds-of-delegates-back.html | 46-NATION COUNCIL VOTES WHEAT PACT; Two-thirds of Delegates Back Renewal of Old Agreement With Higher Price Range MINIMUM RAISED TO $1.55 Britain Demurs at Maximum of $2.05 -- Ratification by July 15 Is Required 46-NATION COUNCIL VOTES WHEAT PACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sullivan-takes-title.html | Sullivan Takes Title | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/the-sitting-bull-argument.html | The Sitting Bull Argument | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/thorpe-service-monday-body-of-olympic-athlete-in-shawnee-okla-for.html | THORPE SERVICE MONDAY; Body of Olympic Athlete in Shawnee, Okla., for Burial | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/complaints-on-funds-answered-by-israel.html | COMPLAINTS ON FUNDS ANSWERED BY ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/vegetables-lead-weeks-best-buys-asparagus-spinach-cabbage-peas.html | VEGETABLES LEAD WEEK'S BEST BUYS; Asparagus, Spinach, Cabbage, Peas Available -- Beef Tops Market Specials in Meat | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/syril-bruskin-engagd-rutgers-teaching-aide-monroe-farber-will-wed.html | SYRIL BRUSKIN ENGAGED; Rutgers Teaching Aide, Monroe Farber Will Wed in July | True | Special to T!S NEW yOlK TIldEs. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/100aday-rate-set.html | 100-a-Day Rate Set | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/service-group-gives-297-pints-of-blood.html | SERVICE GROUP GIVES 297 PINTS OF BLOOD | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/postal-rate-rise-asked-summerfield-bids-i-c-c-grant-increase-for.html | POSTAL RATE RISE ASKED; Summerfield Bids I. C. C. Grant Increase for Catalogues | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/german-dollar-bond-stirs-s-e-c-warning.html | GERMAN DOLLAR BOND STIRS S. E. C. WARNING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bohlen-and-family-in-bonn.html | Bohlen and Family in Bonn | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/that-goose-gives-up-without-fuss-or-feathers-bird-really-a-gander.html | That Goose Gives Up Without Fuss or Feathers; Bird, Really a Gander, Will Fly to Canada Today (Flight 201) GOOSE TO BE FLOWN TO CANADA TODAY | True | By David Anderson | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/action-opens-in-trade-curb-suit.html | Action Opens in Trade Curb Suit | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/tiny-probe-tells-voltage-in-heart-association-hears-of-tests-that.html | TINY PROBE TELLS VOLTAGE IN HEART; Association Hears of Tests That May Clarify Data of Diagnostic Machines | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/california-concern-replies.html | California Concern Replies | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wilsons-plan-hit-by-defense-agency-small-plants-administration-asks.html | WILSON'S PLAN HIT BY DEFENSE AGENCY; Small Plants Administration Asks Parley on Narrowing of Mobilization Base | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/300000-diamond-shown-deep-blue-heart-shaped-pendant-weighs-31.html | $300,000 DIAMOND SHOWN; Deep Blue, Heart Shaped Pendant Weighs 31 Carats | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dewey-signs-bill-increasing-tb-aid-new-york-will-get-3400000-more.html | DEWEY SIGNS BILL INCREASING TB AID; New York Will Get $3,400,000 More in Welfare Revision -- Home Relief Costs Shifted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/in-the-nation-if-the-liberal-blacklist-had-prevailed.html | In The Nation; If the 'Liberal' Blacklist Had Prevailed | True | By Arthur Krock | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/london-subway-toll-is-9-eight-were-seriously-injured-in-crash-of.html | LONDON SUBWAY TOLL IS 9; Eight Were Seriously Injured in Crash of Two Trains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/industry-discounts-quick-benefits-from-private-use-of-atom-energy.html | Industry Discounts Quick Benefits From Private Use of Atom Energy.; Leaders Hail Step to End Federal Monopoly but See Advantages 10 Years Off -- Radical Cheapening of Fuel Cost 'Only a Hope' INDUSTRY DUBIOUS OF ATOM BENEFITS | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/honored-at-yearly-fete-of-marine-legion-post.html | Honored at Yearly Fete Of Marine Legion Post | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/film-walkout-averted-i-a-t-s-e-denies-permission-to-strike-against.html | FILM WALK-OUT AVERTED; I. A. T. S. E. Denies Permission to Strike Against Companies | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/cancan-put-off-again-until-may-7-broadway-debut-of-porterburrows.html | CAN-CAN' PUT OFF AGAIN UNTIL MAY 7; Broadway Debut of Porter-Burrows Show Set Back a Week -- Other Shuffles | True | By Sam Zolotow | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/george-e-morton.html | GEORGE E. MORTON | True | Special to TI sw NOm'MT.,S. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/tuckerman-reelected-will-serve-sixth-term-as-head-of-national-horse.html | TUCKERMAN RE-ELECTED; Will Serve Sixth Term as Head of National Horse Show | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/guatemala-permits-3-plotters-to-leave.html | GUATEMALA PERMITS 3 PLOTTERS TO LEAVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/paraguayans-trek-to-city-in-a-model-t-16875mile-21month-trip.html | PARAGUAYANS TREK TO CITY IN A MODEL T; 16,875-Mile, 21-Month Trip Punctuated by 31 'Flats' and Time Out for Baby BURGLARS DELAY JOURNEY Smash-Up Disheartening, but Georgia Hospitality Keeps Them on the Road | True | By Ira Henry Freeman | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/leonard-hall-only-nominee-as-national-g-o-p-chief-hall-only-nominee.html | Leonard Hall Only Nominee As National G. O. P. Chief; HALL ONLY NOMINEE AS G. O. P. CHAIRMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/private-ship-repair-yards-in-port-face-shutdown-for-lack-of-work.html | Private Ship Repair Yards in Port Face Shutdown for Lack of Work; Operators Complain of Navy Policies -- See Industry Starving to Death | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/splitkorea-policy-disavowed-by-u-s-discussion-of-idea-conceded.html | SPLIT-KOREA POLICY DISAVOWED BY U. S.; Discussion of Idea Conceded -- Administration Also Denies Formosa Trusteeship Plan SPLIT-KOREA POLICY DISAVOWED BY U. S. | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bataan-dead-honored-manila-veterans-visit-graves-in-anniversary.html | BATAAN DEAD HONORED; Manila Veterans Visit Graves in Anniversary Pilgrimage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/schenley-laboratories-elects-a-vice-president.html | Schenley Laboratories Elects a Vice President | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/turnpike-held-private-road.html | Turnpike Held Private Road | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/topics-of-the-times.html | Topics Of The Times | True | | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/medical-student-suicide-president-of-yale-class-ends-life-by.html | MEDICAL STUDENT SUICIDE; President of Yale Class Ends Life by Drinking Poison | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/greece-devalues-to-curb-inflation-drachma-rate-is-cut-in-halt-to.html | GREECE DEVALUES TO CURB INFLATION; Drachma Rate Is Cut in Halt to 30,000 to $1 -- U. S. Food Aid Backs the Step | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/rev-james-l-dowson.html | REV. JAMES L. DOWSON | True | Special to TIIE NEW yOI,IC TIF.. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/tenant-acquires-garage-in-bronx-lessee-buys-40car-building-on-boone.html | TENANT ACQUIRES GARAGE IN BRONX; Lessee Buys 40-Car Building on Boone Ave. -- Apartments Resold on Clinton Ave. | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/canada-fcc-sought-official-says-private-stations-ask-relief-from.html | CANADA 'F.C.C.' SOUGHT; Official Says Private Stations Ask Relief From Competition | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-owen-smith.html | MRS. OWEN SMITH | True | Special to TS N"W YOIK TIttleS. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bank-trust-trial-called-scandal-morgan-stanley-lawyer-asks.html | BANK TRUST TRIAL CALLED 'SCANDAL'; Morgan Stanley Lawyer Asks Dismissal of Charge, Holds It 'Instrument of Oppression' | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/n-a-s-d-membership-3006.html | N. A. S. D. Membership 3,006 | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/8276000-is-voted-for-hoboken-piers-port-authority-approves-fund-to.html | $8,276,000 IS VOTED FOR HOBOKEN PIERS; Port Authority Approves Fund to Start Work on New Dock and Repairs to Old Ones | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/former-coach-76-is-dead-e-b-cochems-was-a-football-star-at.html | FORMER COACH, 76, IS DEAD; E. B. Cochems Was a Football ' Star at Wisconsin University | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sunday-school-week-set-here.html | Sunday School Week Set Here | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/thorez-on-way-home-top-french-red-reaches-west-germany-from-moscow.html | THOREZ ON WAY HOME; Top French Red Reaches West Germany From Moscow | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/admiral-j-robbrts-cgroiado.html | ADMIRAL J. ROBBRTS, ;'CGROIADO;" | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/imrsr-c-asher-has-daughter.html | IMrs.R. C. As=her Has Daughter | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hunter-in-7-7-tie.html | Hunter in 7 -- 7 Tie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wallenstein-to-lead-rake.html | Wallenstein to Lead 'Rake' | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/i-dr-c-m-joad-6ti-philosopier-diesi-controversial-biiton-head-of.html | I DR. C.. M. JOAD, 6t,I PHILOSOPIER, DIESI; Controversial Biiton, Head of * L.Ondon. U. Department, Was Radio Speaker, Author .i | True | Svecial to Tax Hzw Yo Tuar. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/senate-group-backs-hobby-nomination.html | SENATE GROUP BACKS HOBBY NOMINATION | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/profit-cut-shown-for-tide-water-oil-1952-drop-to-243-a-share-from.html | PROFIT CUT SHOWN FOR TIDE WATER OIL; 1952 Drop to $2.43 a Share From $2,90 Laid to Strikes, Price Range, Pay Rises FUEL OIL DEMAND LOWER Revenues of $429,037,000, a Gain of 8 Per Cent, Result in Net of $31,116,521 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/korea-agreement-on-sick-prisoners-postponed-a-day-signing-tomorrow.html | KOREA AGREEMENT ON SICK PRISONERS POSTPONED A DAY; Signing Tomorrow Predicted -- 120 U. S. Wounded Are on Communists' List DETAILS BEING DISCUSSED Translation is Indicated as Main Reason for Delay -- New Meeting Scheduled KOREA AGREEMENT ON PRISONERS DUE | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/southern-loop-to-open-four-tests-tonight-will-begin-53d-baseball.html | SOUTHERN LOOP TO OPEN; Four Tests Tonight Will Begin 53d Baseball Campaign | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/tennis-courts-open-tomorrow.html | Tennis Courts Open Tomorrow | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/reserve-bank-credit-up-by-404000000-in-week-to-april-8-federal.html | Reserve Bank Credit Up by $404,000,000 In Week to April 8, Federal Bank Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/red-stockings-become-redlegs-in-cincinnati.html | Red Stockings Become Redlegs in Cincinnati | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ruth-robinson-fiancee-vassar-faculty-member-will-be-bride-of-thomas.html | RUTH ROBINSON FIANCEE; Vassar Faculty Member Will Be Bride of Thomas Ross Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mary-pickford-60-years-old.html | Mary Pickford 60 Years Old | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mcoy-beats-colucci-in-eightround-bout.html | M'COY BEATS COLUCCI IN EIGHT-ROUND BOUT | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/the-screen-in-review-i-love-melvin-with-debbie-reynolds-donald.html | THE SCREEN IN REVIEW; 'I Love Melvin,' With Debbie Reynolds, Donald O'Connor, Arrives at Loew's State | True | By Bosley Crowther | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/yanks-toppled-by-pirates-105-despite-mantles-towering-homer-drive.html | Yanks Toppled by Pirates, 10-5, Despite Mantle's Towering Homer; Drive Over Right-Field Roof Equals Feat Achieved Only by Ruth and Beard | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/girl-scouts-get-10000-god-bless-america-royalty-gift-to-aid.html | GIRL SCOUTS GET $10,000; ' God Bless America' Royalty Gift to Aid Underprivileged | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/army-fire-under-inquiry-blaze-at-camp-drum-causes-loss-put-at-75000.html | ARMY FIRE UNDER INQUIRY; Blaze at Camp Drum Causes Loss Put at $75,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-e-o-sullivan-sr.html | MRS. E, O. SULLIVAN SR.' | True | Special tO T Ngw Yo TL | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/vice-president-is-named-robbins-mills-chairman.html | Vice President Is Named Robbins Mills Chairman | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/americankorean-foundation.html | AMERICAN-KOREAN FOUNDATION | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/expert-forecasts-huge-cotton-crop-smith-memphis-banker-sees.html | EXPERT FORECASTS HUGE COTTON CROP; Smith, Memphis Banker, Sees 15,000,000 Bales Despite U.S. Plea for Cut to 12,000,000 WARNS WESTERN GROWERS Says Big Production This Year, With Record Price Supports, Will Cut Acreage for '54 EXPERT FORECASTS HUGE COTTON CROP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/traffic-hazard-reported-justice-hofstader-complains-of-85th-st-and.html | TRAFFIC HAZARD REPORTED; Justice Hofstader Complains of 85th St. and 5th Ave. Peril | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/state-department-keeping-watch.html | State Department Keeping Watch | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/84-unclaimed-cars-on-view.html | 84 Unclaimed Cars on View | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hershey-alerts-the-deferred.html | Hershey Alerts the Deferred | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/varga-is-soloist-for-philharmonic-cellist-is-heard-in-schuberts.html | VARGA IS SOLOIST FOR PHILHARMONIC; 'Cellist Is Heard in Schubert's Concerto in A, Arranged by Cassado, Under Mitropoulos | True | H. C. S. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dewey-to-see-president-lunch-scheduled-for-governor-nixon-brownell.html | DEWEY TO SEE PRESIDENT; Lunch Scheduled for Governor -- Nixon, Brownell to Attend | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bottleneck-ends-on-machine-tools-employment-security-bureau-finds.html | BOTTLENECK' ENDS ON MACHINE TOOLS; Employment Security Bureau Finds Expansion of Industry Now Adequate for Defense BOTTLENECK' ENDS ON MACHINE TOOLS | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/construction-costs-start-upward-again.html | CONSTRUCTION COSTS START UPWARD AGAIN | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/fete-for-hospital-today-new-york-society-of-tennessee-women-to-give.html | FETE FOR HOSPITAL TODAY; New York Society of Tennessee Women to Give Musicale | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/princeton-1hitter-blanks-ccny-10-bunt-single-in-3d-only-safety-off.html | PRINCETON 1-HITTER BLANKS C.C.N.Y., 1-0; Bunt Single in 3d Only Safety Off Bryant -- Tigers Tally Unearned Run in 8th | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/joel-vsever.html | JOEL. V.'SEVER | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/kilgore-takes-cue-title-gains-world-3cushion-crown-by-defeating.html | KILGORE TAKES CUE TITLE; Gains World 3-Cushion Crown by Defeating Navarra | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/reds-project-a-full-exchange.html | Reds Project a Full Exchange | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-un-secretary-cautious-on-issues-hammarskjold-here-says-role.html | NEW U.N. SECRETARY CAUTIOUS ON ISSUES; Hammarskjold, Here, Says Role Calls for the Qualifications of a Mountain Climber NEW U.N. SECRETARY CAUTIOUS ON ISSUES | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/state-for-propeller-club-here.html | State for Propeller Club Here | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sir-alexander-fleming-weds.html | Sir Alexander Fleming Weds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-rent-controls-prepared-in-jersey.html | NEW RENT CONTROLS PREPARED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/consumer-credit-seen-in-vital-role-to-balance-economy-in-face-of.html | CONSUMER CREDIT SEEN IN VITAL ROLE; To Balance Economy in Face of Lower Defense Outlays, Conference Here Is Told | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/trade-loans-climb-by-51000000-here-contraseasonal-rise-is-due-to.html | TRADE LOANS CLIMB BY $51,000,000 HERE; Contraseasonal Rise Is Due to New Borrowings by Sales Finance Companies TRADE LOANS CLIMB BY $51,000,000 HERE | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/journalism-awards-given-by-fraternity.html | JOURNALISM AWARDS GIVEN BY FRATERNITY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/byrds-frozen-bread-clue-to-new-process.html | BYRD'S FROZEN BREAD CLUE TO NEW PROCESS | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/william-p-brandes.html | WILLIAM P. BRANDES | True | ,ect to Ts Ngw NOr.K Mr.s. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/100th-year-observed-by-bausch-lomb.html | 100TH YEAR OBSERVED BY BAUSCH & LOMB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/florence-heffernan-affianced-to-cadet.html | FLORENCE HEFFERNAN AFFIANCED TO CADET: | True | | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/lehigh-rail-peace-talks-fail.html | Lehigh Rail Peace Talks Fail | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/vermont-repels-indian-invasion-house-votes-for-further-study-of-an.html | VERMONT REPELS INDIAN 'INVASION'; House Votes for Further Study of an Old Iroquois Claim to 2,225,000 Acres CHIEF'S WIFE IN APPEAL Mrs. Poking Fire Urges State to Pay Her Tribe -- Gallery Is Packed for Hearing | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/heads-savings-bank-group.html | Heads Savings Bank Group | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/a-historic-bond-issue.html | A HISTORIC BOND ISSUE | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/clergyman-to-yield-to-ouster-by-italy.html | CLERGYMAN TO YIELD TO OUSTER BY ITALY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-br0wn98-irishb6rn-woman-bnored-withratehusband-as-citys.html | MRS; '/:-;BR0WN;98,-' '; Irish-B6rn 'Wom'an,. !-'bnored: With-"rate'Husband as" City's. Ldhgut-Wed Couple,' Dies | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/suit-against-browns-dropped.html | Suit Against Browns Dropped | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/william-e-davis.html | WILLIAM E. DAVIS | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-plant-produces-heavyduty-flooring.html | NEW PLANT PRODUCES HEAVY-DUTY FLOORING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/un-aids-yugoslavia-curb-disease.html | U.N. Aids Yugoslavia Curb Disease | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/two-sign-with-eagles.html | Two Sign With Eagles | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/miss-joan-creudon-engaged-to-marry.html | MISS JOAN CREuDON ENGAGED TO MARRY | True | WESTFI,'. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/japan-sees-slump-if-korea-war-ends-wide-economic-and-political.html | JAPAN SEES SLUMP IF KOREA WAR ENDS; Wide Economic and Political Impact Feared -- Pressure for Red Trade Tie Gains | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sister-helen-morrissey.html | SISTER HELEN MORRISSEY | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/canada-permits-sunday-baking.html | Canada Permits Sunday Baking | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/denver-serum-maker-an-ethyl-competitor.html | DENVER SERUM MAKER AN ETHYL COMPETITOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/all-gambling-target-of-drive-in-jersey-drive-on-gambling-planned-in.html | All Gambling Target Of Drive in Jersey.; DRIVE ON GAMBLING PLANNED IN JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/braves-rained-out-of-debut-at-home-milwaukee-game-called-off-after.html | BRAVES RAINED OUT OF DEBUT AT HOME; Milwaukee Game Called Off After Two Innings With Red Sox Ahead, 3-0 | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/executive-vice-president-elected-by-fact-finders.html | Executive Vice President Elected by Fact Finders | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/government-seeking-vacation-pay-return.html | GOVERNMENT SEEKING VACATION PAY RETURN | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/quinn-indictment-upheld-queens-prosecutor-loses-plea-to-quash.html | QUINN INDICTMENT UPHELD; Queens Prosecutor Loses Plea to Quash Charge | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/griffin-stops-smalls-scores-technical-knockout-in-first-round-at-n.html | GRIFFIN STOPS SMALLS; Scores Technical Knockout in First Round at N. Y. A. C. | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/brotherinlaw-of-peron-suicide-juan-duarte-in-final-message-to.html | BROTHER-IN-LAW OF PERON SUICIDE; Juan Duarte, in Final Message to President, Denies Role in Argentine Corruption | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/center-marks-40th-year-manhattanville-day-nursery-has-65-on-waiting.html | CENTER MARKS 40TH YEAR; Manhattanville Day Nursery Has 65 on Waiting List | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/succeeds-to-presidency-of-alexander-smith-inc.html | Succeeds to Presidency Of Alexander Smith, Inc. | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-cortlandt-godwin.html | MRS. CORTLANDT GODWIN | True | Special to THS Nsw Yolui TiZS. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/power-cut-off-in-tarrytowns.html | Power Cut Off in Tarrytowns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/radio-in-review-moscow-radio-propaganda-points-up-need-for-more.html | RADIO IN REVIEW; Moscow Radio Propaganda Points Up Need for More Effective Allied Efforts to Combat It | True | By Jack Gould | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/kloten-to-speak-in-miami.html | Kloten to Speak in Miami | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sports-of-the-times-hail-the-conquering-heroes.html | Sports of The Times; Hail the Conquering Heroes | True | By Arthur Daley | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/u-s-to-help-arm-bonn-when-europe-implements-pact-indicates-strong.html | U. S. TO HELP ARM BONN WHEN EUROPE IMPLEMENTS PACT; Indicates Strong Confidence in German Defense Role as Adenauer Talks End AMITY TREATY DUE SOON Joint Communique Also Says Trade and Cultural Ties Will Be Expanded U. S. WILL HELP ARM FUTURE BONN UNITS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/corwin-is-batted-hard-but-wins-76-gives-up-seven-indian-hits.html | CORWIN IS BATTED HARD BUT WINS, 7-6; Gives Up Seven Indian Hits, Including 3 Home Runs, a Triple and 2 Doubles KENNEDY CONNECTS TWICE Hansen's 2 Errors Help Giants Score 5 in First and 2 in Sixth Against Feller | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wood-field-and-stream-dunking-of-worms-and-lures-in-pursuit-of.html | Wood, Field and Stream; Dunking of Worms and Lures in Pursuit of Elusive Trout Starts Tomorrow | True | By Raymond R. Camp | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/3-couples-to-be-remarried.html | 3 Couples to Be Remarried | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/slight-drop-shown-in-commodity-index.html | SLIGHT DROP SHOWN IN COMMODITY INDEX | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-william-p-tramel.html | MRS. WILLIAM P. TRAMEL. | True | Special to THS Nw Yo. TLr. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/europe-gets-new-air-division.html | Europe Gets New Air Division | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/greeks-accuse-bulgars-again.html | Greeks Accuse Bulgars Again | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/more-offices-for-great-neck.html | More Offices for Great Neck | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/foes-drive-break-on-marines-stand-two-companies-of-chinese-foe-lose.html | FOE'S DRIVE BREAK ON MARINES STAND; Two Companies of Chinese Foe Lose 220 Men in Battle at West Korean Outpost | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/harbert-captures-openinground-lead-in-masters-golf-before-record.html | Harbert Captures Opening-Round Lead in Masters Golf Before Record 8,000; DETROITER GETS 68 ON AUGUSTA LINKS Harbert's 4-Under-Par Score Leads by a Stroke -- Oliver, Besselink Share Second HOGAN AND MARUSIC AT 70 Error Voids Birdie on 18th as Snead Drops to 71 With Bolt, Kroll, Hamilton | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dean-lucb-namf-50-family-doctor-canton-mass-physician-dies-received.html | DEAN LUCB, NAMF '50 'FAMILY DOCTOR'; Canton, Mass., Physician Dies ---- Received A.M.A. Honor for 47-Year Service to Town f' | True | Specizl to' NL YOC Tn_S. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/kramer-victor-75-63.html | Kramer Victor, 7-5, 6-3 | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/fall-lines-to-open-june-2.html | Fall Lines to Open June 2 | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/administration-would-not-hesitate-to-take-strong-steps-to-avert.html | Administration Would Not Hesitate to Take 'Strong' Steps to Avert Slump, Says Weeks | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/soviet-press-curbs-draw-u-s-attack.html | SOVIET PRESS CURBS DRAW U. S. ATTACK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/president-sees-editors-tells-them-communism-can-be-beaten-through.html | PRESIDENT SEES EDITORS; Tells Them Communism Can Be Beaten Through Religion | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/st-johns-triumphs-12-4.html | St. John's Triumphs, 12 -- 4 | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/alprd-rnsuaw-6-vnvrsty-orrcal.html | ALPRD RNSUAW, 6, VNVRSTY OrrCAL | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/duartes-letter-to-peron.html | DUARTE'S LETTER TO PERON | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/yanks-and-dodgers-here-world-series-rivals-will-meet-at-stadium.html | YANKS AND DODGERS HERE; World Series Rivals Will Meet at Stadium Today | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/edmand-f-mair-57-was-finance-official.html | EDMAND F. MAIR, 57, WAS FINANCE OFFICIAL | True | Svecial to Tax Hzw Yo Tuar. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/north-africa-bid-pushed-u-n-group-to-ask-council-study-charges.html | NORTH AFRICA BID PUSHED; U. N. Group to Ask Council Study Charges Against French | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/british-cause-boxing-rift-christenberry-hits-world-title.html | BRITISH CAUSE BOXING RIFT; Christenberry Hits World Title Designation for Turpin-Humez | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/unesco-acts-on-u-s-request.html | UNESCO Acts on U. S. Request | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/10-hurt-in-iran-protest-shahs-supporters-clash-with-mossadegh-group.html | 10 HURT IN IRAN PROTEST; Shah's Supporters Clash With Mossadegh Group | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/peiping-reports-capture-of-fischer-missing-ace.html | Peiping Reports Capture Of Fischer, Missing Ace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/vishinsky-adamant-on-captives-return-vishinsky-is-firm-on-captive.html | Vishinsky Adamant On Captives' Return; VISHINSKY IS FIRM ON CAPTIVE RETURN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/byrd-voices-doubts-of-u-s-job-figures.html | BYRD VOICES DOUBTS OF U. S. JOB FIGURES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/chicago-indianapolis-louisville.html | Chicago, Indianapolis & Louisville | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/c-c-n-y-netmen-play-today.html | C. C. N. Y. Netmen Play Today | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/j-alex-carson.html | J. ALEX CARSON | True | Rg.elal to Tm N:cw Nop.x TM:gs. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/jersey-college-names-dr-rhodes.html | Jersey College Names Dr. Rhodes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/soviet-honoring-of-obligations.html | Soviet Honoring of Obligations | True | MAX DELSON. | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ridgway-helps-bag-17-goats.html | Ridgway Helps Bag 17 Goats | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/british-envoy-back-in-moscow.html | British Envoy Back in Moscow | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/irish-honor-jewish-deputy.html | Irish Honor Jewish Deputy | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/operation-on-eden-delayed.html | Operation on Eden Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-edward-e-reinhold.html | MRS. EDWARD E. REINHOLD' | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/city-told-to-avert-population-drop-last-report-of-survey-calls-for.html | CITY TOLD TO AVERT POPULATION DROP; Last Report of Survey Calls for Reforms to Stop Trend Toward End of Growth | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dollar-value-of-business-inventories-at-end-of-february-estimated.html | Dollar Value of Business Inventories at End Of February Estimated at $73,300,000,000 | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/cancer-award-presented-dr-pendergrass-radiologist-of-u-of.html | CANCER AWARD PRESENTED; Dr. Pendergrass, Radiologist of U. of Pennsylvania, Cited | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hall-in-many-offices-only-race-he-ever-lost-was-when-he-was-entered.html | HALL IN MANY OFFICES; Only Race He Ever Lost Was When He Was Entered in Two | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/auto-show-draws-180000-visitors-brighter-colors-and-twotone.html | AUTO SHOW DRAWS 180,000 VISITORS; Brighter Colors and Two-Tone Machines Attract Women -- Driving Ease Stressed | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/taxes-seen-making-thieves-of-many-young-presidents-told-too-much.html | TAXES SEEN MAKING 'THIEVES' OF MANY; Young Presidents Told Too Much Time Is Spent Seeking Loopholes in Statutes TAXES SEEN MAKING 'THIEVES' OF MANY | True | By John G. Forrestspecial to The New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/charles-n-reynolds.html | CHARLES N. REYNOLDS | True | Special to TIu Nv YoK TLS. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/aid-for-those-on-pensions.html | Aid for Those on Pensions | True | RICHARD FEIER. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/boyd-s-allen.html | BOYD S. ALLEN | True | Specìal to NE:W YOIK. TIIZS. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/heads-jewelry-group.html | Heads Jewelry Group | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/work-begun-here-on-medical-center-moore-and-impellitteri-join-in.html | WORK BEGUN HERE ON MEDICAL CENTER; Moore and Impellitteri Join in Ceremony at Brooklyn Site of New State College FIRST UNIT TO OPEN IN '55 School to Be Second Largest of Kind in U. S. -- Albany-City Teamwork Is Praised | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/chinese-educator-to-speak.html | Chinese Educator to Speak | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/travel-agents-to-honor-tausig.html | Travel Agents to Honor Tausig | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/puerto-rico-sugar-strike-c-i-o-union-calls-out-25000-at-peak-of.html | PUERTO RICO SUGAR STRIKE; C. I. O. Union Calls Out 25,000 at Peak of Cutting Season | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/rex-jacobs-accused-of-diverting-funds.html | REX JACOBS ACCUSED OF DIVERTING FUNDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/scouts-get-taste-of-forest-camping-13-from-city-go-on-third-of-5.html | SCOUTS GET TASTE OF FOREST CAMPING; 13 From City Go on Third of 5 Pre-Summer Trips to Ten Mile River | True | By William M. Farrellspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dr-gordis-to-lecture-jewish-seminary-professor-will-appear-at.html | DR. GORDIS TO LECTURE; Jewish Seminary Professor Will Appear at Protestant School | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/editorinchief-chosen-for-columbia-spectator.html | Editor-in-Chief Chosen For Columbia Spectator | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/knowles-keeps-sail-lead-takes-second-star-class-heat-for-20-points.html | KNOWLES KEEPS SAIL LEAD; Takes Second Star Class Heat for 20 Points at Nassau | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/libby-mcneill-libbys-profits-jump-229-to-6123819-on-20-sales-rise.html | Libby, McNeill & Libby's Profits Jump 229% To $6,123,819 on 20% Sales Rise Last Year | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/queens-poll-plan-protested-by-roe-democratic-leader-demands.html | QUEENS POLL PLAN PROTESTED BY ROE; Democratic Leader Demands Addition of Two Senators and Four Assemblymen | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/levys-soninlaw-indicted-as-a-liar-unofficial-aide-of-exjustice.html | LEVY'S SON-IN-LAW INDICTED AS A LIAR; 'Unofficial' Aide of Ex-Justice Accused of Perjury on Funds and Army Discharge | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ward-to-defend-golf-title.html | Ward to Defend Golf Title | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/brinks-case-kept-open-hoover-says-fbi-has-not-ended-search-asks-new.html | BRINK'S CASE KEPT OPEN; Hoover Says F.B.I. Has Not Ended Search -- Asks New Law | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/u-s-refuses-visas-to-2-u-n-visitors-bars-frenchman-and-canadian.html | U. S. REFUSES VISAS TO 2 U. N. VISITORS; Bars Frenchman and Canadian Woman, Red-Led Groups' Observers, for Security | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/narcotics-sentences-stiffened.html | Narcotics Sentences Stiffened | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/belfast-team-wins-in-rugby.html | Belfast Team Wins in Rugby | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/three-taxpayers-bought-in-queens-deals-involve-properties-in.html | THREE TAXPAYERS BOUGHT IN QUEENS; Deals Involve Properties in Jamaica and Corona -- Homes in Other L. I. Trading | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/east-germans-press-for-unity.html | East Germans Press for Unity | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/charles-a-kaiser.html | CHARLES A. KAISER | | Spemal to .tL-v,., Nom TxZ,s. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/objects-to-cravath-will-daughter-challenges-mothers-naming-of.html | OBJECTS TO CRAVATH WILL; Daughter Challenges Mother's Naming of Attorney | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-luce-is-50-today-credits-typewriter-and-sewing-machine-with.html | MRS. LUCE IS 50 TODAY; Credits Typewriter and Sewing Machine With Liberating Women | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/b-m-t-traffic-slowed-subway-trains-affected-after-manhattan-bridge.html | B. M. T. TRAFFIC SLOWED; Subway Trains Affected After Manhattan Bridge Cracks | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/maintenance-leaflet-ready.html | Maintenance Leaflet Ready | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/r-c-turner-elected-director.html | R. C. Turner Elected Director | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/manhattan-picks-doran-junior-to-lead-next-seasons-jasper-basketball.html | MANHATTAN PICKS DORAN; Junior to Lead Next Season's Jasper Basketball Team | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/task-fleet-113-outruns-bubbley-long-shot-wins-by-2-lengths-at.html | TASK FLEET, $113, OUTRUNS BUBBLEY; Long Shot Wins by 2 Lengths at Opening of Keeneland -- Cerise Reine Is Third | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/u-s-gains-support-on-rights-treaties.html | U. S. GAINS SUPPORT ON RIGHTS TREATIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dekker-signed-by-redskins.html | Dekker Signed by Redskins | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/longshore-local-demands-shapeup-asks-vote-on-hiring-system-unions.html | LONGSHORE LOCAL DEMANDS SHAPE-UP; Asks Vote on Hiring System Union's Leaders and A.F.L. Have Ordered Ended | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/brooks-bow-again-in-washington-64-terwilliger-doubles-in-2-as.html | BROOKS BOW AGAIN IN WASHINGTON, 6-4; Terwilliger Doubles in 2 as Senators Get 3 in Third -- Dodger Errors Costly | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/philharmonic-elects-2-symphony-society-also-hears-committee-reports.html | PHILHARMONIC ELECTS 2; Symphony Society Also Hears Committee Reports at Meeting | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/chemistry-teaching-award-set.html | Chemistry Teaching Award Set | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/reds-rail-transfer-reported.html | Reds' Rail Transfer Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/9-police-go-on-trial-charged-with-laxity.html | 9 POLICE GO ON TRIAL, CHARGED WITH LAXITY | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/man-appointed-nursing-chief.html | Man Appointed Nursing Chief | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/imbalance-is-seen-in-aid-to-colleges-catholic-educators-deplore-u-s.html | IMBALANCE IS SEEN IN AID TO COLLEGES; Catholic Educators Deplore U. S. Grants to Sciences at Expense of Liberal Arts | True | By Benjamin Finespecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/size-of-u-s-impresses-daughter-of-adenauer.html | Size of U. S. Impresses Daughter of Adenauer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-edwin-s-lines.html | MRS. EDWIN S. LINES | True | SDec'l to N Yoga | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/theatre-not-daring-anta-forum-is-told.html | THEATRE NOT DARING, ANTA FORUM IS TOLD | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/moses-discounts-ghost-town-here-tells-park-association-plight-of.html | MOSES DISCOUNTS 'GHOST TOWN HERE; Tells Park Association Plight of City Is From Absence of Real Leadership | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/pulp-capacity-due-to-exceed-demand-head-of-abitibi-power-sees.html | PULP CAPACITY DUE TO EXCEED DEMAND; Head of Abitibi Power Sees Uncertain Period in Use of U. S., Canadian Potential | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/barnard-receives-grant-45000-to-be-used-for-building-student-social.html | BARNARD RECEIVES GRANT; $45,000 to Be Used for Building Student Social Center | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/april-z6-weddn-j-for-mary-t-prat-ri-by-7-in-ma-rria-ge-toiheuryi-t.html | APRIL Z6 WEDDN J FOR' MARY T. PRAT; 'r*'l by 7 in M.a, rria, ge .tO.Henr...y.i t Wigglesworh -Melien- | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dillon-tells-paris-u-s-is-its-partner-new-envoy-says-washington.html | DILLON TELLS PARIS U. S. IS ITS PARTNER; New Envoy Says Washington Will Consult With France as a World Leader | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dewey-backs-lodge-in-antibias-stand.html | DEWEY BACKS LODGE IN ANTI-BIAS STAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/prices-of-cotton-close-irregular-trading-holds-within-narrow-range.html | PRICES OF COTTON CLOSE IRREGULAR; Trading Holds Within Narrow Range With Quotations Off 8 Points to 4 Higher | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hempstead-sells-4600000-in-bonds-union-free-school-district-3-to.html | HEMPSTEAD SELLS $4,600,000 IN BONDS; Union Free School District 3 to Pay 3.3% on New Issue -- Other Public Financing | True | | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/nine-editors-hail-soviet-treatment-arriving-in-berlin-they-report.html | NINE EDITORS HAIL SOVIET TREATMENT; Arriving in Berlin, They Report They Were Allowed to Travel Freely While in Russia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/british-circulation-up-increase-is-8361000-in-week-to-level-of.html | BRITISH CIRCULATION UP; Increase Is 8,361,000 in Week to Level of 1,517,326,000 | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/events-of-interest-in-shipping-world-2-victorys-carrying-military.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 Victorys Carrying Military Cargoes to Far East 2 Weeks After Leaving Lay-Up | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/u-s-warned-on-peace-senator-says-soviet-must-not-assume-leadership.html | U. S. WARNED ON PEACE; Senator Says Soviet Must Not Assume Leadership Role | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/11166747-left-by-john-tod.html | $11,166,747 Left by John Tod | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/spanish-ties-need-cited-by-us-envoy-dunn-hails-cordial-relations-as.html | SPANISH TIES NEED CITED BY U.S. ENVOY; Dunn Hails Cordial Relations as 'Bulwark' in Europe's Defense -- Has Talk With Franco | True | By Camille M. Cianfarraspecial to The New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wideeyed-montgomery-gets-bat-and-ball-and-wonders-if-west-point-can.html | Wide-Eyed Montgomery Gets Bat and Ball and Wonders 'if West Point Can Afford It' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/halley-denounces-transit-fuel-pacts-seizes-estimate-board-gavel-in.html | HALLEY DENOUNCES TRANSIT FUEL PACTS; Seizes Estimate Board Gavel in Flare-Up -- Links Coal Award to Court Action HALLEY DENOUNCES TRANSIT FUEL PACTS | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/cotton-sun-dress-with-novel-motif.html | Cotton Sun Dress With Novel Motif | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/member-tax-raised-10c-to-75c-by-i-l-w-u.html | MEMBER TAX RAISED 10C to 75C BY I. L. W. U. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/exfelons-dream-lands-him-in-jail-he-wanted-to-be-a-soldier-and-was.html | EX-FELON'S DREAM LANDS HIM IN JAIL; He Wanted to Be a Soldier, and Was, for 4 Hours -- Posed as an A.W.O.L. Private | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/eisenhower-appoints-korea-economic-aide.html | EISENHOWER APPOINTS KOREA ECONOMIC AIDE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/grain-prices-ease-on-small-volume-fractional-setbacks-bring-out.html | GRAIN PRICES EASE ON SMALL VOLUME; Fractional Setbacks Bring Out Fair Support -- April Crop Figures Due Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/at-the-theatre-the-way-of-the-world-is-directed-impeccably-by-john.html | AT THE THEATRE; ' The Way of the World 'Is Directed Impeccably by John Gielgud at the Lyric in London | True | By Brooks Atkinsonspecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/lombardi-tries-suicide-national-league-excatcher-cuts-throat-in.html | LOMBARDI TRIES SUICIDE; National League Ex-Catcher Cuts Throat in California | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ontario-warns-brokers-threatens-suspension-for-any-illegal-dealings.html | ONTARIO WARNS BROKERS; Threatens Suspension for Any Illegal Dealings in U. S. | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/paris-denies-soviet-moves-lessen-need-for-rearming-foreign-ministry.html | Paris Denies Soviet Moves Lessen Need for Rearming; Foreign Ministry Tries to Avert Letdown as Result of Revised Planning in U. S. | True | By Harold Callenderspecial to The New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/jersey-city-stores-conveyed-by-estate.html | JERSEY CITY STORES CONVEYED BY ESTATE | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/argentina-raises-envoys-pay.html | Argentina Raises Envoys' Pay | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/appeals-court-curbs-civil-service-agency.html | APPEALS COURT CURBS CIVIL SERVICE AGENCY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hoben-greenberg.html | Hoben -- Greenberg | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/miss-bertha-dewald.html | MISS BERTHA DEWALD | True | Slecial to NI,' YOI TL',IFS. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/stocks-open-firm-but-falter-at-end-volume-falls-to-lowest-level-in.html | STOCKS OPEN FIRM BUT FALTER AT END; Volume Falls to Lowest Level in Month, With Virtually All of Wednesday's Gains Lost AVERAGE SHOWS 1.29 DROP Market Is Narrowest in Week -- Of 1,151 Issues, 591 Are Off, 282 Up, 278 Unchanged | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/american-upsets-nielsen.html | American Upsets Nielsen | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/us-social-security-head-ends-20-years-service.html | U.S. Social Security Head Ends 20 Years' Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/stevenson-in-indonesia.html | Stevenson in Indonesia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/cards-buy-browns-park-then-american-leaguers-take-a-5y-ear-lease-in.html | CARDS BUY BROWNS' PARK; Then American Leaguers Take a 5-Year Lease in St. Louis | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/2-guatemalan-volcanoes-erupt.html | 2 Guatemalan Volcanoes Erupt | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/child-to-mrs-norman-krasna.html | Child to Mrs. Norman Krasna | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/600-appear-in-court-to-pay-driving-fines.html | 600 APPEAR IN COURT TO PAY DRIVING FINES | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/benson-asks-curb-on-farm-imports-tells-senate-unit-existing-law-is.html | BENSON ASKS CURB ON FARM IMPORTS; Tells Senate Unit Existing Law Is 'Ineffectual' -- Opposes Extension of Dairy Quotas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/fare-rise-advocated-selfsustaining-basis-urged-under.html | Fare Rise Advocated; Self-Sustaining Basis Urged, Under Transit-Authority Operation | True | CHARLES MADLEY. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/republic-of-koreas-position.html | Republic of Korea's Position | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-drug-called-help-in-leukemia-cancer-parley-at-chicago-gets.html | NEW DRUG CALLED HELP IN LEUKEMIA; Cancer Parley at Chicago Gets Report of Temporary Relief for Some Patients Here | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/senate-unit-backs-83-rent-increase-advance-applies-to-housing-still.html | SENATE UNIT BACKS 8.3% RENT INCREASE; Advance Applies to Housing Still Under U. S. Ceilings -- Controls Bill Approved | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/management-parley-set-fordham-conference-to-take-up-need-of.html | MANAGEMENT PARLEY SET; Fordham Conference to Take Up Need of Executives | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/i-miss-pellegrinl-quarantotti-and-julius-g-binstock-married-in.html | I Miss Pellegrinl Quarantotti and Julius G. Binstock Married in Ceremony at St. Thomas More Church | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bonds-and-shares-on-london-market-rally-widens-with-advances.html | BONDS AND SHARES ON LONDON MARKET; Rally Widens With Advances Spreading to Nearly All Sections of List | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/indictments-seen-on-taft-law-oath-senate-unit-hears-more-union.html | INDICTMENTS SEEN ON TAFT LAW OATH; Senate Unit Hears More Union Aides May Face Charges of Falsely Denying Being Reds | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/3-win-cut-in-terms-for-pier-pay-padding.html | 3 WIN CUT IN TERMS FOR PIER PAY PADDING | True | | 1981-05-15 | RE000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/l-s-u-boxers-advance-six-bayou-tigers-in-n-c-a-a-semifinals-in.html | L. S. U. BOXERS ADVANCE; Six Bayou Tigers in N. C. A. A. Semi-Finals in Idaho | True | | 1981-05-15 | RE000092769 | B00000409782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/coronation-gowns-posing-problems-big-eleven-couturiers-arc.html | CORONATION GOWNS POSING PROBLEMS. ' Big Eleven' Couturiers Are Constrained by Regulations for the Great Occasion | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/red-cross-aid-to-veterans.html | Red Cross Aid to Veterans | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/expoliceman-gets-year-regan-sentenced-for-contempt-of-rackets-grand.html | EX-POLICEMAN GETS YEAR; Regan Sentenced for Contempt of Rackets Grand Jury | True | | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/association-against-keeping-15-rail-rise.html | ASSOCIATION AGAINST KEEPING 15% RAIL RISE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-10 | 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/premier-of-pakistan-fears-wide-famine-pakistan-premier-fears-big.html | Premier of Pakistan Fears Wide Famine; PAKISTAN PREMIER FEARS BIG FAMINE | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000092769 | B00000409782 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/paris-subway-strike-fizzles.html | Paris Subway Strike Fizzles | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/russia-returns-norse-skiers.html | Russia Returns Norse Skiers | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/the-publicloading-racket.html | THE "PUBLIC-LOADING" RACKET | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/webb-denies-du-pont-ran-the-ethyl-corp.html | WEBB DENIES DU PONT RAN THE ETHYL CORP. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/eisenhowers-uncle-diesi-theodore-m-stover-of-oregoni-voted.html | EISENHOWER'S UNCLE DIESI; Theodore M. Stover of Oregonl '.Voted Democratio in .lg52 I | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pakistan-calls-talks-on-wheat-shortages.html | PAKISTAN CALLS TALKS ON WHEAT SHORTAGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lopat-of-yanks-opposes-dodgers-in-contest-at-ebbets-field-today.html | Lopat of Yanks Opposes Dodgers In Contest at Ebbets Field Today; Dresson Plans to Work Erskine Two Innings, With Meyer and Black in Relief Roles -- Stadium Encounter Washed Out | True | By Louis Effrat | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/el-salvador-denies-guatemala-charges.html | EL SALVADOR DENIES GUATEMALA CHARGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/adenauer-starts-his-tour-of-west-chancellor-says-he-favored-saar.html | ADENAUER STARTS HIS TOUR OF WEST; Chancellor Says He Favored Saar Vote for a Parliament, Not Plebiscite as Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bettors-enrich-state-they-fail-to-cash-274232-in-winning-mutuel.html | BETTORS ENRICH STATE; They Fail to Cash $274,232 in Winning Mutuel Tickets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/howard-gets-chapter-phi-beta-kappa-is-installed-formally-at-negro.html | HOWARD GETS CHAPTER; Phi Beta Kappa Is Installed Formally at Negro University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-head-press-group-j-c-stark-slated-for-election-by-the-overseas-c.html | TO HEAD PRESS GROUP; J. C. Stark Slated for Election by the Overseas Club | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/associate-pastor-of-park-avenue-church-called-by-presbyterians-to.html | Associate Pastor of Park Avenue Church Called by Presbyterians to Education Post | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/police-official-sued-over-ohio-book-ban.html | POLICE OFFICIAL SUED OVER OHIO BOOK BAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/howard-g-pierce.html | HOWARD G. PIERCE | True | special t N Yox 7rams. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/62hour-fruit-delivery-santa-fe-files-plan-for-service-from.html | 62-HOUR FRUIT DELIVERY; Santa Fe Files Plan for Service From California to Chicago | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/celebrities-aid-palsy-drive.html | Celebrities Aid Palsy Drive | True | | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/germans-report-smashing-of-sovietrun-spy-network-bonn-security.html | Germans Report Smashing Of Soviet-Run Spy Network; Bonn Security Police Arrest 35 as Members of Ring and Are Looking for 8 Others -- Link East Zone Officials to Plot | True | By Drew Middleton | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-herbert-w-smith.html | MRS. HERBERT W. SMITH | True | Special to Tm Nw Nov.x Tnzs. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/egyptian-tomb-is-found-royal-burial-place-believed-to-be-5000-years.html | EGYPTIAN .TOMB IS FOUND; Royal Burial Place Believed to Be 5,000 Years Old | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/thief-beats-girl-13-husky-intruder-knocks-child-unconscious-flees.html | THIEF BEATS GIRL, 13; Husky Intruder Knocks Child Unconscious, Flees With $70 | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/beverly-ann-johnson-married-in-noroton-to-second-lieut-ernest-kyle.html | Beverly Ann Johnson Married in Noroton To Second Lieut. Ernest Kyle Jr., U.S.A.F. | True | Special to THE NEW NOU rIMZS. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/subway-slogan-identified.html | Subway Slogan Identified | True | ALEXANDER JAMES | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-anthony-budrecki.html | MRS. ANTHONY BUDRECKI | True | Special to N YoJLI TâF. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/man-who-came-to-dinner-stirred-a-korea-policy-stew-offtherecord.html | Man Who Came to Dinner Stirred a Korea Policy Stew; Off-the-Record Briefing on Post-Truce Plans Came at Delicate Point in Negotiations | True | By James Reston | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/giants-homers-off-brissie-in-eighth-and-ninth-beat-indians-at.html | Giants' Homers Off Brissie in Eighth and Ninth Beat Indians at Lynchburg, KATTS 3-RUN BLAST SPARKS 9-7 VICTORY | True | By John Drebinger | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/ship-a-show-window-for-japan.html | Ship a Show Window for Japan | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-aces-gain-semifinals.html | U. S. Aces Gain Semi-Finals | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cyril-von-baumann.html | CYRIL VON BAUMANN | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/soviet-in-vienna-unit-bars-a-teletype-link.html | SOVIET IN VIENNA UNIT BARS A TELETYPE LINK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/rich-chesapeake-attracts-16-today-royal-bay-gem-is-overnight.html | RICH CHESAPEAKE ATTRACTS 16 TODAY; Royal Bay Gem Is Overnight Favorite for Bowie Race -- Triple for Hewitt | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mastermind-idea-may-be-key-in-suit-medina-indicates-that-charge.html | MASTERMIND' IDEA MAY BE KEY IN SUIT; Medina Indicates That Charge Against Morgan Stanley May Affect All | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robert-l-scott-79-i-a-chicago-merchant.html | ROBERT L. SCOTT, 79, i A CHICAGO MERCHANT! | True | SPECIAL TO THE NEW YORK TIMES | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/price-and-volume-of-sugar-advance-wool-and-cocoa-futures-also-gain.html | PRICE AND VOLUME OF SUGAR ADVANCE; Wool and Cocoa Futures Also Gain -- Coffee Dips -- Potatoes And Vegetable Oils Mixed | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/anglonewfoundland-development.html | Anglo-Newfoundland Development | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/halley-denounces-dewey-and-mayor-challenges-governor-to-debate.html | HALLEY DENOUNCES DEWEY AND MAYOR; Challenges Governor to Debate -- Calls Him Arrogant and Impellitteri Incompetent | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/tax-offices-open-today-state-acts-to-help-citizens-file-their.html | TAX OFFICES OPEN TODAY; State Acts to Help Citizens File Their Income Returns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/colts-choose-training-camp.html | Colts Choose Training Camp | True | | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/german-pact-to-senate-eisenhower-asks-approval-of-treaty-on.html | GERMAN PACT TO SENATE; Eisenhower Asks Approval of Treaty on External Debts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/army-cuts-medical-call-seeks-200-physicians-in-may-june-quota-is.html | ARMY CUTS MEDICAL CALL; Seeks 200 Physicians in May -- June Quota Is Put at 266 | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/keeneland-sprint-to-correspondent-arcaro-rides-derby-hopeful-to.html | KEENELAND SPRINT TO CORRESPONDENT; Arcaro Rides Derby Hopeful to Easy Victory -- Hill Gail in the Phoenix Today | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mamemic-joins-conference.html | Mamemic Joins Conference | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/commodity-index-up-01-daily-price-figure-of-b-l-s-is-882-was-985.html | COMMODITY INDEX UP 0.1; Daily Price Figure of B. L. S. Is 88.2 -- Was 98.5 Year Ago | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cthia-murray-engaged-to-wed-tuxedo-park-girl-a-junior-at-smith.html | CTHIA MURRAY ENGAGED TO ,'WED; Tuxedo Park Girl, a Junior at Smith, Fiancee Of Richkrel Henriques, Yale Aiumntm | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/coney.html | CONEY | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cited-by-nassau-4h-club-two-16yearolds-get-trophies-for-leadership.html | CITED BY NASSAU 4-H CLUB; Two 16-Year-Olds Get Trophies for Leadership, Achievement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-pierpont-davis.html | MRS. PIERPONT DAVIS | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/timothy-i-donohue.html | TIMOTHY I=. DONOHUE | True | Special to N-w Yo.. "I"L,.. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robbers-get-1000-gems-woman-hides-15000-diamonds-in-columbus-ave.html | ROBBERS GET $1,000 GEMS; Woman Hides $15,000 Diamonds in Columbus Ave. Shop | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/witty-to-present-synthetic-blends-dacron-and-worsted-flannel.html | WITTY TO PRESENT SYNTHETIC BLENDS; Dacron and Worsted, Flannel, Gabardine Will Supplement Men's Fall Clothing Lines | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cotton-prices-up-1-to-6-points-net-market-opens-1-to-6-points-off.html | COTTON PRICES UP 1 TO 6 POINTS NET; Market Opens 1 to 6 Points Off but Steadies Later -- Interest in May Is Being Reduced | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/wheat-for-pakistan.html | WHEAT FOR PAKISTAN | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/winnie-at-sanctuary-will-never-fly-again.html | WINNIE AT SANCTUARY.; WILL NEVER FLY AGAIN | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hoover-tribute-planned-expresidents-home-as-boy-in-oregon-will-be.html | HOOVER TRIBUTE PLANNED; Ex-President's Home as Boy in Oregon Will Be Restored | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/willaro-m-hall.html | WILLARO M. HALL:. | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/10-for-1-split-proposed.html | 10 for 1 Split Proposed | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/frederick-moesser.html | FREDERICK MOESSER | True | Specta.l to Ns'w' No. T' | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/victor-chemical-raises-prices.html | Victor Chemical Raises Prices | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dv-wentum-ziohist-leer-5-latinamerican-director-ot-histadrut-dies.html | DV wEnTum ZIOHIST LEER, 5; ... Latin-American. Director, ot Histadrut 'Dies in | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/nortongrandsire-.html | Norton---Grandsire / | True | Special to -w YoP TrM.. | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/peron-meets-aides-in-secret-session-confers-almost-4-hours-with.html | PERON MEETS AIDES IN SECRET SESSION; Confers Almost 4 Hours With Ministers Amid Rumors All in Cabinet Will Quit | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mayor-backs-cleanup-drive.html | Mayor Backs Clean-Up Drive | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/americanism-awards-are-bestowed-on-3.html | AMERICANISM AWARDS ARE BESTOWED ON 3 | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/nun-attacks-sale-of-catholic-images-practice-has-become-racket.html | NUN ATTACKS SALE OF CATHOLIC IMAGES; Practice Has Become 'Racket,' Corrupting Minds of Pious, Educators' Parley Hears | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/j-alan-gibson.html | J. ALAN GIBSON | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/star-title-to-knowles-he-sails-3d-in-final-race-but-wins-series-by.html | STAR TITLE TO KNOWLES; He Sails 3d in Final Race but Wins Series by a Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/theproceedings-in-thou-n.html | TheProceedings In thOU. N. | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/messages-pour-in-to-mrs-zaharias-thousands-express-hope-for.html | MESSAGES POUR IN TO MRS. ZAHARIAS; Thousands Express Hope for Recovery -- Tests Go On, Report Due Today | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dulles-in-island-hideout-leaves-troubles-behind.html | Dulles, in Island Hideout, Leaves Troubles Behind | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/juan-duarte-buried.html | Juan Duarte Buried | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/eisenhower-orders-farm-import-study-directive-to-tariff-agency-is.html | EISENHOWER ORDERS FARM IMPORT STUDY; Directive to Tariff Agency Is Looked On as Forerunner of Tightening on Controls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bribe-jails-union-officer.html | Bribe Jails Union Officer | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lumber-output-up-11-shipments-rise-104-orders-107-over-same-52-week.html | LUMBER OUTPUT UP 11%; Shipments Rise 10.4%, Orders 10.7% Over Same '52 Week | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/stocks-end-mixed-in-wobbly-session-last-minute-rally-proves-only.html | STOCKS END MIXED IN WOBBLY SESSION; Last Minute Rally Proves Only Idle Gesture, as Combined Average Declines 0.31 | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sweden-protests-to-turkey.html | Sweden Protests to Turkey | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/airline-names-chief-pilot.html | Airline Names Chief Pilot | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bridges-bids-union-pick-a-substitute-suggests-precautionary-move-in.html | BRIDGES BIDS UNION PICK A SUBSTITUTE; Suggests Precautionary Move in Event He Goes to Prison -- I.L.W.U. Votes-Proposal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-wary-but-hopes-for-accord-on-korea.html | U. S. WARY BUT HOPES FOR ACCORD ON KOREA | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sandy-knocks-out-jimmy-beau-in-8th-harlem-boxer-victor-as-bout-is.html | SANDY KNOCKS OUT JIMMY BEAU IN 8TH; Harlem Boxer Victor as Bout is Stopped After 2:03 of Round at St. Nicks | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pleven-off-for-visit-to-u-s.html | Pleven Off for Visit to U. S. | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/banker-presents-gas-pipeline-plan-114000000-can-be-raised-for.html | BANKER PRESENTS GAS PIPELINE PLAN; $114,000,000 Can Be Raised for Canada-to-Northwest Project, F. P. C. Is Told | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-n-challenges-u-s-visa-refusal-holds-washington-has-no-right-to.html | U. N. CHALLENGES U. S. VISA REFUSAL; Holds Washington Has No Right to Ban Approved Observers -- Bars Pact Reservation | True | By Kathleen McLaughlin | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/native-appeal-indicated.html | Native Appeal Indicated | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/business-leases-radiotv-producer-to-occupy-floor-on-ave-of-americas.html | BUSINESS LEASES; Radio-TV Producer to Occupy Floor on Ave. of Americas | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/new-liner-open-to-public.html | New Liner Open to Public | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/blood-linked-to-cancer-london-doctors-find-relation-in-stomach.html | BLOOD LINKED TO CANCER; London Doctors Find Relation in Stomach Condition | True | BY Science Service | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/1000-bid-mrs-luce-goodby-on-birthday.html | 1,000 BID MRS. LUCE GOOD-BY ON BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hush-fund-bared-in-police-slaying-harlem-associates-of-suspect.html | HUSH FUND BARED IN POLICE SLAYING; Harlem Associates of Suspect Trying to Quiet Witnesses, Prosecutor Tells Court | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/senators-hear-dulles-friday.html | Senators Hear Dulles Friday | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/japan-and-pakistan-in-pact.html | Japan and Pakistan in Pact | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/olympic-winner-to-retire.html | Olympic Winner to Retire | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/acting-surrogate-named-new-national-chairman-explains-serving.html | ACTING SURROGATE NAMED; New National Chairman Explains Serving Without Salary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/daggetthoagland.html | Daggett—Hoagland | True | Spec[a! to HV Yollc Till. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/queens-red-cross-aides-honored.html | Queens Red Cross Aides Honored | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/big-board-moves-for-fee-revisions-stock-exchange-sounds-out-firms.html | 'BIG BOARD' MOVES FOR FEE REVISIONS; Stock Exchange Sounds Out Firms on Some Commission Cuts and Increases | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hendl-conducts-in-sweden.html | Hendl Conducts in Sweden | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/japanese-buy-iranian-oil-follow-italians-in-purchase-of.html | JAPANESE BUY IRANIAN OIL; Follow Italians in Purchase of British-Contested Fuel | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/photography-symposium-today.html | Photography Symposium Today | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/seattle-is-warned-of-shippihg-losses-alaskan-company-may-suspend.html | SEATTLE IS WARNED OF SHIPPIHG LOSSES; Alaskan Company May Suspend Service, Official Declares as House Investigation Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-rallies-u-n-to-unity-in-reply-to-soviet-gestures-u-s-rallies-u.html | U. S. Rallies U. N. to Unity In Reply to Soviet 'Gestures'; U. .S. RALLIES U. N. TO NEW STRENGTH | True | By Thomas J. Hamilton | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pravda-bars-indochina-as-a-korea-peace-topic.html | Pravda Bars Indo-China As a Korea Peace Topic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/150-pints-of-blood-given-in-rail-yard.html | 150 PINTS OF BLOOD GIVEN IN RAIL YARD | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/peoria-five-wins-biddy-title.html | Peoria Five Wins Biddy Title | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sedgman-wins-64-1715.html | Sedgman Wins, 6-4, 17-15 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/auto-target-raised-wards-says-2d-quarter-goal-is-now-1900000-cars.html | AUTO TARGET RAISED; Ward's Says 2d Quarter Goal Is Now 1,900,000 Cars | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/landon-sees-bungling-1936-nominee-cites-presidents-ineptitude-in.html | LANDON SEES 'BUNGLING'; 1936 Nominee Cites President's 'Ineptitude' in Politics | True | | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-catherine-robinsoni.html | 'MRS. CATHERINE ROBINSONI | True | Special to Tmc .Ew YoP.. K Tnrs. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/expelled-and-displaced-persons.html | Expelled and Displaced Persons | True | F. J. PROCH | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/unesco-checks-challenged.html | UNESCO Checks Challenged | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/yugoslav-reds-are-disillusioned-by-recent-farm-liberalization.html | Yugoslav Reds Are Disillusioned By Recent Farm Liberalization; Yugoslav Reds Are Disillusioned By Recent Farm Liberalization | True | By Jack Raymond | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/river-edge-homes-sold-new-york-executive-is-among-latest-jersey.html | RIVER EDGE HOMES SOLD; New York Executive Is Among Latest Jersey Buyers | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/federation-vote-irks-south-africa-malan-aide-sees-threat-to-white.html | FEDERATION VOTE IRKS SOUTH AFRICA; Malan Aide Sees Threat to White Supremacy in Ballot of Southern Rhodesians | True | By Albion Ross | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/writing-own-car-risks-british-columbia-will-cover-insurance-on-2850.html | WRITING OWN CAR RISKS; British Columbia Will Cover Insurance on 2,850 Autos | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/judy-devlin-advances-reaches-semifinals-in-u-s-junior-badminton.html | JUDY DEVLIN ADVANCES; Reaches Semi-Finals in U. S. Junior Badminton Play | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/13-of-14-on-plane-die-in-jamaica-isle-crash.html | 13 OF 14 ON PLANE DIE IN JAMAICA ISLE CRASH | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/business-man-slain-victim-of-brutal-attack-in-his-office-robbery.html | BUSINESS MAN SLAIN; Victim of Brutal Attack in His Office -- Robbery Suspected | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/half-inch-rain-bogs-business-and-planes-and-even-takes-zest-out-of.html | Half Inch Rain Bogs Business and Planes And Even Takes Zest Out of Paying Taxes | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/frick-cries-over-beer-so-cards-name-park-for-busch-and-budweiser.html | Frick Cries Over Beer, So Cards Name Park For Busch and Budweiser Goes' Down Drain | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/brother-philip.html | BROTHER PHILIP | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/executive-dies-in-leap-shoves-wife-aside-and-plunges-10-floors-from.html | EXECUTIVE DIES IN LEAP; Shoves Wife Aside and Plunges 10 Floors From Bedroom | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/allowance-urged-on-new-equipment-liberal-depreciation-policy-for.html | ALLOWANCE URGED ON NEW EQUIPMENT; 'Liberal' Depreciation Policy for Industry Seen as Aid to National Security | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hot-springs-in-league-pending-trautman-action.html | Hot Springs in League Pending Trautman Action | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/edens-operation-set-he-will-undergo-it-tomorrow-attlee-leaves.html | EDEN'S OPERATION SET; He Will Undergo It Tomorrow -- Attlee Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/copper-price-cut-by-major-smelter.html | COPPER PRICE CUT BY MAJOR SMELTER | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/two-cities-mourn-thruway-invasion-homes-churches-business-and.html | TWO CITIES MOURN THRUWAY INVASION; Homes, Churches, Business and Industry in New Rochelle and Yonkers Displaced | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-mary-p-benton-to-be-summer-bride.html | MISS MARY P. BENTON TO BE .SUMMER BRIDE | True | Special to T NEW YORE 'rip,ms. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/treaty-bogies-assailed-backer-of-amendment-to-curb-powers-cites.html | TREATY 'BOGIES' ASSAILED; Backer of Amendment to Curb Powers Cites Cabinet Stand | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/farouk-crossed-off-stamps.html | Farouk Crossed Off Stamps | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/julius-e-brande.html | JULIUS E. BRANDES | True | Special to Tins BIL'W YOP..K 3"uazs. | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bonds-and-shares-on-london-market-volume-falls-as-traders-wait-new.html | BONDS AND SHARES ON LONDON MARKET; Volume Falls as Traders Wait New Budget -- Greek Liens Slump on Devaluation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/news-of-food-dishes-from-fine-restaurants-and-shops-steal-show-at.html | News of Food; Dishes From Fine Restaurants and Shops Steal Show at Tasting of French Wines | True | By Jane Nickerson | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mow-formally-accused-judge-orders-chinese-general-held-for-entry.html | MOW FORMALLY ACCUSED; Judge Orders Chinese General Held for Entry Into Mexico | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/F-selwyn-gay.html | F. SELWYN GAY | True | Special to NL'W YOX | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/natural-rubber-use-132500-tons-in-month.html | NATURAL RUBBER USE 132,500 TONS IN MONTH | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/wilson-asks-senators-waive-stock-rule-for-2-new-aides-stock-rule.html | Wilson Asks Senators Waive Stock Rule for 2 New Aids; STOCK RULE WAIVER SOUGHT BY WILSON | True | By the United Press. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/deporting-order-stayed-finn-in-this-country-36-years-gets.html | DEPORTING ORDER STAYED; Finn, in This Country 36 Years, Gets Immigration Review | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-judge-suggests-writ-against-benrus.html | U. S. JUDGE SUGGESTS WRIT AGAINST BENRUS | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/utility-syndicate-wound-up.html | Utility Syndicate Wound Up | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/indonesian-house-favors-soviet-ties.html | INDONESIAN HOUSE FAVORS SOVIET TIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/perle-mesta-is-decorated.html | Perle Mesta Is Decorated | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/tax-dodger-on-probation-welsh-a-moretti-exassociate-agrees-to-pay.html | TAX DODGER ON PROBATION; Welsh, a Moretti Ex-Associate, Agrees to Pay $162,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/boy-dangling-from-roof-half-half-hour-saved-by-police-as-cousins-grip.html | Boy Dangling From Roof Half Hour Saved By Police as Cousin's Grip Loosens in Rain | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/reds-rewin-height-in-central-korea-battalion-attack-by-the-enemy.html | REDS REWIN HEIGHT IN CENTRAL KOREA; Battalion Attack by the Enemy Throws Back Allied Troops -- Sabres Damage 2 MIG's | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mayors-budget-seen-as-harsh-on-children.html | MAYOR'S BUDGET SEEN AS HARSH ON CHILDREN | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/40000-face-layoff-in-ford-parts-strike.html | 40,000 FACE LAY-OFF IN FORD PARTS STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/carole-sue-brenner-betrothed-i.html | Carole Sue Brenner Betrothed i | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/utility-to-spend-110000000.html | Utility to Spend $110,000,000 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/abroad-american-leadership-and-the-soviet-peace-moves.html | Abroad; American Leadership and the Soviet Peace Moves | True | By Anne O'Hare McCormick | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/atomic-shift-now-to-industry-urged-signal-for-definite-fullscale.html | ATOMIC SHIFT NOW TO INDUSTRY URGED; Signal for 'Definite, Full-Scale' Commercial Applications Urged by W. L. Cisler | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/indiana-ocean-ports-termed-too-slow-mcgrath-back-from-survey.html | INDIANA OCEAN PORTS TERMED TOO SLOW; McGrath, Back From Survey, Stresses Mechanization as Solution to Problem | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/general-who-foiled-plot-on-hitler-seeks-egypt-post.html | General Who Foiled Plot On Hitler Seeks Egypt Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/ese_t-2-torpe-telegram-to-widow-recalls-hei-played-against-athlete-.html | ..ES,.E._T''2 T.oRPE; Telegram to Widow Recalls Hel Played Against Athlete ! | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/the-city-as-investor.html | THE CITY AS INVESTOR | True | | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-aide-at-bonn-fights-dismissal-franckenstein-files-challenge-to.html | U. S. AIDE AT BONN FIGHTS DISMISSAL; Franckenstein Files Challenge to the High Commissioner's Action, Indicates- Suit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-february-trade-off-both-exports-and-imports-below-monthly.html | U. S. FEBRUARY TRADE OFF; Both Exports and Imports Below Monthly Average for 1952 | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/h-m-tally-off-to-monday.html | H. & M. Tally Off to Monday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/iadrew-kennedy-ofseed-cohcer-retired-founder-of-conpmny.html | IADREW KENNEDY. OF'SEED COHCER; Retired Founder of Company Bearing Name Dies—Entered j I=lowers in Sliows Here | True | ' specta..t to Nsw yc | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/europe-joins-u-s-in-barring-recognition-of-turpinihumez-as-world.html | Europe Joins U. S. in Barring Recognition Of Turpin-Humez as World Title Bout | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/deportation-hearing-of-u-n-aide-dropped.html | DEPORTATION HEARING OF U. N. AIDE DROPPED | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/new-furniture-designs-shown.html | New Furniture Designs Shown | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/zorin-sails-for-moscow-vishinskys-predecessor-at-u-n-leaves-after-7.html | ZORIN SAILS FOR MOSCOW; Vishinsky's Predecessor at U. N. Leaves After 7 Months in U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hymnal-festival-slated-tomorrow-38-choirs-from-33-churches-to-sing.html | HYMNAL FESTIVAL SLATED TOMORROW; 38 Choirs From 33 Churches to Sing at St. Bartholomew's in Tribute to Music Federation | True | By Preston King Sheldon | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/tie-for-third-in-bowling-castellanojoe-brown-attain-1332-in-the.html | TIE FOR THIRD IN BOWLING; Castellano-Joe Brown Attain 1,332 in the Doubles | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/wall-st-journal-names-ad-promotion-manager.html | Wall St. Journal Names Ad Promotion Manager | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/soft-coal-production-drops.html | Soft Coal Production Drops | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-anne-waltman-to-be-wed-on-may-9.html | MISS ANNE WALTMAN TO BE WED ON MAY 9 | True | Special to Tm Nzw YoP. x 'Tazs. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/movie-house-gives-preview-of-tv-film-gramercy-lends-facilities-for.html | MOVIE HOUSE GIVES PREVIEW OF TV FILM; Gramercy Lends Facilities for a Test of Half-Hour Show Starring Claude Dauphin | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mechanical-man-of-distinction-keeps-going-through-the-rye-bibulous.html | Mechanical Man of Distinction Keeps Going Through the Rye; Bibulous Automaton Does Everything but Get Drunk -- Electrically Operated Menu Also Is Among 844 Patents Issued in Week | True | By Stacy V. Jones | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/60-dui-is-df-president-of-j-g-white-won-high-honors-in-his-field.html | .6/0 DU1 IS DF,;; President of J. G. White Won High Honors in His Field Trustee of Cooper Union | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/writer-27-is-freed-as-a-draft-evader.html | WRITER, 27, IS FREED AS A DRAFT EVADER | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dwellings-dominate-sales-on-long-island.html | DWELLINGS DOMINATE SALES ON LONG ISLAND | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/foreign-doctors-operate-on-english-at-a-school-annex-at-sydenham.html | Foreign Doctors Operate on English At a School Annex at Sydenham | True | By Emma Harrison | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/norrisbahm-see.html | Norris---Bahm See. | True | lal to Nxw Yo. Tx. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pitfalls-outlined-for-foreign-trade-young-presidents-are-advised.html | PITFALLS OUTLINED FOR FOREIGN TRADE; Young Presidents Are Advised That Adequate Ground Work Will Reap Double Reward | True | By John G. Forrest | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/carmen-to-mark-reiner-farewell-conductor-leaving-met-for-chicago.html | 'CARMEN' TO MARK REINER FAREWELL; Conductor, Leaving 'Met' for Chicago Post, Will Be Feted at Season's End Tonight | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/us-hopes-britain-will-reconsider-refusal-to-sign-wheat-agreement.html | U.S. Hopes Britain Will Reconsider Refusal to Sign Wheat Agreement | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/edgar-wallach-68-theatre-manager.html | EDGAR WALLACH, 68, THEATRE MANAGER | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dewey-signs-bill-on-hunter-mishaps-law-designed-to-get-easier.html | DEWEY SIGNS BILL ON HUNTER MISHAPS; Law Designed to Get Easier Convictions of Those Who Kill or Injure Others | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/australia-surprised-government-had-not-expected-britain-to-balk.html | AUSTRALIA SURPRISED; Government Had Not Expected Britain to Balk Over 5 Cents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/schoolmarm-is-a-mrs-today-and-survey-calls-her-better-fit.html | Schoolmarm Is a Mrs. Today, And Survey Calls Her Better Fit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/inspector-j-f-oleary-buried.html | Inspector J. F. O'Leary Buried | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/37-matmen-remain-in-a-a-u-contests-haberlach-upset-of-vaughan-marks.html | 37 MATMEN REMAIN IN A. A. U. CONTESTS; Haberlach Upset of Vaughan Marks Bouts at Toledo -- Kerslake Is Winner | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/thorez-back-in-france-communist-leader-returns-after-29-months-in.html | THOREZ BACK IN FRANCE; Communist Leader Returns After 29 Months in Russia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/2-plead-in-dock-killing.html | 2 Plead in Dock Killing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/help-to-service-men.html | Help to Service Men | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lumbard-picks-chief-assistant.html | Lumbard Picks Chief Assistant | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sharett-citing-u-s-sympathy-asks-backing-for-middle-east-peace.html | Sharett, Citing U. S. Sympathy, Asks Backing for Middle East Peace; Israeli Foreign Minister Seeks Support of Program for Inter-State Cooperation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/days-wage-asked-as-charities-gift-cardinal-spellmans-appeal-for.html | DAY'S WAGE ASKED AS CHARITIES GIFT; Cardinal Spellman's Appeal for Catholic Fund to Be Read in All Churches Tomorrow | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/l-s-u-gains-lead-in-boxing-tourney-three-tiger-victories-in-the.html | L. S. U. GAINS LEAD IN BOXING TOURNEY; Three Tiger Victories in the Semi-Finals Give Team an 11-10 Edge Over Idaho St. | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/the-peace-offensive.html | THE PEACE OFFENSIVE | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/burrows-defeats-vincent-by-75-63-mulloy-tops-garrido-62-62-in-miami.html | BURROWS DEFEATS VINCENT BY 7-5, 6-3; Mulloy Tops Garrido, 6-2, 6-2, in Miami Tennis -- Patty and Bartzen Win at Naples | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-n-oath-is-taken-by-hammarskjold-swede-sees-concept-of-task-as.html | U. N. OATH IS TAKEN BY HAMMARSKJOLD; Swede Sees Concept of Task as Reconciliation -- Vishinsky Shakes Hands With Lie | True | By A. M. Rosenthal | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/recreated-town-to-give-show-here-vignette-of-old-sturbridge-mass.html | RE-CREATED TOWN TO GIVE SHOW HERE; Vignette of Old Sturbridge, Mass., Will Be Offered at Country Antiques Fair | True | By Sanka Knox | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/waves-get-new-director-comdr-wilde-veteran-of-navy-to-succeed-capt.html | WAVES GET NEW DIRECTOR; Comdr. Wilde, Veteran of Navy, to Succeed Capt. Hancock | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/west-german-fears-eased.html | West German Fears Eased | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/red-cross-aids-tornado-victims.html | Red Cross Aids Tornado Victims | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/17-rise-forecast-for-winter-wheat-714154000bushel-estimate-raises.html | 17% RISE FORECAST FOR WINTER WHEAT; 714,154,000-Bushel Estimate Raises Prospect of Revival of Controls on '54 Crops | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/text-of-reds-answer-to-general-clark.html | Text of Reds' Answer to General Clark | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/john-christie.html | JOHN CHRISTIE | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-john-a-guion.html | MRS. JOHN A,' GUION | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-clarence-a-steele.html | MRS. CLARENCE A. STEELE | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/municipal-loans.html | MUNICIPAL LOANS' | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/attack-immunity-pledged-convoys-prisoner-ambulances-in-korea-to-be.html | ATTACK IMMUNITY PLEDGED CONVOYS; Prisoner Ambulances in Korea to Be Well Marked and to Move on Agreed Routes | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/ridgway-ends-morocco-tour.html | Ridgway Ends Morocco Tour | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/title-to-los-alamitos-five.html | Title to Los Alamitos Five | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/p-g-fisher.html | P. G. FISHER | True | Soectal to Ta Nsw Yop. x Tw.s. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/flightrecord-holder-missing.html | Flight-Record Holder Missing | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/disunion-in-west-called-soviet-aim-philadelphia-meeting-also-told.html | DISUNION IN WEST CALLED SOVIET AIM; Philadelphia Meeting Also Told Allies Should Open Political Offensive on Moscow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/st-regis-reports-gains-in-quarter-rises-in-sales-and-earnings-shown.html | ST. REGIS REPORTS GAINS IN QUARTER; Rises in Sales and Earnings Shown by Paper Company at Annual Meeting Here | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/investigating-education-opposition-is-expressed-to-threats-against.html | Investigating Education; Opposition Is Expressed to Threats Against Free Examination of Facts | True | IRWIN STARK | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/the-screen-in-review-house-of-wax-warners-3d-film-with-vincent.html | THE SCREEN IN REVIEW; House of Wax,' Warners' 3-D Film With Vincent Price, Has Premiere at Paramount | True | By Bosley Crowther | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/morse-deplores-mixup.html | Morse Deplores Mix-Up | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/wood-field-and-stream-excellent-salmon-fishing-is-reported-in-maine.html | Wood, Field and Stream; Excellent Salmon Fishing Is Reported in Maine -- Streams in Pennsylvania High | True | By Raymond R. Camp | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-myrtle-johnson.html | MISS MYRTLE JOHNSON | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-nachman-affianced-nyu-graduate-will-be-bride-i-of-howard-n.html | MISS NACHMAN AFFIANCED; N..Y.U. Graduate Will Be Bride I of Howard N. Rosenthal | True | | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/newark-officials-silent-on-charges-wide-repercussions-in-may-12.html | NEWARK OFFICIALS SILENT ON CHARGES; Wide Repercussions in May 12 Vote Seen in 'Shakedown' Accusations by Jury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-open-bids-on-l-i-runway.html | To Open Bids on L. I. Runway | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/heintzelman-joins-orioles.html | Heintzelman Joins Orioles | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-howard-ellis.html | MRS. HOWARD ELLIS | True | specla/to"m h *"/o*,,*r ["rs. | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrsdavid-w-romig-has-a-son.html | Mrs..David W. Romig Has a SonI | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/scientist-says-man-outpaces-himself-superape-needs-intelligence-to.html | SCIENTIST SAYS MAN OUTPACES HIMSELF; 'Super-Ape' Needs Intelligence to Best Machines, Hooton Tells Case Convocation | True | By Elie Abel | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/forbes-fancher-to-zlw.html | FORBES FANCHER" to zL-w | True | z'o== _m,*' | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/g-o-p-elects-hall-after-he-pledges-aid-in-patronage-national.html | G. O. P. ELECTS HALL AFTER HE PLEDGES AID IN PATRONAGE; National Committee Members Ask and New Chairman Gives Assurances He Will Help | True | By W. H. Lawrence | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/i-oswego-county-man-dies-at-1001.html | I Oswego County Man Dies at 1001 | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/foreign-traders-worried-see-eisenhower-order-leading-to-continued.html | FOREIGN TRADERS WORRIED; See Eisenhower Order Leading to Continued Controls on Imports | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/guys-dolls-hits-1000-mark-tonight-musical-joins-16-productions-that.html | 'GUYS, DOLLS' HITS 1,000 MARK TONIGHT; Musical Joins 16 Productions That Have Reached Figure -- Viewed by 1,500,000 | True | By Louis Calta | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-vote-on-house-size-consideration-by-congress-seen-of-automatic.html | To Vote on House Size; Consideration by Congress Seen of Automatic Reduction Plan | True | WALTER F. WILLCOX | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/prisoners-stories-will-be-expedited-censorship-relaxed-in-korea-so.html | PRISONERS' STORIES WILL BE EXPEDITED; Censorship Relaxed in Korea So World Can Be Given Names and Details Quickly | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/red-homers-stop-tigers-again-74-post-greengrass-kluszewski-hit-for.html | RED HOMERS STOP TIGERS AGAIN, 7-4; Post, Greengrass, Kluszewski Hit for Circuit -- Detroit's Batts, Ginsberg Connect | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lakers-win-9184-take-pro-honors-minneapolis-five-turns-back-knicks.html | LAKERS WIN 91-84, TAKE PRO HONORS; Minneapolis Five Turns Back Knicks at Armory and Ends Series With 4-1 Edge | True | By Michael Strauss | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/quinn-renamed-to-city-a-b-c.html | Quinn Renamed to City A. B. C. | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/three-reds-on-koje-killed.html | Three Reds on Koje Killed | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/red-huk-chiefs-son-seized.html | Red Huk Chief's Son Seized | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/speech-specialists-reply-to-criticism.html | SPEECH SPECIALISTS REPLY TO CRITICISM | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/law-schools-held-faulty-in-survey-4year-study-finds-they-fail-to.html | LAW SCHOOLS HELD FAULTY IN SURVEY; 4-Year Study Finds They Fail to Prepare Students in the Necessary Practical Skills | True | By Lawrence E. Davies | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/turf-body-appoints-davis.html | Turf Body Appoints Davis | True | | 1981-05-15 | RE0000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cold-command-is-winner-at-jamaica-whitney-colt-95-captures-feature.html | Cold Command Is Winner at Jamaica; WHITNEY COLT, 9-5, CAPTURES FEATURE | True | By James Roach | 1981-05-15 | RE0000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/new-executive-named-for-realty-managers.html | New Executive Named For Realty Managers | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/educators-discuss-child-as-scientist.html | EDUCATORS DISCUSS CHILD AS SCIENTIST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/billboard-curbs-upheld-jersey-court-backs-towns-right-to-police.html | BILLBOARD CURBS UPHELD; Jersey Court Backs Town's Right to Police Their Use | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/high-school-pupils-flunk-on-the-job-teacher-finds-that-employers.html | HIGH SCHOOL PUPILS 'FLUNK' ON THE JOB; Teacher Finds That Employers Complain Graduates Cannot Spell, Do Simple Arithmetic | True | By Leonard Buder | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/norman-hanover.html | NORMAN HANOVER | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/greek-shipper-says-lines-hewed-to-law.html | GREEK SHIPPER SAYS LINES HEWED TO LAW | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/shipping-news-and-notes-isbrandtsen-agrees-to-purser-union-vote.html | Shipping News and Notes; Isbrandtsen Agrees to Purser Union Vote -- Cruise Passengers Mail Bottle Notes | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hogan-takes-a-stroke-lead-at-halfway-mark-in-masters-tourney-at.html | Hogan Takes a Stroke Lead at Halfway Mark in Masters Tourney at Augusta; TEXAN SHOOTS A 69 FOR 139 AGGREGATE | True | By Lincoln A. Werden | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cook-prophesies-field-day-for-sharpers-as-result-of-slashes-in-s-e.html | Cook Prophesies Field Day for 'Sharpers' As Result of Slashes in S. E. C.'s '54 Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/big-stick-is-found.html | 'Big Stick' Is Found | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/3-held-in-gun-shop-raid-169-pistols-seized-in-village-5000-bail-set.html | 3 HELD IN GUN SHOP RAID; 169 Pistols Seized in 'Village' -- $5,000 Bail Set for Owner | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/offshore-oil-bill-defended-by-potter.html | OFFSHORE OIL BILL DEFENDED BY POTTER | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/investigators-in-vienna.html | Investigators in Vienna | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/yukon-bidding-for-title-of-canada-nickel-capital.html | Yukon Bidding for Title Of Canada Nickel Capital | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/formosa-governor-out-after-2month-dispute.html | Formosa Governor Out After 2-Month Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/edwin-tracy-derby.html | EDWIN TRACY DERBY | True | . Svecll to Yok | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/steps-up-british-orders-royal-dutch-spent-109200000-in-1952.html | STEPS UP BRITISH ORDERS; Royal Dutch Spent $109,200,000 in 1952, $72,800,000 in '51 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/housing-in-bronx-taken-by-investor-sale-on-tiffany-street-ends-an.html | HOUSING IN BRONX TAKEN BY INVESTOR; Sale on Tiffany Street Ends an Ownership of 27 Years -- Webb Avenue Deal Closed | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bell-symphony-concert-phone-employes-play-benefit-for-lighthouse-at.html | BELL SYMPHONY CONCERT; Phone Employes Play Benefit for Lighthouse at Carnegie Hall | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/iowa-teachers-cleared-inquiry-held-after-anonymous-letters-charge.html | IOWA TEACHERS 'CLEARED'; Inquiry Held After Anonymous Letters Charge Disloyalty | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/english-soccer-team-named.html | English Soccer Team Named | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mayor-bows-to-halley-gives-him-secret-sheils-report-on-transit-fuel.html | MAYOR BOWS TO HALLEY; Gives Him Secret Sheils Report on Transit Fuel Contracts | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/stevenson-confers-with-sukarno.html | Stevenson Confers With Sukarno | True | | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/yugoslav-players-get-asylum.html | Yugoslav Players Get Asylum | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/frank-j-mehling-sr.html | FRANK J. MEHLING SR. | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/caa-s-ga-to-mayi-smth-college-senior-betrothedl-lwo.html | cA.A. s. GA. TO MA..Yi; Smith College' Senior Betrothedl 'Lwo | True | %2'22? F | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/blind-doctor-loses-fight-bill-to-let-queens-osteopath-employ-drugs.html | BLIND DOCTOR LOSES FIGHT; Bill to Let Queens Osteopath Employ Drugs Is Vetoed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/drivers-for-the-blind-sought.html | Drivers for the Blind Sought | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/threat-to-freedom-seen-president-of-u-s-steel-cites-peril-in.html | THREAT TO FREEDOM SEEN; President of U. S. Steel Cites Peril in Government's Atomic Grip | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/city-opera-plans-a-tour-of-japan-rosenstock-negotiating-with-nippon.html | CITY OPERA PLANS A TOUR OF JAPAN; Rosenstock Negotiating With Nippon Broadcasting Group for Visit in May, 1954 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-attend-ecumenical-institute.html | To Attend Ecumenical Institute | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/music-clubs-open-biennial-meeting-1000-delegates-attend-session-of.html | MUSIC CLUBS OPEN BIENNIAL MEETING; 1,000 Delegates Attend Session of National Federation Here -- Reports, Forum Presented | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/varied-job-holder-balks-red-inquiry-writer-silent-on-past-insists-s.html | VARIED JOB HOLDER BALKS RED INQUIRY; Writer, Silent on Past, Insists Shifting From One U. S. Post to Another Was Normal | True | By C. P. Trussell | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/india-would-accept-role-in-korean-captive-issue.html | India Would Accept Role In Korean Captive Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/joseph-morris-ross.html | JOSEPH MORRIS ROSS | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/employers-rights-urged-at-hearing.html | EMPLOYERS RIGHTS URGED AT HEARING | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/merritt-gets-510-years-friend-of-jelke-is-sentenced-on-guilty-plea.html | MERRITT GETS 5-10 YEARS; Friend of Jelke Is Sentenced on Guilty Plea to Vice Charges | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bergnordstrom.html | Berg--Nordstrom | True | Svecial to I lw YoRx T!zs. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lanza-and-mgm-again-part-ways-studio-terminates-contract-of-singer.html | LANZA AND M-G-M AGAIN PART WAYS; Studio Terminates Contract of Singer in Row Over Filming Date of 'Student Prince' | True | By Thomas M. Pyor | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/changes-in-rent-law-wont-affect-state.html | CHANGES IN RENT LAW WON'T AFFECT STATE | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/returning-union-reassures-c-i-o-clerks-convention-is-told-of-letter.html | RETURNING UNION REASSURES C. I. O.; Clerks' Convention Is Told of Letter to Haywood Affirming Rejection of Communism | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/scientist-extends-cosmic-frontiers-new-data-indicate-universe-is-8.html | SCIENTIST EXTENDS COSMIC FRONTIERS; New Data Indicate Universe Is 8 Times Larger, Twice as Old as Had Been Believed | True | By Gladwin Hill | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/8-more-divisions-in-1953-nato-goal-military-planners-also-want-1000.html | 8 MORE DIVISIONS IN 1953 NATO GOAL; Military Planners Also Want 1,000 More Combat Planes -- Worried About U. S. Policy | True | By Benjamin Welles | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lullabye-buys-currahee-georgia-plant-to-be-converted-to-juvenile.html | LULLABYE BUYS CURRAHEE; Georgia Plant to Be Converted to Juvenile Furniture Lines | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/charles-f-dallas.html | CHARLES F. DALLAS | True | Special to H No.K T/ziF. S. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/newburgh-again-praised-taxpayer-group-lauds-better-services-and.html | NEWBURGH AGAIN PRAISED; Taxpayer Group Lauds Better Services and Budget Cut | True | special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/two-link-sampson-to-oil-shakedown-convicted-exfiremen-tell-at.html | TWO LINK SAMPSON TO OIL SHAKEDOWN; Convicted Ex-Firemen Tell, at Gleason Trial, of '50 Visit to Office of Mayor's Aide | True | By Milton Bracker | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/manhattan-alumni-meet-tonight.html | Manhattan Alumni Meet Tonight | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/i-.html | -*-""ï '' | True | ."" | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/402000-fund-for-waterfowl.html | $402,000 Fund for Waterfowl | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sewer-bid-setup-assailed-by-lundy-queens-head-holds-methods-of.html | SEWER BID SET-UP ASSAILED BY LUNDY; Queens Head Holds Methods of Approving Contracts Are Bogged Down in Red Tape | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-lillian-clancy.html | MISS LILI'fAN CLANCY | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-lewis-sings-opera-title-role-offers-1st-carmen-at-met-at.html | MISS LEWIS SINGS OPERA TITLE ROLE; Offers 1st Carmen at 'Met' at Student Matinee -- Micaela offered by Miss Castellano | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robertson-to-confer-on-mau-mau-terror.html | ROBERTSON TO CONFER ON MAU MAU TERROR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/excerpts-from-u-s-reply-to-soviet-bloc.html | Excerpts From U. S. Reply to Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hsreigheiah-ibxperto180z3-6-o-physics-known-for-frequency-theory-of.html | {HS.REIGHEIAH, IBXPERTO]LOZ3, 6 o.; Physics, Known for Frequency Theory of Probabl!ity, Dies | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/investors-acquire-west-side-housing.html | INVESTORS ACQUIRE WEST SIDE HOUSING | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/acts-to-halt-store-raffle.html | Acts to Halt Store 'Raffle' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/aspirin-compared-to-miracle-drugs-its-release-of-hormones-told-to.html | ASPIRIN COMPARED TO MIRACLE DRUGS; Its Release of Hormones Told to Heart Session -- Therapy Change for Shock Urged | True | By Robert K. Plumb | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/spy-in-death-house-2-years.html | Spy in Death House 2 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/air-tieup-makes-dewey-late-for-presidential-date.html | Air Tie-Up Makes Dewey Late for Presidential Date | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/son-to-mrs-h-l-williamson-jri.html | Son to Mrs. H. L. Williamson Jr.I | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-mine-labrador-ore-fenimore-iron-ltd-to-develop-holdings-on.html | TO MINE LABRADOR ORE; Fenimore Iron, Ltd., to Develop Holdings on Ungava Bay | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cashmore-proclaims-2d-brooklyn-month.html | CASHMORE PROCLAIMS 2D BROOKLYN MONTH | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/merger-of-3-berlin-air-corridors-into-60milewide-lane-weighed.html | Merger of 3 Berlin Air Corridors Into 60-Mile-Wide Lane Weighed; Western Allies Study Move Urged by Soviet to End Incidents in Germany | True | By Walter Sullivan | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pact-on-ill-captives-signed-in-korea-exchange-to-begin-april-21-at.html | PACT ON ILL CAPTIVES SIGNED IN KOREA; EXCHANGE TO BEGIN APRIL 21 AT LATEST; FOE ASKS RENEWAL OF TRUCE PARLEYS; 600 U. N. PRISONERS | True | By Lindesay Parrott | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-elia-durr-engaged-montgomery-ala-girl-to-be-bride-of-james-m.html | MISS ELIA DURR ENGAGED; Montgomery (Ala.) Girl to Be Bride of James M. Buck Jr. | True | Special to Tnz NZw NxxK TiMr.. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/britons-release-confirmed.html | Britons' Release Confirmed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/ernie-lombardi-recovering.html | Ernie Lombardi Recovering | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-sift-brutality-cases-grand-jury-to-get-charges-against-newark.html | TO SIFT BRUTALITY CASES; Grand Jury to Get Charges Against Newark Police | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/city-manager-plan-voted-by-council-hiy-group-taking-over-for-day.html | CITY MANAGER PLAN VOTED BY COUNCIL; Hi-Y Group, 'Taking Over' for Day, Decides by 75 to 36 to Heed Advice of Halley | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/firemen-see-red-too-apparatus-now-stops-for-lights-on-way-back-to.html | FIREMEN SEE RED, TOO; Apparatus Now Stops for Lights on Way Back to Quarters | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/f-j-lawton-to-join-civil-service-unit-exdirector-of-budget-named.html | F. J. LAWTON TO JOIN CIVIL SERVICE UNIT; Ex-Director of Budget Named Named Democratic Member -- Senate Confirms Mrs. Hobby | True | Special to THE NEW YORK TIMES.1 | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hew-jersey-zinc-raises-earnings-52-net-12060192-against-9913553-in.html | HEW JERSEY ZINC RAISES EARNINGS, '52 Net $12,060,192, Against $9,913,553 in '51 -- Sale of Patents Brings $4,250,000 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/stevens-declares-korea-shell-stock-is-in-good-shape-but-he-tells.html | STEVENS DECLARES KOREA SHELL STOCK IS IN 'GOOD SHAPE'; But He Tells Senate Shortage Inquiry Some Reserves in U. S. Are Still Depleted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/chou-fetes-new-soviet-envoy.html | Chou Fetes New Soviet Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dr-robert-s-spencer.html | DR. ROBERT S. SPENCER | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/the-u-s-a-and-germany.html | THE U. S. A. AND GERMANY | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/godfrey-faces-surgery-may-6.html | Godfrey Faces Surgery May 6 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robert-godfrey.html | ROBERT GODFREY | True | Special to NEW Yo.K TL, aX.S. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/state-assessors-school-set.html | State Assessors School Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/heifetz-ignores-ban-plays-german-sonata-in-haifa-to-cheering.html | HEIFETZ IGNORES BAN; Plays German Sonata in Haifa to Cheering Audience | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/steadiness-shown-in-wheat-futures-proposal-for-import-controls.html | STEADINESS SHOWN IN WHEAT FUTURES; Proposal for Import Controls Gives a Firmer Tone to Corn, Oat and Rye Markets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/crying-of-babies-studied-in-west-researchers-find-disharmony-of.html | CRYING OF BABIES STUDIED IN WEST; Researchers Find Disharmony of Parents Mirrored in Fears of Very Young Infants | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/editors-en-route-to-u-s-americans-who-visited-moscow-due-in-new.html | EDITORS EN ROUTE TO U. S.; Americans Who Visited Moscow Due in New York Today | True | | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bob-jones-recalls-the-penalty-shot-that-cost-him-open-crown-in-1925.html | Bob Jones Recalls the Penalty Shot That Cost Him Open Crown in 1925; Grand Slam Star of Golf Also Talks of Sport's Future -- Would Like to See More Competition on International Basis | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/new-highspeed-textile-dryer-uses-superheated-steam-or-first-time.html | New High-Speed Textile Dryer Uses Superheated Steam or First Time; NEW TEXTILE DRYER USES STEAM AT 300 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/troth-of-miss-bohmert-new-rochelle-alumna-engaged-to-john-albert.html | TROTH OF MISS BOHMERT; New Rochelle Alumna Engaged to John Albert Betzig | True | special to NIW YORK ES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/apartments-lead-in-brooklyn-deals-sales-include-properties-on.html | APARTMENTS LEAD IN BROOKLYN DEALS; Sales Include Properties on Rockaway Avenue, Sterling Place and Bainbridge St. | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/an-onion-and-you.html | "AN ONION AND YOU" | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/shes-in-a-stew.html | She's in a Stew | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/gray-heads-talladega-alumnus-eighth-president-is-first-negro-in.html | GRAY HEADS TALLADEGA; Alumnus, Eighth President, Is First Negro in Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/statement-by-dag-hammarskjold.html | Statement by Dag Hammarskjold | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pakistan-to-renew-parley-with-india-nations-aides-to-draft-agenda.html | PAKISTAN TO RENEW PARLEY WITH INDIA; Nations' Aides to Draft Agenda for Nehru-Nazimuddin Talks on Major Differences | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hunter-girls-go-soft-semiannual-hazing-day-notable-for-total.html | HUNTER GIRLS GO SOFT; Semi-Annual Hazing Day Notable for Total Absence of Same | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/benjamin-marcher.html | BENJAMIN MARCHER | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/korea-jet-ace-divorced-fischers-wife-got-decree-on-day-he-was.html | KOREA JET ACE DIVORCED; Fischer's Wife Got Decree on Day He Was Reported Seized | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-group-acquires-peruvian-oil-lands.html | U. S. GROUP ACQUIRES PERUVIAN OIL LANDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/fined-driver-finds-new-ticket-waiting-fined-driver-finds-auto.html | Fined Driver Finds New Ticket Waiting; FINED DRIVER FINDS AUTO TAGGED AGAIN | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/montgomery-sees-plebes-and-makes-a-tidy-point.html | Montgomery Sees Plebes And Makes a 'Tidy' Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/styles-mediums-vary-in-art-shows-realism-abstraction-vie-with.html | STYLES, MEDIUMS VARY IN ART SHOWS; Realism, Abstraction Vie With Landscapes in Wood Blocks, Paints and Prints Here | True | S P L./ | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/korea-plan-denial-doubted-by-french-press-sees-confusion-in-u-s.html | KOREA PLAN DENIAL DOUBTED BY FRENCH; Press Sees 'Confusion' in U. S. -- Senator Morse Deplores Mix-Up in Policy Signals | True | By Harold Callender | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/charles-e-stanton.html | CHARLES E. STANTON | True | Special to NEW YOP. X *. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/van-fleet-urges-victory-calls-for-defeat-of-communists-in-korea.html | VAN FLEET URGES VICTORY; Calls for Defeat of Communists in Korea Fighting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/9-guatemalan-volcanoes-active.html | 9 Guatemalan Volcanoes Active | True | | 1981-05-15 | RE000092770 | B00000409783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/red-hearings-set-for-tv-velde-says-house-unit-acts-to-aid-public.html | RED HEARINGS SET FOR TV; Velde Says House Unit Acts to Aid Public Understanding | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/allocations-ended-for-refined-copper.html | ALLOCATIONS ENDED FOR REFINED COPPER | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/suite-in-river-house-sold.html | Suite in River House Sold | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/store-will-model-youth-sportswear.html | STORE WILL MODEL YOUTH SPORTSWEAR | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sales-credit-rise-held-world-need-of-dr-collins-proposes-us-send.html | SALES CREDIT RISE HELD WORLD NEED; Dr. Collins Proposes U.S. Send Mission Abroad to Spread Data on Techniques | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/atomic-blast-test-today-5th-in-current-series-due-before-dawn-in.html | ATOMIC BLAST TEST TODAY; 5th in Current Series Due Before Dawn in Nevada Desert | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/price-cut-on-housing-issues.html | Price Cut on Housing Issues | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/3-fined-in-bomber-plot-excolonel-2-others-tried-to-smuggle-planes.html | 3 FINED IN BOMBER PLOT; Ex-Colonel, 2 Others Tried to Smuggle Planes to Palestine | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cold-war-end-doubted.html | 'Cold War' End Doubted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/alaska-inaugurates-governor.html | Alaska Inaugurates Governor | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/badger-hurls-nohitter-unke-star-as-wisconsin-defeat-bradleys-nine-5.html | BADGER HURLS NO-HITTER; Unke Star as Wisconsin Defeat Bradley's Nine, 5 to 0 | True | | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/judge-w-a-stewart-of-pennsylvania-49.html | JUDGE W. A. STEWART OF PENNSYLVANIA, 49 | True | SPECIAL TO THE NEW YORK. TIOMWZ | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/chemical-expands-effects-of-drugs-great-cuts-in-doses-and-much.html | CHEMICAL EXPANDS EFFECTS OF DRUGS; Great Cuts in Doses and Much Prolonged Action Promised, Biology Session Is Told | True | By William L. Laurence | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-11 | 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/moscow-will-try-to-free-americans-agrees-to-use-good-offices-for-13.html | MOSCOW WILL TRY TO FREE AMERICANS; Agrees to Use Good Offices for 13 Held in Red Korea -- Foe Admits Detaining 7 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092770 | B00000409783 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hatchett-gardiner.html | Hatchett—GardJner | True | Special to THZ NEW YO--I E T~r~. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/l-i-u-wins-in-eleventh.html | L. I. U. Wins in Eleventh | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/gold-coast-bargains-lower-rates-introduced-in-miami-beach-area.html | GOLD COAST BARGAINS; Lower Rates Introduced In Miami Beach Area | True | By Arthur A. Himbert | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/world-at-u-n-weighs-russian-peace-offensive-doubts-that-are-raised.html | WORLD AT U. N. WEIGHS RUSSIAN 'PEACE OFFENSIVE'; Doubts That Are Raised Concern U. S. Policy as Well as Soviet's Aims | True | By Thomas J. Hamilton | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/guatemalan-antired-in-refuge.html | Guatemalan Anti-Red in Refuge | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/israel-celebrations-planned.html | Israel Celebrations Planned | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/colts-sign-two-backs.html | Colts Sign Two Backs | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/long-island-aggies-top-pace.html | Long Island Aggies Top Pace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | United Nations | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-priscilla-bunn-and-thomas-fite-married-at-ceremony-in-flowerdecked.html | ' Priscilla Bunn and Thomas Fite Married At Ceremony in Flower-Decked Church Here | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-election-drive-is-opened-in-france.html | CITY ELECTION DRIVE IS OPENED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rs-boker-married-to-a-naval-captain.html | !RS. BOKER MARRIED !TO A NAVAL CAPTAIN | True | Special tO TII Nuo,' 'J'O.R.K TI:,IE.. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bonn-signs-point-to-socialist-gain-ruhr-mine-council-elections.html | BONN SIGNS POINT TO SOCIALIST GAIN; Ruhr Mine Council Elections Interpreted as a Setback for Adenauer Coalition | True | By M. S. Handler | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cambodian-king-off-for-canada.html | Cambodian King Off for Canada | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/silent-on-politics-halley-assails-reds.html | SILENT ON POLITICS, HALLEY ASSAILS REDS | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/betty-foster-wed-in-merrick.html | Betty Foster Wed in Merrick | True | Sctel to TI NV NO-K TIMI&S. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/gosswalker.html | ]goss--Walker | True | .pclaI tO TF.u NVt .'0': TrMV. e. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/professors-fear-government-curb-world-parley-warns-of-steps-to.html | PROFESSORS FEAR GOVERNMENT CURB; World Parley Warns of Steps to Suppress Findings -- Full Civil Rights Are Upheld | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/butter-125000000-pounds-is-buttering-no-u-s-bread-in-fact-the.html | BUTTER, 125,000,000 POUNDS, IS BUTTERING NO U. S. BREAD; In Fact, the Government Would Be Glad to Dispose of It if It Could Find Buyers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-allen-t-schultz-has-son.html | Mrs. Allen T. Schultz Has Son | True | Special to THE NKW yoltli Tlzs. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3-insurance-concerns-studied.html | 3 Insurance Concerns Studied | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/daughter-to-mrs-o-b-gardner.html | Daughter to Mrs. E. B. Gardner | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/akihito-welcomed-in-san-francisco-japanese-prince-proves-good-mixer.html | AKIHITO WELCOMED IN SAN FRANCISCO; Japanese Prince Proves Good Mixer on Ship and Orders a Hot Dog Snack on Landing | True | By Lawrence E. Davies | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/marcantonio-asks-time-seeks-chance-to-reply-to-dewey-on-city.html | MARCANTONIO ASKS TIME; Seeks Chance to Reply to Dewey on City Financial Crisis | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wannamake-rkendall.html | Wannamake rKendall | True | Soedal tc Tz lcw 'Yov... "I'tMr.-.. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/first-comes-the-word-this-principle-should-prevail-in-setting.html | FIRST COMES THE WORD; This Principle Should Prevail in Setting Poetry to Music, Composer Declares | True | By Lucas Foss | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/greenwich-village-down-by-the-blue-blue-sea.html | GREENWICH VILLAGE DOWN BY THE BLUE, BLUE SEA | True | By Lawrence Martin | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/vejar-will-be-inducted-into-service-april-21.html | Vejar Will Be Inducted Into Service April 21 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wreck-off-beirut-to-be-sold.html | Wreck Off Beirut to Be Sold | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wojciechowski-dies-it-afie-of-84-president-of-poland-in-20s-wa.html | WOJCIECHOWSKI DIES IT AfiE OF 84; President of Poland in 20s Wa= Overthrown by Pilsudski Raised World War I Force | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/freed-yugoslav-arrives.html | Freed Yugoslav Arrives | True | | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trout-lure-many-anglers-but-early-birds-fare-best-anglers-crowd.html | Trout Lure Many Anglers, But Early Birds Fare Best; Anglers Crowd, Elbow to Elbow, to Open New York's Trout Season | True | From a Staff Correspondent | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/revitalized-blood-held-disease-curb-injection-of-female-hormones.html | REVITALIZED BLOOD HELD DISEASE CURB; Injection of Female Hormones Reported to Lessen Fat in the Arteries and Heart | True | By Robert K. Plumb | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-alumni-awards-set-brooklyn-poly-tech-group-will-honor-two-next.html | NEW ALUMNI AWARDS SET; Brooklyn Poly Tech Group Will Honor Two Next Saturday | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-barker-wed-to-pvt-d-edwards-she-is-married-in-jersey-to.html | MISS BARKER WED TO PVT. D. EDWARDS; She Is Married in Jersey to Graduate of Princeton, Who Is Stationed in Virginia | True | Special to TE 'L'VV YOIK TIM. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sedgman-halts-kramer.html | Sedgman Halts Kramer | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lenzvan-bemmelen.html | Lenz----Van Bemmelen | True | Special to THE NEW NOP.K TIM. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/all-around-the-globe-once-an-offseason-spring-now-offers-many.html | ALL AROUND THE GLOBE; Once an Off-Season, Spring Now Offers Many Near-by and Distant Holiday Possibilities | True | By Paul J. C. Friedlander | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dorothy-s-apple-engaged.html | /Dorothy S. Apple Engaged | True | -peLJ t Nw Yor "Mzs. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/for-younger-readers-musical-mouse.html | For Younger Readers; Musical Mouse | True | ELLEN LEWIS BUELL. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chemical-innovation-new-growth-retardant-has-limited-uses.html | CHEMICAL INNOVATION; New Growth Retardant Has Limited Uses | True | EMERY RADWANY. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rest-easy-folks-the-moneys-safe-treasury-check-shows-u-s-has-the.html | REST EASY, FOLKS, THE MONEY'S SAFE; Treasury Check Shows U. S. Has the $30,442,415,581.70 It Should Have Now | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pests-bring-pesky-issue-plan-for-ending-federal-control-funds.html | PESTS BRING PESKY ISSUE; Plan for Ending Federal Control Funds Arouses Protests | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/carl-w-feldmeier.html | CARL W. FELDMEIER | True | Special to THE NSW YOEi TIMZS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/erskine-is-loser-allows-4-yank-runs-in-2d-woodling-homer-accounts.html | ERSKINE IS LOSER; Allows 4 Yank Runs in 2d -- Woodling Homer Accounts for Two | True | By Roscoe McGowen | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/his-job-as-printer-aids-singing-debut-john-c-bigbee-jr-will-give.html | HIS JOB AS PRINTER AIDS SINGING DEBUT; John C. Bigbee Jr. Will Give Concert Today, Then Start on First Real Vacation | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/germany-holds-key-to-future-of-europe-moscows-awaited-unification.html | GERMANY HOLDS KEY TO FUTURE OF EUROPE; Moscow's Awaited Unification Offer Will Bring the Supreme Test | True | By Drew Middleton | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-dance-novelties-for-sponsored-season-the-weeks-programs.html | THE DANCE: NOVELTIES FOR SPONSORED SEASON -- THE WEEK'S PROGRAMS | True | By John Martin | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fencing-title-to-mrs-millstein.html | Fencing Title to Mrs. Millstein | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/alton-hess-leader-of-labor-in-indian.html | ALTON HESS, LEADER OF LABOR IN INDIAN | True | A | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/busy-puerto-rico-this-vacation-island-now-offers-tourists-a-smiling.html | BUSY PUERTO RICO; This Vacation Island Now Offers Tourists A Smiling Face, a Bright Happy Spirit | True | By Robert Black | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/recreating-the-joe-louis-story.html | RE-CREATING THE JOE LOUIS STORY" | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/argentine-rumors-cause-air-of-crisis-cabinet-meeting-strengthens.html | ARGENTINE RUMORS CAUSE AIR OF CRISIS; Cabinet Meeting Strengthens Peron's Earlier Denunciation of Spreaders of Reports | True | By Edward A. Morrow | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/emily-wood-wed-to-navy-veteran-gowned-in-antique-satin-for-marriage.html | EMILY WOOD WED TO NAVY VETERAN; Gowned in Antique Satin for Marriage in Madison, Conn., to Edwin S. Underhill 3d | True | .qloecial to Nw Yor. x TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ward-is-victim.html | Ward Is Victim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/propaganda-shift-looms.html | Propaganda Shift Looms | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/views-of-canadian-official.html | Views of Canadian Official | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/snowstorm-in-rockies.html | Snowstorm in Rockies | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mhughs-jumper-deep-run-winner-jordan-sets-course-record-in-cup.html | M'HUGH'S JUMPER DEEP RUN WINNER; Jordan Sets Course Record in Cup Chase -- Philstar First In My Lady's Manor | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/j-evelyn-skapley-a-bride-jlaurelton-girl-is-wed-to-paul-sendecke.html | j EVELYN SKAPLEY A BRIDE; JLaurelton Girl Is Wed to Paul' Sendecke, Army Veteran | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3-banks-closed-in-chicago-area-state-auditor-acts-to-permit-study.html | 3 BANKS CLOSED IN CHICAGO AREA; State Auditor Acts to Permit Study and 'Readjustment' -- Loan Burdens at Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/treachery-afoot.html | Treachery Afoot | True | JOHN W. LUNDSTROM. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-natalie-smith-becomes-betrothed.html | MISS NATALIE SMITH BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/joan-mehler-is-wed-to-veteran-of-navy.html | JOAN MEHLER IS WED TO VETERAN, OF NAVY | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/columbia-nine-tops-rutgers-team-63-columbia-defeats-rutgers-nine-63.html | Columbia Nine Tops Rutgers Team, 6-3; COLUMBIA DEFEATS RUTGERS NINE, 6-3 | True | By Michael Strauss | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/portrait-biography.html | Portrait Biography | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/diplomatic-bill-of-goods-hotel-talleyrand-by-paul-hyde-bonner-300.html | Diplomatic Bill of Goods; HOTEL TALLEYRAND. By Paul Hyde Bonner. 300 pp. New York: Charles Scribner's Sons. $3.50. | True | By Herbert F. West | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/smithstamm.html | Smith~,Stamm | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-turban-flower.html | THE TURBAN FLOWER | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fletcherbuck.html | Fletcher~Buck | True | S;~edal to T~Z NEW N0uK TtMuS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/elsie-parkhijrst-becoome-a-bride-married-in-wilkesbarre-to-john.html | ELSIE PARKHIJRST BECOOMES A BRIDE; Married in Wilkes-Barre to John William Buyers, Who Served in Marine Corps | True | special to the new york times | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jesuit-anniversary-marked.html | Jesuit Anniversary Marked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/to-rio-and-beyond-new-hotels-enlarging-tourist-facilities-along.html | TO RIO AND BEYOND; New Hotels Enlarging Tourist Facilities Along South America's East Coast | True | By Sam Pope Brewer | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/troth-aounoed-of-miriam-bennett-minnesota-u-alumna-to-be-bride-of.html | TROTH A~OUNOED OF MIRIAM BENNETT; Minnesota U. Alumna to Be Bride of Donald Leslie Jr., Graduate of Princeton | True | Special to ~ N-V Yozx Tl-r~. | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/a-chain-of-forts-historic-spots-lie-along-130mile-motor-route-from.html | A CHAIN OF FORTS; Historic Spots Lie Along 130-Mile Motor Route From Lake George to Quebec | True | By Fred Copeland | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/adenauer-spurns-soviet-temptation-chancellor-in-san-francisco.html | ADENAUER SPURNS SOVIET TEMPTATION; Chancellor, in San Francisco, Assures West of Support Regardless of Offers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/england-tops-france-1513.html | England Tops France, 15-13 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nirglkqia-d-lasell-b-en__gagedi-a-graduate-of-yale.html | NIRGIlqIA D. LASELL B EN__GAGEDI a; Graduate of Yale | True | Special to Tm NEW Nox TL'.. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/monsanto-raises-butyral-output.html | Monsanto Raises Butyral Output | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/how-to-tighten-and-lift-facial-contours.html | How to tighten and 'lift' facial contours | True | By Helena Rubinstein | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/korean-war-cuts-soviet-machinery-emphasis-on-armaments-curbs.html | KOREAN WAR CUTS SOVIET MACHINERY; Emphasis on Armaments Curbs Production of Civilian and Consumer Goods Items | True | By Harry Schwartz | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-lviimi-clark-enign5-fiancee-daughter-of-supreme-court-justice.html | MISS lVIIMI CLARK ENSIGN'5 FIANCEE; Daughter of Supreme Court Justice Plans to Be Bride, -of T. R. Gronlund, U.S.N. | True | Special to TiE Nv YO TIF..S | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-tricks-of-the-trade-make-me-an-offer-by-wolf-mankowitz.html | The Tricks Of the Trade; MAKE ME AN OFFER. By Wolf Mankowitz. Illustrated by Leonard Rosoman. 94 pp. New York: E. P. Dutton & Co. S2. | True | By Delancey Ferguson | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/suzinne-bartley-j-t-jackson-wf-briarolliff-graduate-is-bride-of-new.html | SUZINNE BARTLEY, J. T, JACKSON WF; Briarcliff Graduate Is Bride of New Yorker at Ceremony in Pittsburgh Church | True | Special to Tx Nv oP-Tnz.s. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-financial-week-stocks-again-react-nervously-on-peace-prospect-a.html | THE FINANCIAL WEEK; Stocks Again React Nervously on Peace Prospect -- Average Shows a Further Decline | True | T. E. M. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/adlowcoleman.html | Adlow--.Coleman | True | Special to Nv Yom TIMId. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/margaret-p-lynch-wed-in-washingtoni.html | MARGARET P. LYNCH WED IN WASHINGTONI | True | Special to THZ NE-' YOF. K TIMId. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bank-assets-off-but-earrings-rise-more-loans-at-higher-interest-by.html | BANK ASSETS OFF, BUT EARRINGS RISE; More Loans at Higher Interest by Commercial Institutions Account for Improvement | True | By J. E. McMahon | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/including-how-to-get-along-with-the-natives.html | Including How to Get Along With the Natives | True | By Peter Blake | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jersey-polo-victor-156-combs-team-downs-ramapo-l-i-tops-squadron-a.html | JERSEY POLO VICTOR, 15-6; Combs Team Downs Ramapo -- L. I. Tops Squadron A, 11-9 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rev-james-j-dasey.html | REV. JAMES J. DASEY | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/major-surgery-set-for-mrs-zaharias-major-operation-for-mrs-zaharias.html | Major Surgery Set For Mrs. Zaharias; MAJOR OPERATION FOR MRS. ZAHARIAS | True | By the United Press | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mayor-of-newark-denies-kickbacks-villani-links-jurys-charges-in.html | MAYOR OF NEWARK DENIES 'KICKBACKS; Villani Links Jury's Charges in Parks Department Case to His Bid for Re-Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/and-its-a-lonely-personal-art-the-short-story-says-frank-oconnor-is.html | AND IT'S A LONELY, PERSONAL ART; The Short Story, Says Frank O'Connor, Is a Lyric Cry in the Face of Destiny | True | By Frank O'Connor | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/gas-turbine-ship-the-first-ordered-shell-tanker-to-be-finished-in.html | GAS TURBINE SHIP, THE FIRST, ORDERED; Shell Tanker to Be Finished in England by 1956 With New Simpler, Lighter Engine | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/japans-vote-drive-enters-last-week-yoshidas-chances-of-return-to.html | JAPAN'S VOTE DRIVE ENTERS LAST WEEK; Yoshida's Chances of Return to Power Seem Brighter Than in Earlier Stages | True | By William J. Jorden | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/andrew-m-repetto.html | ANDREW M. REPETTO | True | Special to Ta NEW YO TIMr-s. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/writers-wanted.html | WRITERS WANTED | True | JOHN R. ROBERSON. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/broadway-fire-bars-50th-st-subway-stop.html | BROADWAY FIRE BARS 50TH ST. SUBWAY STOP | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/attack-on-laos-feared-french-say-30000-reds-are-massed-on-states.html | ATTACK ON LAOS FEARED; French Say 30,000 Reds Are Massed on State's Border | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-finding-a-good-security-risk-isnt-easy.html | ' FINDING A GOOD SECURITY RISK ISN'T EASY!' | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dedication-set-future-in-doubt.html | Dedication Set -- Future in Doubt | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/status-of-rumania-condition-of-people-evaluated-role-of-monarchy.html | Status of Rumania; Condition of People Evaluated, Role of Monarchy Outlined | True | C. A. DAVILA | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rev-joseph-carroll.html | REV. JOSEPH CARROLL | True | Spea.l to zzw yo. . | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/man-on-the-moon.html | MAN ON THE MOON' | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jewish-heritage-of-faith-extolled-rabbi-pool-asks-rededication-in-s.html | JEWISH HERITAGE OF FAITH EXTOLLED; Rabbi Pool Asks Rededication in Sermon on Tercentenary of First U. S. Congregation | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hakimhennessey.html | HakimHennessey | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bank-bill-allows-direct-approach-additional-borrowing-power-given.html | BANK BILL ALLOWS 'DIRECT APPROACH'; Additional Borrowing Power Given Savings Institutions Averts Dubious Methods | True | By George A. Mooney | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/opinions-from-writers-about-two-plays.html | Opinions From Writers About Two Plays | True | ADDISON M. METCALF. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/katims-conducts-n-b-c-allamerican-program-honors-federation-of.html | KATIMS CONDUCTS N. B. C.; All-American Program Honors Federation of Music Clubs | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/murphy-pays-visit-to-formosa.html | Murphy Pays Visit to Formosa | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/permanent-motto-for-all-future-u-s-issues-is-advocated.html | Permanent Motto for All Future U. S. Issues Is Advocated | True | By Kent B. Stiles | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/aviation-new-flights-all-the-world-is-open-to-vacationists-this.html | AVIATION: NEW FLIGHTS; All the World Is Open to Vacationists This Spring Via Smooth Air Voyages | True | By Albert G. Marano | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/vinca-is-a-troubleshooting-groundcover.html | VINCA IS A TROUBLE-SHOOTING GROUNDCOVER | True | KENNETH MEYER. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bernsteinlafer.html | Bernstein--Lafer | True | Special to THu NEW YORK TMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/truce-balloons-hurt-2-gis.html | Truce Balloons Hurt 2 G. I.'s | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-quiet-countryside-of-les-canadiens.html | THE QUIET COUNTRYSIDE OF LES CANADIENS | True | By Helen Claire Howes | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/harry-bridges-renamed-longshore-union-president-is-unopposed-for.html | HARRY BRIDGES RENAMED; Longshore Union President Is Unopposed for Office | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tasks-of-a-permanent-odm.html | TASKS OF A PERMANENT O.D.M. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/audubon-manuscript-gift-society-gets-naturalists-poetic-description.html | AUDUBON MANUSCRIPT GIFT; Society Gets Naturalist's Poetic Description of Flamingo | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/farewell-diplomacy-trygve-lies-daughter-guri-tells-about-staying.html | Farewell, Diplomacy; Trygve Lie's daughter Guri tells about staying here. | True | By A. M. Rosenthal | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/james-franklin-printing-of-1727-is-discovered.html | James Franklin Printing Of 1727 Is Discovered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/contract-ratified-by-port-watchmen.html | CONTRACT RATIFIED BY PORT WATCHMEN | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/danes-rejects-soviet-note-reply-to-protest-against-plan-to-use-nato.html | DANES REJECTS SOVIET NOTE; Reply to Protest Against Plan to Use NATO Forces | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/art-for-the-family-via-television.html | Art for the Family -- Via Television | True | By Dorothy Barclay | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/speech-is-the-mirror-of-the-soul-speech-is-the-mirror-of-the-soul.html | SPEECH IS THE MIRROR OF THE SOUL'; SPEECH IS THE MIRROR OF THE SOUL' | True | By Marian Rich | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/conflict-within-frances-little-kremlin-the-french-communist-party.html | Conflict Within France's 'Little Kremlin'; The French Communist party is split by old feuds and a struggle over basic strategy. Can Maurice Thorez reunite it? | True | By Theodore H. White | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/frolichbachman.html | Frolich--Bachman | True | Special to TIz Nw Yo TIMZS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/among-the-best.html | Among the Best | True | NORRIS HOUGHTON. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/music-clubs-hear-young-performers-federation-which-encourages.html | MUSIC CLUBS HEAR YOUNG PERFORMERS; Federation, Which Encourages Talent, Devotes Third Day of Meeting to Beneficiaries | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/snow-in-northern-counties.html | Snow in Northern Counties | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/named-to-professorship-in-social-work-at-n-y-u.html | Named to Professorship In Social Work at N. Y. U. | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/socony-awards-fellowship.html | Socony Awards Fellowship | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/resident-offices-report-on-trade-wholesale-markets-receive.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Receive Midsummer Dress Orders for Cottons and Blends | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/athletics-beat-phillies-and-white-sox-shut-out-cubs-in-exhibition.html | Athletics Beat Phillies and White Sox Shut Out Cubs in Exhibition Games; BYRD TURNS BACK NATIONAL LEAGUERS | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/variety-spices-spring-in-the-southwest.html | VARIETY SPICES SPRING IN THE SOUTHWEST | True | By Gladwin Hill | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/white-plains-to-get-reading-is-fun-fete.html | WHITE PLAINS TO GET 'READING IS FUN' FETE | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/i55-em-sltlyelyi-yetfans-fiancee-member-of-bronville-service-group.html | [I55 EM SltYELYI YETFAN'S FIANCEE; ' Member of Bronville Service Group Will Bo Married to Richard Vincent Chisholm Spezhrl to g Your '/un. | True | Special to tne new york times | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/barnard-greek-games-colleges-50th-festival-will-honor-athena-on.html | BARNARD GREEK GAMES; College's 50th Festival Will Honor Athena on Saturday | True | | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/youth-goes-to-aid-of-negro-both-die-drowning-8yearolds-cries.html | YOUTH GOES TO AID OF NEGRO; BOTH DIE; Drowning 8-Year-Old's Cries Attract Lad, 11, on Way to His 2d Swimming Lesson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/untaxed-property-rises-53-in-city-since-1935-the-value-has-gone-up.html | UNTAXED PROPERTY RISES 53% IN CITY; Since 1935 the Value Has Gone Up to $7,000,255,418 -- Other Realty Gains 19% | True | By Leo Egan | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/times-sq-police-get-live-grenade-its-inventor-22-asks-test-and-is.html | TIMES SQ. POLICE GET LIVE GRENADE; Its Inventor, 22, Asks Test and Is Held for Sanity Study -- Device Called Workable | True | By Ira Henry Freeman | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/japanese-fabrics-to-be-diversified-with-exports-off-25-in-52-mills.html | JAPANESE FABRICS TO BE DIVERSIFIED; With Exports Off 25% in '52, Mills Will Curtail Expansion and Go Into Other Lines | True | By Herbert Koshetz | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/iss-leta-niohols-is-wed-to-broker-piano-student-becomes-bride-of.html | ISS LETA NIOHOLS IS WED TO BROKER; Piano Student Becomes Bride of Hugh Mon.tgomery.Adams, Stock Exchange Member | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/moffett-auto-driver-injured.html | Moffett, Auto Driver, Injured | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mary-e-caney-married-becomes-the-bride-of-donald-a-cardwell-in.html | MARY E. CANEY MARRIED; ; Becomes the Bride of Donald A.[ Car-dwell in Waterford, N. Y. | True | S>edeJ to Tg Nmv Yo-K r...s. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-hobby-sworn-as-first-secretary-of-welfare-office-she-becomes.html | MRS. HOBBY SWORN AS FIRST SECRETARY OF WELFARE OFFICE; She Becomes Second Woman to Serve in a Cabinet -- Praised by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/penelope-s-pijrr-bride-of-neteran-wed-to-julian-h-marshall-jr.html | PENELOPE S. SPIJRR BRIDE OF NETERAN; Wed to Julian H. Marshall Jr., Former Artillery Liaison Pilot, in Fairmont, W. Va., Church | True | Special to Txz Nw No TtMSS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cuban-sugar-outlook-bright.html | Cuban Sugar Outlook Bright | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-willing-hostage-juniper-green-by-susan-morley-250-pp-new-york.html | The Willing Hostage; JUNIPER GREEN. By Susan Morley. 250 pp. New York: The Dial Press. $3. | True | WILMOTT RAGSDALE. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-peace-offensive-front.html | THE "PEACE OFFENSIVE" FRONT | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/boris-kidre-de-economist-to-tito-member-of-yugoslav-politburot.html | BORIS KIDRE DE; / ECONOMIST TO TITO/ /; Member of Yugoslav Politburot Supervised Nation s Austerity / Programs in Post-War Era / | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-peter-pan-of-brenons-fond-memory.html | ' PETER PAN OF BRENON'S FOND MEMORY | True | By Gladwin Hill Hollywood. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ann-fitzhugh-fiancee-i-member-of-old-virginia-family.html | ANN FITZHUGH FIANCEE; I Member of Old Virginia FamilyI | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/copyright.html | Copyright | True | HARRy BUCHMAN | 1981-05-15 | | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rliss-mdonald-fiancee-lumbia-student-to-be-bride-of-dr-elbert-c.html | rlISS M'DONALD FIANCEE; lumbia Student to Be Bride of Dr, Elbert C, Brinning | True | Special to ,L' yOrK 'TLr=S. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/no-ammunition-shortage-here.html | NO AMMUNITION SHORTAGE HERE | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/operator-danny-the-golden-summer-by-daniel-nathan-215-pp-boston.html | Operator Danny; THE GOLDEN SUMMER. By Daniel Nathan. 215 pp. Boston: Little, Brown & Co. $3.50. | True | By Hal Borland | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ben-4-shots-ahead-hogan-increases-edge-in-masters-with-record-tally.html | BEN 4 SHOTS AHEAD; Hogan Increases Edge in Masters With Record Tally for 54 Holes | True | By Lincoln A. Werden | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/two-popular-fruits-strawberries-and-raspberries-each-have-strong.html | TWO POPULAR FRUITS; Strawberries and Raspberries Each Have Strong Points in Their Favor | True | By J. R. Hepler | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-marion-busser-plans-n-wddngi.html | MISS MARION BUSSER PLANS ?N~ W-DD-NGi | True | SpeciaJ to T~rg NEw YOc. X TI-az.s. [ | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/symphonic-harvest-wide-variety-of-works-now-available-on-lp.html | SYMPHONIC HARVEST; Wide Variety of Works Now Available on LP | True | By Harold C. Schonberg | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruth-rosebrock-wed-brooklyn-girl-becomes-bride-of-charles-hare.html | RUTH ROSEBROCK WED; Brooklyn Girl Becomes Bride of[ Charles Hare Hardie [ | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wikolfferus.html | wikolfferus | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cunninghamfry.html | CunninghamFry | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/backdrop.html | BACKDROP' | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/minnesota-prison-fights-mass-riot-locks-1018-in-cells-to-thwart.html | MINNESOTA PRISON FIGHTS MASS RIOT; Locks 1,018 in Cells to Thwart Plot, but Uproar Follows -- New Warden Takes Over | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-mary-g-reuse-prospectiye-bride-former-student-at-notre-dame.html | MISS MARY G. REUSE PROSPECTIYE BRIDE; Former Student at Notre Dame College, Cleveland Engaged ] to R, !J, Roe, Navy Veteran | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/orley-h-roof.html | ORLEY H. ROOF | True | Special to TH NL'W Yo TH4r-. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/st-johns-1512-victor-brooklyn-nine-snaps-la-salle-string-of-ten-in.html | ST. JOHN'S 15-12 VICTOR; Brooklyn Nine Snaps La Salle String of Ten in Upset | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-joan-richmond-will-be-wed-june-22.html | MISS JOAN RICHMOND , WILL BE WED JUNE 22 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dobbin-makes-an-assist.html | Dobbin Makes an Assist | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fredericks-sings-first-pinkerton-tenor-heard-in-city-operas-madama.html | FREDERICKS SINGS FIRST PINKERTON; Tenor Heard in City Opera's 'Madama' Butterfly' -- Mary Kreste Replaces Miss Evans | True | J.B. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lehigh-alumnus-to-get-cup.html | Lehigh Alumnus to Get Cup | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-way-he-saw-it-the-words-of-justice-brandeis-edited-by-solomon.html | The Way He Saw It; THE WORDS OF JUSTICE BRANDEIS. Edited by Solomon Goldman. Foreword by Justice William O. Douglas. 187 pp. New York: Henry Schuman. $3. | True | By Morris L. Ernst | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wood-field-and-stream-conversion-from-bait-to-fly-fishing-opens-new.html | Wood, Field and Stream; Conversion From Bait to Fly Fishing Opens New Avenues of Activity for Many | True | By Raymond R. Camp | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/inquiry-into-mccarthys-status-it-shows-there-are-several-schools-of.html | Inquiry Into McCarthy's Status; It shows there are several schools of thought about the Senator from Wisconsin, but all in Washington agree it is risky to quarrel with him. | True | By John B. Oakes | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lists-tammany-speakers-desapio-expects-mayoralty-to-be-their-theme.html | LISTS TAMMANY SPEAKERS; DeSapio Expects Mayoralty to Be Their Theme at Dinner | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/summer-wedding-for-miss-crowell-tennessee-u-alumni-aide-s-engaged.html | SUMMER WEDDING FOR MISS CROWELL; Tennessee U. Alumni Aide !s Engaged to R. J. Richardson Jr., Ex-Submarine Man | True | Special to Tree Nv Youc 'Ftr.s. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/krebiozen-is-defended-woman-testifies-she-was-dying-until-she-took.html | KREBIOZEN IS DEFENDED; Woman Testifies She Was Dying Until She Took 'Cancer Drug' | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/april-and-its-special-displays-and-shows.html | APRIL -- AND ITS SPECIAL DISPLAYS AND SHOWS | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/christian-life-urged-cushing-says-society-cannot-be-healed.html | CHRISTIAN LIFE URGED; Cushing Says Society Cannot Be Healed Otherwise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/interesting-visitors-elegant-cedar-waxwings-are-fun-to-observe.html | INTERESTING VISITORS; Elegant Cedar Waxwings Are Fun to Observe | True | R. R. T. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/traditional-and-modern-use-of-hyacinths.html | TRADITIONAL AND MODERN USE OF HYACINTHS | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/many-governors-hail-idea.html | Many Governors Hail Idea | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ann-v-stout-becomes-bride.html | Ann V. Stout Becomes Bride | True | ! SDeCIA! to 'Z"RI ,:W Y0uJo 'r. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/edward-p-mellon-78-a-retired-architec.html | EDWARD P. MELLON, 78, A RETIRED ARCHITEC | True | Special to Tin= NzW You Tnxs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nominees-for-roster-of-plant-aristocracy.html | NOMINEES FOR ROSTER OF PLANT ARISTOCRACY | True | By Kenneth Meyer | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/warning-on-red-teachers.html | Warning on Red Teachers | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/europe-may-pool-transport-lines-rail-road-and-water-network-for-20.html | EUROPE MAY POOL TRANSPORT LINES; Rail, Road and Water Network for 20 Nations Is Discussed Under Marshall Plan Body | True | By Henry Giniger | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/belgrade-cordons-talks-believed-to-fear-embarrassment-in-parley.html | BELGRADE CORDONS TALKS; Believed to Fear Embarrassment in Parley With Bucharest | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/manhattan-college-gets-500000-grant.html | MANHATTAN COLLEGE GETS $500,000 GRANT | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-sights-for-sale-along-floridas-highways.html | THE SIGHTS FOR SALE ALONG FLORIDA'S HIGHWAYS | True | By Norman D. Ford | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/motoring-through-mexico-with-time-for-side-trips.html | MOTORING THROUGH MEXICO WITH TIME FOR SIDE TRIPS | True | By Flora Lewis | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/eiward-milch.html | EIWARD MILCH | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DONALD GREENE | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mcarthy-presses-stassen-on-ships-suggests-official-blocks-pact-with.html | M'CARTHY PRESSES STASSEN ON SHIPS; Suggests Official Blocks Pact With Greeks in London on Ending of Red Trade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sculpture-annual-whitney-surveys-contemporary-trends-masson-tobey.html | SCULPTURE ANNUAL; Whitney Surveys Contemporary Trends -- Masson, Tobey and Landeck | True | By Howard Devree | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/from-play-into-opera-transition-can-be-made-history-of-art-shows.html | FROM PLAY INTO OPERA; Transition Can Be Made History of Art Shows | True | By Howard Taubman | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-brooch-on-tv-william-faulkner-runs-afoul-of-videos-code-and.html | THE BROOCH' ON TV; William Faulkner Runs Afoul of Video's 'Code' and Comes Off Second Best | True | By Jack Gould | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ada-mskun-ha-rdt.html | Ada ms--Kun ha rdt | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruthdennis-__-_nuptials-sohf-sweedrtetajryhonf.html | RUTH--DENNIS. __ _NUPTIALS; Sohf, /s(.WeedrtetaJryhonf | True | SoWmYererScni | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/settlement-house-to-be-60-years-old-henry-st-project-intensifying.html | SETTLEMENT HOUSE TO BE 60 YEARS OLD; Henry St. Project Intensifying Mental Hygiene Clinic, One of Its Pioneer Programs | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-cabinet-changes-in-character-too-it-has-increased-in-size-but.html | The Cabinet Changes In Character, Too; It has increased in size -- but, more important, in its functions. | True | By Thomas L. Stokes | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/army-frees-exnazi-spy.html | Army Frees Ex-Nazi Spy | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-spy.html | The Spy | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/modern-british-paintings-by-sutherland-and-sculpture-by-moore-in.html | MODERN BRITISH; Paintings by Sutherland and Sculpture By Moore in Joint Boston Show | True | By Aline B. Louchheim | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pleven-here-to-get-degree.html | Pleven Here to Get Degree | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/finger-lakes-roads-orchards-along-the-highways-will-soon-be.html | FINGER LAKES ROADS; Orchards Along the Highways Will Soon Be Perfumed by Spring Blossoms | True | By Bill Cartwright | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/crusaders-replace-nyu-on-boston-us-schedule.html | Crusaders Replace N.Y.U. On Boston U.'s Schedule | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/clarklittle.html | Clark--Little | True | pecIal to Tz NV Yoluc . | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/loughlin-wins-2-events-brooklyn-and-fordham-preps-exed-in-catholic.html | LOUGHLIN WINS 2 EVENTS; Brooklyn and Fordham Preps Exed in Catholic Track | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/making-a-new-haiti-economic-and-agricultural-development-programs-a.html | MAKING A NEW HAITI; Economic and Agricultural Development Programs Add to Tourist Attractions | True | By Sylvia Martin | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cohenrobinson.html | Cohen--Robinson | True | SpeCial to TI Ngw YOK Tzs. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rbert-n-yeager.html | R()BERT N. YEAGER | True | Special to TIE NW YOIK TIM, | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/reds-trip-tigers-7-6.html | Reds Trip Tigers, 7 -- 6 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/natos-lag-in-air-worries-ridgway-ground-forces-getting-edge-he-will.html | NATO'S LAG IN AIR WORRIES RIDGWAY; Ground Forces Getting Edge, He Will Warn Ministers - Norstad May Take Over | True | By Benjamin Welles | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/a-p-b-a-sanctions-over-200-regattas-inboard-racing-season-starts-at.html | A. P. B. A. SANCTIONS OVER 200 REGATTAS; Inboard Racing Season Starts at Ocean City on May 30 -- Marathons Scheduled | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-world-of-music-spring-festivals-become-standard-feature-of.html | THE WORLD OF MUSIC; Spring Festivals Become Standard Feature Of American University Activities | True | By Ross Parmenter | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/demon-on-wheels-the-racer-by-hans-ruesch-200-pp-new-york-ballantine.html | Demon on Wheels; THE RACER. By Hans Ruesch. 200 pp. New York: Ballantine Books. Cloth, $1.50; paper, 35 cents. | True | DON M. MANKIEWICZ. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nehru-sole-force-in-unifying-india-role-is-exemplified-by-talks-to.html | NEHRU SOLE FORCE IN UNIFYING INDIA; Role Is Exemplified by Talks to Naga Tribes in Effort to Instill Idea of Nationhood | True | By Robert Trumbull | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/impressive-performance.html | Impressive Performance | True | CARL VAN VECHTEN. | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/art-group-elects-jerseyite.html | Art Group Elects Jerseyite | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/upstate-paper-raises-price.html | Upstate Paper Raises Price | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/soviet-peace-strategy-raises-many-problems-in-addition-to-korea-are.html | SOVIET 'PEACE STRATEGY' RAISES MANY PROBLEMS; In Addition to Korea Are Questions Of Captive Peoples of Europe and An End of Aggression in Asia | True | By C. L. Sulzberger | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/education-in-review-catholic-school-administrators-review-fifty.html | EDUCATION IN REVIEW; Catholic School Administrators Review Fifty Years of History and Plan for the Future | True | By Benjamin Fine | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3d.html | 3-D' | True | JOHN DEVOL. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/senator-run-in-9th-downs-pirates-32.html | SENATOR RUN IN 9TH DOWNS PIRATES, 3-2 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/brewery-rankings-shift-top-four-in-output-unchanged-miller-moves-up.html | BREWERY RANKINGS SHIFT; Top Four in Output Unchanged -- Miller Moves Up Notch | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/54-stir-in-connecticut-democrats-hold-dinner-and-look-to-the.html | 54 STIR IN CONNECTICUT; Democrats Hold Dinner and Look to the Governorship Race | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/a-backward-journey-the-retreat-by-p-h-newby-271-pp-new-york-alfred.html | A Backward Journey; THE RETREAT. By P. H. Newby. 271 pp. New York: Alfred A. Knopf. $3. | True | By Alice S. Morris | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/son-born-to-mrs-robert-h-colti.html | Son Born to Mrs. Robert H. ColtI | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-circus-the-show-between-shows.html | The Circus -- The Show Between Shows | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3-of-14-sydney-winners-doped-in-4day-fall-meet.html | 3 of 14 Sydney Winners Doped in 4-Day Fall Meet | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/for-the-balletomane.html | FOR THE BALLETOMANE | True | R.P. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/use-by-economists-of-statistics-cited-appointment-of-burns-to-head.html | USE BY ECONOMISTS OF STATISTICS CITED; Appointment of Burns to Head Eisenhower Team Points Up Need of Economic Planning | True | By Burton Crane | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mcarran-act-is-upheld-federal-court-in-seattle-affirms-entry-rules.html | M'CARRAN ACT IS UPHELD; Federal Court in Seattle Affirms Entry Rules From Alaska | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/girl-wins-at-net-for-virginia.html | Girl Wins at Net for Virginia | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/surplus-tools-bring-215000-to-air-force.html | SURPLUS TOOLS BRING $215,000 TO AIR FORCE | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jersey-races-led-by-troast-meyner-they-are-expected-to-defeat.html | JERSEY RACES LED BY TROAST, MEYNER; They Are Expected to Defeat Forbes and Wene in Primaries for the Governorship | True | By George Cable Wright | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yugoslavia-hopes-to-remain-secure-aide-at-united-nations-cites.html | YUGOSLAVIA HOPES TO REMAIN SECURE; Aide at United Nations Cites Balkan Alliance as Block to Soviet Aggression | True | Special TO THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/police-in-jersey-ban-bingo-games-hundreds-turned-away-from.html | POLICE IN JERSEY BAN BINGO GAMES; Hundreds Turned Away From Elizabeth Church Hall -Raffles Also Stopped | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/colemi-douglas-egaged-to-doctor-graduate-of-vassar-becomes.html | COLEM/I DOUGLAS EGAGED TO DOCTOR; ' Graduate 'of Vassar Becomes Affianced to James B. Helme Jr., Veteran of Marines | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dane-k-stoddaad-beoombs-ficee-middlebury-alumna-engaged-to-richard.html | DANE K. STODDaaD! BEOOMBS FICEE; Middlebury Alumna Engaged to Richard G. Donahue 3d-- Selstember Wedding Planned | True | Special to Tli Ngw o TrMgs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/5hitter-nips-tribe-koslo-wins-for-giants-but-lanier-jansen-also.html | 5-HITTER NIPS TRIBE; Koslo Wins for Giants, but Lanier, Jansen Also Pitch Well | True | By William J. Briordy | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/flags-of-62-given-to-the-antietam-new-york-and-alabama-colors.html | FLAGS OF '62 GIVEN TO THE ANTIETAM; New York and Alabama Colors Presented to Navy Carrier Named for the Battle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/b-b-c.html | B. B. C. | True | DEREK RUSSELL. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/private-atom-use-faces-big-hurdles-technical-cost-material-and.html | PRIVATE ATOM USE FACES BIG HURDLES; Technical Cost, Material and Policy Obstacles So Great 10-Year Delay Is Seen | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-general-wants-more-planes-wings-for-peace-a-primer-for-a-new.html | The General Wants More Planes; WINGS FOR PEACE. A Primer for a New Defense. By Brig. Gen. Bonner Fellers, U. S. Army, Ret. 255 pp. Chicago: Henry Regnery Company. $3.50. | True | By Lynn Montross | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yugoslavia-bars-sweepstakes.html | Yugoslavia Bars Sweepstakes | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruth-sansoms-nuptialsi-she-is-wed-in-cranford-to-r-fi-olcojn.html | RUTH SANSOM'S NUPTIALSI; She Is Wed in Cranford to R. F.I o:[:LcojN | True | Special to the new york times | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-stierli-j-c-watt-wed.html | Miss Stierli, J. C. Watt Wed | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-mary-j-day-a-bride-in-jersey-elementary-school-teacher-is-wed.html | MISS MARY J. DAY A BRIDE IN JERSEY; Elementary School TeAcher Is. Wed in Spring: Lake to Edward J,. Heine Jr, | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/narcotics-suspect-flees-leaves-coat-and-topcoat-in-hands-of-two.html | NARCOTICS SUSPECT FLEES; Leaves Coat and Topcoat in Hands of Two Policemen | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ocarrolcarroll.html | O'Carrol!--Carroll | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/naguib-pledges-press-freedom.html | Naguib Pledges Press Freedom | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mann-p-schwarzman-i-fiancee-of-a-cadeti.html | mANN P. SCHWARZMAN I ' FIANCEE OF A CADETI | True | Special to THE Nv YO-: TIMId. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trujillos-island-dominican-republic-is-building-new-hotels.html | TRUJILLO'S ISLAND; Dominican Republic Is Building New Hotels | True | By L. M. Woods | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/liberals-score-kenya-reprisal.html | Liberals Score Kenya Reprisal | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dutch-commodore-ends-sea-career-master-of-the-nieuw-amsterdam.html | DUTCH COMMODORE ENDS SEA CAREER; Master of the Nieuw Amsterdam Retires After 43 Years -Visser to Succeed Him | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/thorenkeuy.html | ThorenKeUy | True | Special to I,,ll:,v Yoli.g. T"ll, igs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-bulls-and-the-men-to-the-bullfight-by-john-marks-illustrated.html | The Bulls And the Men; TO THE BULLFIGHT. By John Marks. Illustrated. 147 pp. New York: Alfred A. Knopf. $3. | True | By Harry Sylvester | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sun-and-fish-along-the-jersey-shore.html | SUN AND FISH ALONG THE JERSEY SHORE | True | By George Cable Wright | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/willa-cather.html | Willa Cather | True | WESTBROOK | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-korean-negotiations-as-mr-low-sees-them.html | THE KOREAN NEGOTIATIONS AS MR. LOW SEES THEM | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/soviet-eases-flight-rules-bohlens-crew-allowed-to-radio-but-no.html | SOVIET EASES FLIGHT RULES; Bohlen's Crew Allowed to Radio, but No Report Is Heard | True | By Walter Sullivan | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/china-still-follows-soviet-line-in-far-east-two-powers-work-closely.html | CHINA STILL FOLLOWS SOVIET LINE IN FAR EAST; Two Powers Work Closely Together in Their Korea Armistice Tactics | True | By Henry R. Lieberman | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-dorfmans-troth-_eventeen-magazine-aide-is-engaged-to-irwin-h.html | MISS DORFMAN'S TROTH; _eventeen Magazine Aide Is Engaged to Irwin H, Katz | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/kenneth-s-kurtz.html | KENNETH S. KURTZ | True | SpLlal to 'I Nuw No. 'Tl, | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/president-invites-all-48-governors-to-secret-briefing-calls-them-to.html | PRESIDENT INVITES ALL 48 GOVERNORS TO SECRET BRIEFING; Calls Them to White House May 4 and 5 to Discuss U. S. and World Issues | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/doris-marie-jones-mried.html | Doris Marie Jones Mr,'ied | True | ..pec[l to 'I' I;;w Yor' T[';,,z. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/eckener.html | ECKENER | True | HOWARD ELKINTON | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trappers-and-traders-the-fur-brigade-by-dickson-reynolds.html | Trappers and Traders; THE FUR BRIGADE. By Dickson Reynolds. Decorations by Edmond J. Fitzgerald. 207 pp. New York: Funk & Wagnalls Company. $2.75. | True | F. C. SMITH. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-college-wins-109-solomon-paces-rally-and-then-nips-mitchel.html | CITY COLLEGE WINS, 10-9; Solomon Paces Rally and Then Nips Mitchel Field Threat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nuptials-are-held-for-miss-milvane-ialumna-of-trinity-is-married-to.html | NUPTIALS ARE HELD FOR MISS MILVANE; IAlumna of Trinity Is Married to Francis Lawton Casey Jr. in Pittsburgh Ceremony | True | Special to T; Ngw o TZMTS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-corruption-a-worry-3100-queried-here-concerned-most-about.html | CITY CORRUPTION A WORRY; 3,100 Queried Here Concerned Most About Combatting It | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hele-5weeney-wed-in-taford-wears-princess-lade-gown-at-i-marriage.html | HELE 5WEENEY WED IN STAFORD; Wears Princess Lade Gown at I Marriage to Lieut. William J. j Doyle in St. John's Church | True | Specta/ to N;v Yolu T4rJ. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tropic-africa-put-in-economic-clamp-shift-from-primitive-farming.html | TROPIC AFRICA PUT IN ECONOMIC CLAMP; Shift From Primitive Farming Requires New Methods and Markets, U.N. Report Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/8-destroyers-back-from-korea.html | 8 Destroyers Back From Korea | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rutledgeholt.html | Rutledge--Holt | True | Special to "r I N Yo'. TIM. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/herbert-s-walsh-67-principal-of-school.html | HERBERT S, WALSH, 67, PRINCIPAL OF SCHOOL | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/teacher-and-tv-star-to-speak.html | Teacher and TV Star to Speak | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/to-head-unit-for-handicapped.html | To Head Unit for Handicapped | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mail-for-captives-exchanged.html | Mail for Captives Exchanged | True | | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/prisoner-exchange.html | PRISONER EXCHANGE | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/campaign-in-japan.html | Campaign In Japan | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/holidays-for-blind-women-set.html | Holidays for Blind Women Set | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-mary-longley-bride-in-princeton.html | MISS MARY LONGLEY BRIDE IN PRINCETON | True | Special to Tm lzw Yo.l Tnzs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chas-pfizer-advances-barrett.html | Chas. Pfizer Advances Barrett | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/carlotta-ougk-bride-in-princeton-alumna-of-stephens-married-to-even.html | CARLOttA . OUGK BRIDE IN PRINOETON; Alumna of Stephens Married to Even Wilkes Bell, Who Hd Served With Army | True | Special to TR NEW 'olu TII. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sweet-agony-of-the-young-corpus-of-joe-bailey-by-oakley-hall-479-pp.html | Sweet Agony Of the Young; CORPUS OF JOE BAILEY. By Oakley Hall. 479 pp. New York: The Viking Press. $4.50. | True | By John J. Espey | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-prater.html | THE PRATER | True | ROBERT BREUER. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/young-democrats-office-filled.html | Young Democrats Office Filled | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/newmeyerharding.html | Newmeyer--Harding | True | Special to Nzw YO.K 'lr...s. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/george-w-w-361-shot-first-at-lincoln-downs.html | George W. W., 36-1 Shot, First at Lincoln Downs | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/berlin-socialists-protest-air-plan.html | Berlin Socialists Protest Air Plan | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/republicans-encounter-first-cabinet-trouble-executive-departments.html | REPUBLICANS ENCOUNTER FIRST 'CABINET TROUBLE'; Executive Departments, Lawmakers Begin to Find Themselves at Odds On Some Important Matters | True | By Arthur Krock | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/planted-with-care-vigorous-growth-made-by-groundcovers-is-no-excuse.html | PLANTED WITH CARE; Vigorous Growth Made by Groundcovers Is No Excuse for Sloppy Planting | True | By Mary C. Seckman | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wed-in-isar43hmont-columbia-university-graduate-bride-of-robert-a.html | WED' IN. IsAR43HMONT; [Columbia University Graduate Bride of Robert A. Bechhold, Yale Alumnus, Class of '52 | True | S!aeclal to TI Nzw YonK Tlgs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jptiils-re-held-ifor-llsg-o-p-izwlg-alumna-of-duillia-school-bride.html | JPTIILS RE HELD iFOR llSg O. P. IZWlg Alumna of duillia School Bride of David Hume, Who Is a Graduate of Yale | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tight-little-films-a-respectful-appreciation-of-some-minor-items.html | TIGHT LITTLE FILMS; A Respectful Appreciation of Some Minor Items From British Studios | True | By Bosley Crowther | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/eileen-faust-married-bride-of-lieut-john-t-moffatt-of-army-in.html | EILEEN FAUST MARRIED; Bride of Lieut. John T. Moffatt of Army in Brooklyn Church | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/discount-on-shipping-to-spain.html | Discount on Shipping to Spain | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/gang-war-averted-in-bronx-13-seized-battle-of-champions-between.html | GANG WAR AVERTED IN BRONX; 13 SEIZED; ' Battle of Champions' Between Harlem and Uptown Rivals Puts Two in Hospital | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/phyllis-rein-engaged1-he-will-become-bride-aug-of-dr-john-w.html | PHYLLIS REIN ENGAGED1; he Will Become Bride Aug of Dr. John W. Robinson | True | SpeaJ to N=w Yo. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/u-s-ship-refloats-herself.html | U. S. Ship Refloats Herself | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/prices-expected-to-remain-fairly-stable-peace-or-no-peace.html | PRICES EXPECTED TO REMAIN FAIRLY STABLE, PEACE OR NO PEACE | True | By Joseph A. Loftus | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/brickers-amendment-has-wide-implications-proposed-checks-on.html | BRICKER'S AMENDMENT HAS WIDE IMPLICATIONS; Proposed Checks on Executive Powers Would Change Some Old Principles | True | By Harold B. Hinton | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/local-aid.html | LOCAL AID | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pllis-a-chijrijh-engaged-to-marry-todent-at-barmore-to-be-wed-to.html | PLLIS A. CHIJRIJH ENGAGED TO MARRY; ;tOdent at Barmore to Be Wed to Norman Shoppelry, Who Is Serving in Marines | True | Special to Tm Yogr< Tmr. s. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/senate-faces-night-sessions.html | Senate Faces Night Sessions | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/europe-still-faces-big-fuels-problem-longterm-issues-unsolved.html | EUROPE STILL FACES BIG FUELS PROBLEM; Long-Term Issues Unsolved Despite Large Post-War Aid Outlays by U. S. | True | By J. H. Carmical | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/this-is-baseball.html | This Is Baseball | True | By Arthur Daley | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mcarthys-inquiry-to-call-austrians-aides-in-vienna-hint-a.html | M'CARTHY'S INQUIRY TO CALL AUSTRIANS; Senator's Aides in Vienna Hint a Hearing in Europe on U. S. Propaganda Efforts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/benefit-planned-at-my-3-angels-mrs-e-s-webster-jr-heads-committee.html | BENEFIT PLANNED AT 'MY 3 ANGELS'; Mrs. E. S. Webster Jr. Heads Committee for Theatre Party to Aid Children's Village | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/errors-set-stage.html | Errors Set Stage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/1500-students-clean-up-northwestern-u-volunteers-aid-hospitals-and.html | 1,500 STUDENTS 'CLEAN UP'; Northwestern U. Volunteers Aid Hospitals and Orphanages | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hong-kong-ends-price-curbs.html | Hong Kong Ends Price Curbs | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wellesley-alumna-heads-fund-for-department.html | Wellesley Alumna Heads Fund for Department | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/del-gaudioroggeman.html | Del Gaudio----Roggeman | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hardly-a-man.html | HARDLY A MAN' | True | M. J. CARREKER. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/greeks-rush-to-sell-dollars.html | Greeks Rush to Sell Dollars | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/korneliu-kraak.html | KORNELIUS KRAAK | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-group-denies-it-was-soviet-dupe-7-editors-and-radio-men-back.html | NEWS GROUP DENIES IT WAS SOVIET DUPE; 7 Editors and Radio Men, Back From Week in Mosow, Reply to Charge of Aid to Rads | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/capital-muse-sings-of-riches-to-rags-president-watches-as-gridiron.html | CAPITAL MUSE SINGS OF 'RICHES TO RAGS'; President Watches as Gridiron Club Makes All in Politics Face Its Red-hot Music | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/20th-mariner-vessel-launched-in-camden.html | 20TH MARINER VESSEL LAUNCHED IN CAMDEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/korea-now-and-then.html | Korea Now -And Then | True | TOKYO. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-test-held-aid-to-cancer-studies-human-growth-is-transplanted-in.html | NEW TEST HELD AID TO CANCER STUDIES; Human Growth Is Transplanted in Animals for Experiments Seeking Agents to Destroy It | True | By William L. Laurence | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/astin-ouster-protested-federation-of-scientists-and-a-c-i-o-leader.html | ASTIN OUSTER PROTESTED; Federation of Scientists and a C. I. O. Leader Ask Action | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/danger-in-what-we-dont-know.html | Danger in What We Don't Know' | True | DELBERT CLARK. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-suggs-paces-phoenix-field-for-3-stroke-edge-on-weathervane-golf.html | Miss Suggs Paces Phoenix Field for 3-Stroke Edge on Weathervane Golf Tour; ATLANTA PRO'S 72 BRINGS 222 TOTAL | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/of-several-centuries.html | OF SEVERAL CENTURIES | True | By Stuart Preston | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jane-millar-is-a-bride-i-former-student-at-u-of-virginia-married-to.html | JANE MILLAR IS A BRIDE; i Former Student at U. of Virginia! Married to Roy Danish { | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pilots-track-cloud-after-atom-blast-20-planes-follow-mushroom.html | PILOTS TRACK CLOUD AFTER ATOM BLAST; 20 Planes Follow 'Mushroom! -- 'Medium-Sized' Explosion in Nevada Is 5th in Series | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/two-in-wild-car-killed-child-and-woman-thrown-out-after-staten.html | TWO IN WILD CAR KILLED; Child and Woman Thrown Out After Staten Island Crash | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/white-reinhardt.html | White Reinhardt | True | cil to TH Ngw YO: TxtEZ. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/william-j-weeper.html | WILLIAM J. WEEPER | True | Special to Tm NEW YOF... | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/early-caecc-es-o-r-lehmann-said-he-advisedi-ford-to-make-lowpriced.html | EARLY CAEC7C ,ES; O. R. Lehmann Said He Advisedl Ford to Make Low-Priced Auto I | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/vfw-printers-to-install-head.html | V.F.W. Printers to Install Head | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3-north-korean-captives-killed.html | 3 North Korean Captives Killed | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/penn-crews-surge-defeats-rutgers-quaker-varsity-forced-wide-early.html | PENN CREW'S SURGE DEFEATS RUTGERS; Quaker Varsity, Forced Wide Early in Race, Completes Sweep on Schuylkill | True | By Allison Danzig | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-ann-haas-becomes-bridei.html | Miss Ann Haas Becomes Bridel | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/about-asians-on-the-march-asian-nationalism-and-the-west-a.html | About Asians On the March; ASIAN NATIONALISM AND THE WEST. A Symposium Based on Documents and Reports of the Eleventh Conference, Institute of Pacific Relations. Edited by William L. Holland. 449 pp. New York: The Macmillan Company. $5. | True | By Robert Aura Smith | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/peril-in-the-wilderness-the-governors-daughter-by-denton-whitson.html | Peril in the Wilderness; THE GOVERNOR'S DAUGHTER. By Denton Whitson. 322 pp. Indianapolis. The Bobbs-Merrill Company. $3.50. | True | CHARLES LEE. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/harringtonanas.html | Harrington--Anas | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/waksman-assails-national-science-also-scores-racial-or-religious.html | WAKSMAN ASSAILS NATIONAL SCIENCE; Also Scores Racial or Religious Labels in a Talk at Jewish Tercentenary Unit Parley | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jersey-acquire-site-for-world-school-historic-jerusalem-plot-is.html | JERSEY ACQUIRE SITE FOR WORLD SCHOOL; Historic Jerusalem Plot Is Bought for the Academy for Higher Studies | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ahdk-stikhdlee-hlarried-to-flier-maryland-u-graduate-bride-of-capt.html | /AHD/k STikHDLEE hlARRIED TO FLIER; Maryland U. Graduate Bride of Capt. Theodore Buechler in Fort Monroe Chapel ........ I | True | special to the new york times | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-pleasures-of-motoring-through-europe.html | THE PLEASURES OF MOTORING THROUGH EUROPE | True | PAUL J. C. FRIEDLANDER. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/excity-official-named-interfaith-unit-leader.html | Ex-City Official Named Inter-Faith Unit-Leader | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pact-sets-quotas-for-wheat-export-world-unit-reveals-agreement.html | PACT SETS QUOTAS FOR WHEAT EXPORT; World Unit Reveals Agreement Fixing Annual U. S. Sales at 595,542,052 Bushels | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-macdonald-bride-in-pelham.html | Miss MacDonald Bride in Pelham | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-songwriter.html | The Songwriter | True | ARNOLD SHAW | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/suzanne-sklstead-married-in-capital.html | SUZANNE SKjLSTEAD MARRIED IN CAPITAL | True | Sldal to Tm Nw YoRx Tizs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/automobiles-touring-spring-driving-calls-for-special-attention-to.html | AUTOMOBILES: TOURING; Spring Driving Calls for Special Attention To The Car and the Rules of the Road | True | By Bert Pierce | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/distaff-moderator-the-articulate-virgilia-peterson-runs-a-book.html | DISTAFF MODERATOR; The Articulate Virgilia Peterson Runs A Book Program With Wit and Gusto | True | By Bernard Kalb | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/west-will-test-soviet-on-trade-u-n-discussion-on-expanding-commerce.html | WEST WILL TEST SOVIET ON TRADE; U. N. Discussion on Expanding Commerce Will Be Opened in Geneva Tomorrow | True | By Michael L Hoffman | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/radar-check-on-speeders.html | RADAR CHECK ON SPEEDERS | True | C. E. W. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/i-daughter-to-the-miles-obriens.html | I Daughter to the Miles O'Briens[ | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/queens-crashes-kill-3-man-woman-and-child-die-in-separate-accidents.html | QUEENS CRASHES Kill 3; Man, Woman and Child Die in Separate Accidents | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/four-major-headaches-facing-liquor-men-precipitating-worst.html | Four Major Headaches Facing Liquor Men, Precipitating Worst Situation Since Dry Era | True | By John Stuart | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/copple-retains-wrestling-title-keeps-national-a-a-u-crown-in.html | COPPLE RETAINS WRESTLING TITLE; Keeps National A. A. U. Crown in 147-Pound Division -Larock Also Repeats | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ammunition-inquiry-shows-up-defense-defects-need-for-organizational.html | AMMUNITION INQUIRY SHOWS UP DEFENSE DEFECTS; Need for Organizational Changes and Better Planning Is Brought Out | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/johnson-charts-new-voice-role-information-director-will-put-stress.html | JOHNSON CHARTS NEW 'VOICE ROLE; Information Director Will Put Stress on Individual and Importance of Religion | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tax-court-rules-on-family-trusts-those-created-by-gifts-made-by.html | TAX COURT RULES ON FAMILY TRUSTS; Those Created by Gifts Made by Associates Held Entitled to Enter Partnership | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dowlingkellock.html | Dowling--Kellock | True | OcCIh1 to TR NIV Yor TIMr. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-luce-crams-for-embassy-job-near-departure-for-rome-she.html | MRS. LUCE 'CRAMS' FOR EMBASSY JOB; Near Departure for Rome, She Discusses Strenuous Work in Preparing for Duties | True | By David Anderson | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/skyline-silhouettes.html | Skyline Silhouettes | True | By Dorothy Hawkins | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-problem-of-kitty-cotillion-by-georgette-heyer-316-pp-new-york-g.html | The Problem Of Kitty; COTILLION. By Georgette Heyer. 316 pp. New York: G. P. Putnam's Sons. $3.50. | True | RICHARD MATCH. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hoover-urges-u-s-leave-power-field-expresident-says-step-would-save.html | HOOVER URGES U. S. LEAVE POWER FIELD; Ex-President Says Step Would Save 600 Million a Year and Halt 'Creeping Socialism' | True | By Elie Abel | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/space-travel-security-linked.html | Space Travel, Security Linked | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/by-way-of-report-time-of-the-cuckoo-set-for-filming-addenda.html | BY WAY OF REPORT; ' Time of the Cuckoo' Set For Filming -- Addenda | True | By A. H. Weiler | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/2000-a-w-o-ls-shipped-out.html | 2,000 A. W. O. L's Shipped Out | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/basilio-wins-from-fiore-by-knockout-in-the-ninth.html | Basilio Wins From Fiore By Knockout in the Ninth | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pleasure.html | Pleasure | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-westergaard-trothi-wellesley-coliegee-aitlmna-to-l-wed-to.html | MISS WESTERGAARD TROTHI; Wellesley Coliegee A'itlmna to l Wed to Abner Frank, Attorney: | True | ...... I S.-cial 'o ','H i',;s'w No:-',K TIMuS. i | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/music-courses-at-hunter-college-to-offer-graduate-studies-starting.html | MUSIC COURSES AT HUNTER; College to Offer Graduate Studies Starting This Fall | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/public-health-termed-vital-to-peace-throughout-world-group-is.html | Public Health Termed Vital To Peace Throughout World; Group Is Formed to Increase Appreciation of Importance of International Programs | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fairness-in-chess.html | FAIRNESS IN CHESS | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/beatfycook.html | Beat-fy---Cook | True | Sp'cial [o THE NL'W YO.l Tl.r.. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/kathleen-moynahan-is-wed-in-peekskill.html | KATHLEEN MOYNAHAN IS WED IN PEEKSKILL | True | :rC"-'. I' 'i',;u ?; '. 5"" ',.Fl.dr". 4 | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/study-of-private-projects-set.html | Study of Private Projects Set | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lippertbanks.html | Lippert--Banks | True | Special to Nv Noi TLZS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jones-gives-college-gift-12500-presented-to-st-johns-for.html | JONES GIVES COLLEGE GIFT; $12,500 Presented to St. John's for Scholarships | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-fantastic-doctors-plot-a-drama-of-soviet-political-intrigue-a.html | THE FANTASTIC 'DOCTORS PLOT' -- A DRAMA OF SOVIET POLITICAL INTRIGUE; A Reconstruction of the Episode on the Basis of Russian Press Reports And on Information That Has Come to Light in Recent Weeks | True | By Harry Schwartz | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/warren-austin-leaves-hospital.html | Warren Austin Leaves Hospital | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/boy-into-man-the-bar-mitzvah-treasury-edited-by-azriel-eisenberg.html | Boy Into Man; THE BAR MITZVAH TREASURY. Edited by Azriel Eisenberg. 320 pp. New York: Behrman House. $4. | True | By Philip Rubin | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/robert-w-jmeso-i-busns-xcutvi.html | ROBERT W. JMESO, I BUSNS XCUT!VI | True | Sloctal to THE NgW YozK [ | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-carrot-and-the-stick.html | THE CARROT AND THE STICK' | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/taft-spurns-truce-as-economy-guide-but-apart-from-korean-events.html | TAFT SPURNS TRUCE AS ECONOMY GUIDE; But Apart From Korean Events Senator Says Defense Budget Can Be Cut Four Billions | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pegasus-wins-cup-as-100000-watch-beats-harwich-and-parkeston-team.html | PEGASUS WINS CUP AS 100,000 WATCH; Beats Harwich and Parkeston Team by 6-0 at Wembley in Amateur Soccer Final | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/el-salvador-denies-pact-defense-minister-says-nation-has-not-joined.html | EL SALVADOR DENIES PACT; Defense Minister Says Nation Has Not Joined Military Alliance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pawtucket-boys-club-scores.html | Pawtucket Boys Club Scores | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/atomicpower-development-through-private-enterprise-faces-many.html | Atomic-Power Development Through Private Enterprise Faces Many Obstacles | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bonn-spy-suspect-ends-life-in-jail-2-others-arrested-as-agents-of.html | BONN SPY SUSPECT ENDS LIFE IN JAIL; 2 Others Arrested as Agents of Soviet-Directed Network -- 6 Still Being Sought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/that-new-job-32-years-ago.html | That 'New Job' 32 Years Ago | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/blochganz.html | Bloch--Ganz | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/spirits.html | SPIRITS | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/this-calls-for-kidglove-diplomacy.html | THIS CALLS FOR KID-GLOVE DIPLOMACY" | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/our-small-angloamerican-relations-british-youngsters-now-living-and.html | Our Small Anglo-American Relations; British youngsters now living and going to school here show a lively reciprocity in trans-Atlantic cultures. | True | By Alastair Buchan | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/farm-revamping-questioned.html | Farm Revamping Questioned | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/adelphi-student-unit-elects.html | Adelphi Student Unit Elects | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chinese-withdrawal-korea-key-rhee-says.html | CHINESE WITHDRAWAL KOREA KEY, RHEE SAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-anita-l-kelly.html | ]MISS ANITA L. KELLY | True | Soeclal t THz Nmv YORK TiMZS. J | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/coach-ripley-of-army-gets-globetrotter-post.html | Coach Ripley of Army Gets Globetrotter Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sister-john-marie.html | SISTER JOHN MARIE | True | SIcIaI' to 'I .w NOP.K TI.Ir...s. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/real-radio-stars-they-are-heard-on-a-giant-set-at-ohio-state.html | Real Radio Stars; They Are Heard on a Giant Set At Ohio State University | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-joan-dreher-bride-of-officer-former-student-of-goucher-wed-to.html | MISS JOAN DREHER BRIDE OF OFFICER; Former Student of Goucher Wed to Ensign R. W. Hopkins, a Graduate of Dartmouth | True | Special to T ,'V N0: TIMg. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/marilyn-engel-is-betrothed.html | Marilyn Engel Is Betrothed | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/field-house-a-memorial.html | Field House a Memorial | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hankslong.html | Hanks--Long | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/paris-in-new-york.html | Paris in New York | True | By Betty Pepis | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-nicole-e-nay-iyan-kerno-to-wed-w-o-students-at-harvard-la-ar.html | MISS NICOLE E. NAY, IYAN KERNO To WED/ W O; Students at Harvard La Ar BetrothedBride - to - Be Attended Paris Schools | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/normand-lockwood-gets-post.html | Normand Lockwood Gets Post | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/4th-son-to-mrs-e-r-schwabach-i.html | 4th Son to Mrs. E. R. Schwabach I | True | Special tO TH NEW YOK 'IkMZS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/drive-for-negro-college-fund.html | Drive for Negro College Fund | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/calliopes-came-last-circus-parades-a-pictorial-history-of-americas.html | Calliopes Came Last; CIRCUS PARADES: A Pictorial History of America's Greatest Pageant. By Charles Philip Fox. Introduction by Henry Ringling North. 180 pp. Watkins Glen, N. Y.: Century House. $10. | True | By William Lindsay Gresham | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/macphail-seized-in-assault.html | MacPhail Seized in Assault | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/charles-j-stern.html | CHARLES J. STERN | True | Special to '[ NZ;'.V YORK TztaZS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/canadian-rail-executive-weds.html | Canadian Rail Executive Weds | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/n-y-u-dean-honored-alumni-fete-graham-who-is-to-retire-and-13.html | N. Y. U. DEAN HONORED; Alumni Fete Graham, Who Is to Retire, and 13 Others | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/shift-in-approach-on-suez-is-urgd-new-line-for-angloegyptian-talk.html | SHIFT IN APPROACH ON SUEZ IS URGED; New Line for Anglo-Egyptian Talk Stresses Technical Issues, Not Main Principle | True | By Robert C. Doty | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/queens-nine-triumphs-beats-pratt-in-knickerbocker-conference-game-7.html | QUEENS NINE TRIUMPHS; Beats Pratt in Knickerbocker Conference Game, 7 to 1 | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mccleary-van-der-pyl.html | McCleary Van der Pyl | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/growth-of-a-rose-stems-called-suckers-are-cut-off-at-the-ground.html | GROWTH OF A ROSE; Stems Called Suckers Are Cut Off at the Ground | True | G. A. C. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/test-destroys-schenectady.html | Test 'Destroys' Schenectady | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/christie-kane.html | Christie , Kane | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/aide-of-catholic-press-group.html | Aide of Catholic Press Group | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lois-schpero-betrothed-iconnecticut-girl-to-be-married.html | LOIS SCHPERO BETROTHED*; IConnecticut Girl to Be Married | True | Special to The New York Times. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bridge-defense-plays-new-book-dealing-with-difficult-subject.html | BRIDGE: DEFENSE PLAYS; New Book Dealing With Difficult Subject Explores Both Theory and Practice | True | By Albert H. Morehead | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/two-observations-on-the-bureau-of-standard-case.html | TWO OBSERVATIONS ON THE BUREAU OF STANDARD CASE | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/on-the-blossom-trail-organized-tours-of-floral-displays-and-old.html | ON THE BLOSSOM TRAIL; Organized Tours of Floral Displays and Old Homes Within Easy Driving Range | True | By Robert Meyer Jr. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/first-time.html | First Time | True | JOEL GRAHAM | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/burrows-routs-seixas-and-mulloy-puts-out-larsen-in-miami-tennis.html | Burrows Routs Seixas and Mulloy Puts Out Larsen in Miami Tennis; VIRGINIAN UPSETS DEFENDER, 6-1, 6-2 | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/blast-in-atom-power-plant.html | Blast in Atom Power Plant | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jeanne-teves-engaged-greens-farms-school-teacher-to-be-bride-of-r-f.html | JEANNE TEVES ENGAGED; Greens Farms School Teacher to Be Bride of R, F, Ittner | True | SpeCial to Tmc NEW YOP. Tuz | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/public-cautioned-on-state-returns-income-tax-provisions-differ-from.html | PUBLIC CAUTIONED ON STATE RETURNS; Income Tax Provisions Differ Are Those in Federal Law, Commission Points Out | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/harry-m-sanderson.html | HARRY M. SANDERSON | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/29th-marine-directory-on-way.html | 29th Marine Directory on Way | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rownell-to-end-customs-division-will-transfer-its-functions-to.html | ROWNELL TO END CUSTOMS DIVISION; Will Transfer Its Functions to Civil Unit to Promote 'Efficiency and Economy' | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-london-stage-forty-productions-now-being-presented-at.html | THE LONDON STAGE; Forty Productions Now Being Presented At Playhouses in the West End | True | By Brooks Atkinson | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/treaty-with-japan.html | TREATY WITH JAPAN | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/i5s-m-newlutd-officer-to-iarm-michigan-girl-is-engaged-to-ensign.html | I5S M. NEWLUtD, OFFICER TO IARRN; Michigan Girl Is Engaged to Ensign William Nish,**U,S.N. Wedding in June | True | Special to Tin; Nv Yolt | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/magsaysay-likely-as-nominee-today-philippine-convention-expected-to.html | MAGSAYSAY LIKELY AS NOMINEE TODAY; Philippine Convention Expected to Pick Ex-Aide to Oppose Quirino in Election | True | By Henry R. Lieberman | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ltlmm-wmsh.html | 1tlmm--WMsh | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/posters-for-may-day-on-sale-in-moscow.html | POSTERS FOR MAY DAY ON SALE IN MOSCOW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-annual-fringe-kinds-for-edging-walks-and-borders-are-as.html | THE ANNUAL FRINGE; Kinds for Edging Walks and Borders Are As Numerous as They Are Varied | True | By Martha Pratt Haislip | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/teacher-tenure-is-issue-on-coast-move-to-change-state-laws-arises.html | TEACHER TENURE IS ISSUE ON COAST; Move to Change State Laws Arises as Witnesses Balk at House Red Queries | True | By Gladwin Hill | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/goroonh-ooo-f_iuator-is-dfd-retired-chairman-of-english-at.html | GOROONH. OOO, F_,D(U(]ATOR, IS DFD; Retired Chairman of English at Princeton Was 75—Joined Wilson's Staff in 1905 | True | Special to " Nv Yo r.s. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hopes-are-fired-on-convertibility-world-chamber-report-sees-return.html | HOPES ARE FIRED ON CONVERTIBILITY; World Chamber Report Sees Return to Conservatism Sign Free Exchange Looms | True | By Brendan M. Jones | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/card-errors-help-browns-win-2-to-0-2-misplays-by-jablonski-lead-to.html | CARD ERRORS HELP BROWNS WIN, 2 TO 0; 2 Misplays by Jablonski Lead to Tallies -- Game Is Called at End of Fifth by Rain | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/army-title-to-belvoir-virginia-quintet-beats-fort-leonard-wood-by.html | ARMY TITLE TO BELVOIR; Virginia Quintet Beats Fort Leonard Wood by 76-64 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hill-gail-in-comeback-bid-loses-by-nose-to-pet-bully-in-phoenix.html | Hill Gail, in Comeback Bid, Loses by Nose to Pet Bully in Phoenix Handicap; MRS. RICE'S RACER OUTRUNS FAVORITE | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/veto-of-single-items-in-fund-bills-urged.html | VETO OF SINGLE ITEMS IN FUND BILLS URGED | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/stories-in-pictures-difference-between-sequence-and-series-shots.html | STORIES IN PICTURES; Difference Between Sequence and Series Shots Illustrated in Missouri Contest | True | By Jacob Deschin | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/royal-bay-gem-52-outruns-hueso-in-rich-chesapeake-royal-bay-gem-52.html | Royal Bay Gem, 5-2, Outruns Hueso in Rich Chesapeake; ROYAL BAY GEM, 5-2, WINS CHESAPEAKE | True | By Joseph C. Nichols | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/seasons-summing-up-in-estimate-of-successes-and-failures-at-the-met.html | SEASON'S SUMMING UP; In Estimate of Successes And Failures at the Met | True | By Olin Downes | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/german-fleet-to-double-transport-chief-says-it-will-near-3000000-to.html | GERMAN FLEET TO DOUBLE; Transport Chief Says It Will Near 3,000,000 Tons by 1955 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bride-in-bay-state-as-8-attendants-at-wedding-in-longmeadow-church.html | BRIDE IN BAY STATE; as 8 Attendants at Wedding;in Longmeadow Church to J. R. !.angdon, Veteran | True | Soecial in r,c :'--': 'fr-' T.'4rS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-jean-wedmore-a-prospective-bride.html | MISS JEAN WEDMORE A PROSPECTIVE BRIDE | True | Special to Tu Nw YORK TIMES, | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/iv55-vahousb-msaroma-bride-of-edward-g-herendeen-in-beaufortdr-l-w.html | Iv55 VAHOUSB { mS.ARO[mA {; Bride of Edward G. Herendeen in Beaufort--Dr. L. W. Pitt of Grace Church Officiates | True | S to TKZ N YGLX | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jamaica-is-rediscovered-by-winston-churchill-this-very-british.html | JAMAICA IS REDISCOVERED BY WINSTON CHURCHILL; This Very British Island, Now Jumping With Joy and Tourists, Awaits Queen | True | By Arthur J. Mathers | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fordham-sets-up-law-school-board-leading-members-of-bar-will-advise.html | FORDHAM SETS UP LAW SCHOOL BOARD; Leading Members of Bar Will Advise Faculty -- Schulkind New Head of Alumni Unit | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/iness-sets-discus-mark-as-so-california-wins.html | Iness Sets Discus Mark As So. California Wins | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/r-p-i-halts-stevens-53-hoeker-of-victors-relieves-in-ninth-to-end-r.html | R. P. I. HALTS STEVENS, 5-3; Hoeker of Victors Relieves in Ninth to End Rally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/franco-in-appeal-for-student-unity-holds-it-needed-to-win-battles.html | FRANCO IN APPEAL FOR STUDENT UNITY; Holds It Needed 'to Win Battles at Home and Abroad,' but Youths Show Opposition | True | By Camille M. Cianfarra | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/son-to-mrs-bertram-d-serden.html | Son to Mrs. Bertram d. Serden | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dursoleahy.html | Durso---Leahy | True | Sp,-cial to 7t Nzw Yo'J 7Lr_f. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-york.html | New York | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dynanshelley.html | Dynan--Shelley | True | qDeca[ t TF. NEW YOP. '.['1 at ;... | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nassau-women-to-hold-forum.html | Nassau Women to Hold Forum | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/india-completing-newsprint-plant-first-in-asia-will-use-bamboo.html | INDIA COMPLETING NEWSPRINT PLANT; First in Asia Will Use Bamboo -- Primitive Conditions Held Back $12,000,000 Project | True | By Jack R. Ryan | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/kid-ni3hols-deadi3i-pitching-great-holder-of-360202-record-in.html | KID NI3H,OLS DEAD3I PITCHING GREAT; , Holder of 360-202 Record in National League Was Member of Baseball's Hall of Fame | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yonkers-raceway-opens-wednesday-metropolitan-harness-racing-begins.html | YONKERS RACEWAY OPENS WEDNESDAY; Metropolitan Harness Racing Begins With $7,500 Pace First Night's Feature | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/elise-mejia-is-wed-to-robert-m-dealy.html | ELISE MEJIA IS WED TO ROBERT M. DEALY | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/brooklyn-loyalty-day-may-2.html | Brooklyn Loyalty Day May 2 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dr-georgi-jarooszewicz.html | DR. GEORGI JAROOSZEWICZ | True | . SpecaI to N: NoI.11[ ]. . | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-hope-raymond-is-engaged-to-wed.html | MISS HOPE RAYMOND IS ENGAGED TO WED | True | i Special to Tm Nz' YoK TiMr_S. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/latin-nations-urged-to-spur-agriculture.html | LATIN NATIONS URGED TO SPUR AGRICULTURE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/finns-face-impeachment-four-former-cabinet-aides-linked-to-aides.html | FINNS FACE IMPEACHMENT; Four Former Cabinet Aides Linked to Aides | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/s-e-c-eases-rule-on-employe-stock-lessens-information-required-of-c.html | S. E. C. EASES RULE ON EMPLOYE STOCK; Lessens Information Required of Concerns When They Offer Investment Issues to Staff | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/australian-aides-daughter-wed.html | Australian 'Aide's Daughter Wed | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/red-sox-win-by-41-as-fans-boo-braves-red-sox-win-by-41-fans-jeer.html | Red Sox Win by 4-1 As Fans Boo Braves; RED SOX WIN BY 4-1; FANS JEER BRAVES | True | By the United Press. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/events-of-interest-in-shipping-world-summer-and-winter-cruises.html | EVENTS OF INTEREST IN SHIPPING WORLD; Summer and Winter Cruises Slated by 4 Lines -- Sonic Finder Aids Whaling | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/e-j-oalley-die-led-city-rket5-commissioner-under-hylan-advocated.html | E. J. O'ALLEY DIES;] LED CITY /RKET5; Commissioner Under Hylan Advocated Lar;e Centers I for Food Distribution | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-parties-were-dull-baron-klinkowstroms-america-18181820.html | The Parties Were Dull; BARON KLINKOWSTROM'S AMERICA, 1818-1820. Translated and edited by Franklin D. Scott. Northwestern University Studies. 262 pp. Evanston, Ill.: Northwestern University Press. $5. | True | By Warren S. Tryon | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/metropolitan-opera-ends-68th-season-leaves-today-on-its-annual.html | Metropolitan Opera Ends 68th Season; Leaves Today on Its Annual Spring Tour | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-dancer-as-an-artist-jose-limon-who-returns-to-broadway-this.html | The Dancer as an Artist; Jose Limon, who returns to Broadway this week, has brought new range to ballet. | True | By John Martin | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-gordon-married-to-australian-aide.html | MISS GORDON MARRIED TO AUSTRALIAN AIDE | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pollackbaumann.html | Pollack--Baumann | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/columbus-circle-to-clingmans-dome.html | COLUMBUS CIRCLE TO CLINGMAN'S DOME | True | By Jack Westeyn | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/subway-gum-moves-again-125-vending-machine-service-men-collectors.html | SUBWAY GUM MOVES AGAIN; 125 Vending Machine Service Men, Collectors End Strike | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tightens-ban-on-smoking-hospitals-board-stresses-safety-in.html | TIGHTENS BAN ON SMOKING; Hospitals Board Stresses Safety in Institutions Here | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/arie-d-daniele-i-is-wed-ih-yonrsi-wreeption-held-at-plaza-tpecezn.html | ARIE D. DANIELE i IS WED IH YONRSI; wReePtion Held at plaza / ..-tpecXnX to *sw Yq u'r. | True | special to tne new york times | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/retail-planning-meeting-set.html | Retail Planning Meeting Set | True | | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-c-ol-i-faltering-casanova-the-last-husband-by-william-humphrey-239.html | , ' . : . ...... --- -,.-,.C - ....... ............ ... ,..* - -,.-----,..,.oL i. Faltering Casanova; THE LAST HUSBAND. By William Humphrey. 239 pp. New York: William Morrow & Co. $3. | True | PEARL KAZIN. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/facts-on-azaleas-good-choice-depends-on-home-owners-knowledge-of.html | FACTS ON AZALEAS; Good Choice Depends on Home Owner's Knowledge of the Different Groups | True | By Edward Moddell | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/union-asks-c-i-o-entry-independent-group-disavows-any-communist.html | UNION ASKS C. I. O. ENTRY; Independent Group Disavows Any Communist Leanings | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hollywood-canvas-animation-process-invented-by-producer-is-unveiled.html | HOLLYWOOD CANVAS; Animation Process Invented by Producer Is Unveiled -- How They Went Thataway | True | By Thomas M. Pryor | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/little-sister-just-like-nancy-by-marian-cumming-illustrated-by.html | Little Sister; JUST LIKE NANCY. By Marian Cumming. Illustrated by Edward Sweet. 174 pp. New York: Harcourt, Brace & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/marriage-announcement-2-no-title-miss-berky-fiancee-of-charles-a.html | Marriage Announcement 2 -- No Title; MISS BERKY FIANCEE OF CHARLES A. READ | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-alan-iselin-has-daughter.html | Mrs. Alan Iselin Has Daughter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/federal-security-plan-proving-a-complex-job-g-o-p-proposal-to-give.html | FEDERAL SECURITY PLAN PROVING A COMPLEX JOB; G. O. P. Proposal to Give Department Heads Responsibility Meets Criticism | True | By Luther A. Huston | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/500-volunteers-sought-red-cross-in-brooklyn-repeats-its-call-for.html | 500 VOLUNTEERS SOUGHT; Red Cross in Brooklyn Repeats Its Call for Workers | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/title-of-st-johns-adds-new-york-cathedral.html | Title of St. John's Adds 'New York Cathedral' | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tarpon-fishing-in-cubas-batabano.html | TARPON FISHING IN CUBA'S BATABANO | True | By R. Hart Phillips | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ottiga-an-otters-story-by-emil-e-liers-illustrated-by-tony-palazzo.html | Ottiga; AN OTTER'S STORY. By Emil E. Liers. Illustrated by Tony Palazzo. 191 pp. New York: The Viking Press. $2.50. | True | LAVINIA R. DAVIS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/red-leader-slain-in-malaya.html | Red Leader Slain in Malaya | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/russias-new-line-reflected-in-press-attacks-on-americans-suddenly.html | RUSSIA'S NEW 'LINE' REFLECTED IN PRESS; Attacks on Americans Suddenly Decrease, With Exceptions for Delayed-Action Raps | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-r-p-6illespie-ed-in-pittsburgh-5-attend-bride-at-marriage-to.html | MISS R. P. 6ILLESPIE /ED IN PITTSBURGH; 5 Attend Bride at .Marriage to Jr.,, Ex-Student at[ Philip C.ook ,. University. i, __ of"Pennsylvanial | True | Rpecizl to T {z Nsv NoR Tr. / | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/princeton-trackmen-top-duke.html | Princeton Trackmen Top Duke | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/training-in-first-aid.html | Training in First Aid | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/queens-rezoning-hearing-city-planning-unit-to-hold-3d-of-its-town.html | QUEENS REZONING HEARING; City Planning Unit to Hold 3d of Its 'Town Meetings' Tomorrow | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/archives/nuptialsin-jone-t-forronlt-gottliebi-i-senior-at-bryn-mawr.html | NUPTiALSIN JONE t FOR-RONlt GOTTLIEBI; I Senior at' Bryn Mawr FiancOel 'of Lieut.'Glenn Feit, U.S.N., I Stationed in Norfolk / | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/archives/miss-caseycollin-married-to-officer.html | MISS CASEY.COLLIN$ MARRIED TO OFFICER | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/seton-hall-stops-princeton-3-to-2-nolan-run-in-eighth-on-single-by.html | SETON HALL STOPS PRINCETON, 3 TO 2; Nolan Run in Eighth on Single by Reardon Wins -- Harvard Bows to Amherst, 7-2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-south-called-him-a-liar-the-cotton-kingdom-a-travellers.html | The South Called Him a Liar; THE COTTON KINGDOM: A Traveller's Observations on Cotton and Slavery in the American Slave States. By Frederick Law Olmsted. Edited, with an introduction, by Arthur M. Schlesinger. 626 pp. New York: Alfred A. Knopf. $6.75. | True | By Laura Wood Roper | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-disciple-slave-boy-in-judea-by-josephine-sanger-lau-illustrated.html | New Disciple; SLAVE BOY IN JUDEA. By Josephine Sanger Lau. Illustrated by Joseph G. Farris. 188 pp. New York: Abingdon-Cokesbury Press. $2. | True | MARJORIE BURGER. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/in-the-best-of-taste-bouquet-de-france-an-epicurean-tour-of-the.html | In the Best of Taste; BOUQUET DE FRANCE: An Epicurean Tour of the French Provinces. By Samuel Chamberlain. Recipes adapted from the French by Narcissa Chamberlain. Illustrations by the Author. 619 pp. New York: Gourmet Distributing Company. $10. | True | By Charlotte Turgeon | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/elizabeth-taylor-to-bea-june-bride-hter-of-rear-admiral-is-engaged.html | ELIZABETH TAYLOR TO BE A JUNE BRIDE; hter of Rear Admiral Is Engaged to W. H. Butler Jr., a Graduate of Harvard | True | soeial to Ti NEw YOILK TIES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hoffman-beats-speeding-charge.html | Hoffman Beats Speeding Charge | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hong-kong-police-boat-missing.html | Hong Kong Police Boat Missing | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/offshore-bill-opposed-rights-of-states-to-resources-of-submerged.html | Offshore Bill Opposed; Rights of States to Resources of Submerged Lands Disputed | True | PHILIP B. PERLMAN | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/montgomery-in-jersey-quiet-weekend-to-be-capped-by-seeing-ball-game.html | MONTGOMERY IN JERSEY; Quiet Week-end to Be Capped by Seeing Ball Game in Washington | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rson-to-dr-and-mrs-saul-jarchoi.html | rson to Dr. and Mrs. Saul Jarchoi | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/notes-on-science-bikini-readied-for-more-atomic-tests-lie-detector.html | NOTES ON SCIENCE; Bikini Readied for More Atomic Tests -- Lie Detector Dropped | True | W. K. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-elects-two-seniors.html | City Elects Two Seniors | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yale-opens-civic-art-show.html | Yale Opens Civic Art Show | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/american-named-african-bishop.html | American Named African Bishop | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-iwinton-fiancee-of-kenneth-dayton.html | MISS iWINTON FIANCEE OF KENNETH DAYTON | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hardening-of-arteries-brain-extract-is-found-to-reduce-amount-of.html | Hardening of Arteries; Brain Extract Is Found to Reduce Amount of Cholesterol in Blood | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mapping-the-growing-widescreen-3d-maze-or-a-guide-to-some-of-the.html | MAPPING THE GROWING WIDE-SCREEN, 3-D MAZE; Or, a Guide to Some of the Entries in The Movies' Multi-Dimensional Field | True | By Leonard Spinrad | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/u-s-holds-up-plan-for-montana-dam-300000000-project-needing.html | U. S. HOLDS UP PLAN FOR MONTANA DAM; $300,000,000 Project Needing Canadian Approval Will Be Subject of Restudy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-maybe-those-are-just-settingup-exercises.html | ' MAYBE THOSE ARE JUST SETTING-UP EXERCISES' | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/raising-interest-rates-bond-refunding-plan-supported-as.html | Raising Interest Rates; Bond Refunding Plan Supported As Anti-Inflation Move | True | SIMON N. WHITNEY | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/phyllis-cross-to-wed-i-michigan-u-student-affiancedi-to-ronald-ira-.html | PHYLLIS CROSS TO WED; I Michigan U. Student Affiancedl to Ronald Ira Wieder ) | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-freedom-to-search-for-knowledge-this-is-indispensable-to-the.html | The Freedom to Search for Knowledge; This is indispensable to the educator's work, and it must be preserved against unjustified assaults. | True | By Robert M. MacIver | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/joan-m-hennessey-wei-in-stratford.html | JOAN M. HENNESSEY WEIJ IN STRATFORD | True | , .ùpeeda( to THE NEw YOK TIM. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/stemberleese.html | StemberLeese | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tokyo-unions-sue-for-rally.html | Tokyo Unions Sue for Rally | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-people-of-fashion-in-the-mink-by-anne-scottjames-255-pp-new.html | The People Of Fashion; IN THE MINK. By Anne Scott-James. 255 pp. New York: E. P. Dutton & Co. $3. | True | By Trudie Osborne | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/knapp-takes-lead-in-dinghy-series-triumphs-as-twoday-sailing-event.html | KNAPP TAKES LEAD IN DINGHY SERIES; Triumphs as Two-Day Sailing Event Opens at Larchmont -- Raymond Is Second | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/delightful-acting.html | Delightful Acting | True | JESSIE ROYCE LANDIS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-gh-engeman-jr-has-child.html | Mrs. G.H. Engeman Jr. Has Child | True | Special to TB HEW YORK TIMS, | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/military-shakeup-foreseen-by-byrd-wholesale-turnover-expected-after.html | MILITARY SHAKE-UP FORESEEN BY BYRD; ' Wholesale' Turnover Expected After Ammunition Inquiry -- G. I.'s Seek to Testify | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/atlantic-and-italia-end-big-cruise-year.html | ATLANTIC AND ITALIA END BIG CRUISE YEAR | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/volunteer-relays-speed-child-here-local-ambulance-crews-take.html | VOLUNTEER RELAYS SPEED CHILD HERE; Local Ambulance Crews Take Crippled Baby From Knoxville to Brooklyn Hospital | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/records-reissues-some-operatic-rarities-sponsored-by-foster.html | RECORDS: REISSUES; Some Operatic Rarities Sponsored by Foster | True | By John Briggs | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/olympic-unit-asks-limit-on-athletes-i-o-c-commission-proposes.html | OLYMPIC UNIT ASKS LIMIT ON ATHLETES; I. O. C. Commission Proposes Maximum Entry of 5,000 -- Regional Trials Urged | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/idaho-state-gains-u-s-boxing-title-webb-stops-potter-to-clinch.html | IDAHO STATE GAINS U. S. BOXING TITLE; Webb Stops Potter to Clinch College Championship for Bengals at Pocatello | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/children-of-migrant-farm-workers.html | Children of Migrant Farm Workers | True | B. F. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sarah-ann-douglas-married.html | Sarah Ann Douglas Married | True | Specd to Tm Nv Yo Tnar | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/plentiful-butter-for-fine-sauces.html | Plentiful Butter For Fine Sauces | True | By Jane Nickerson | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/recreation-to-be-discussed.html | Recreation to Be Discussed | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/panzer-triumphs-13-6.html | Panzer Triumphs, 13 -- 6 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/4-boaters-rescued-in-sheepshead-bay-police-launch-puts-in-a-busy.html | 4 BOATERS RESCUED IN SHEEPSHEAD BAY; Police Launch Puts in a Busy Morning as Two Craft Get Into Trouble | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-place-of-vinegar-joe-in-history-stilwells-mission-to-china-u-s.html | The Place of Vinegar Joe in History; STILWELL'S MISSION TO CHINA -- U. S. Army in World War II -- The China, Burma, India Theatre. By Charles F. Romanus and Riley Sunderland. 441 pp. Illustrated. Washington, D. C.: U. S. Government Printing Office. $5. | True | By Hanson W. Baldwin | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/navy-beats-army-n-y-a-c-at-chess-middies-down-cadets-6-to-2-before.html | NAVY BEATS ARMY, N. Y. A. C. AT CHESS; Middies Down Cadets, 6 to 2, Before 5-3 Victory Over Winged Foot Here | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wit-and-wisdom-wise-and-otherwise-the-dos-and-donts-of-sundry.html | Wit and Wisdom; WISE AND OTHERWISE. The Do's and Don'ts of Sundry Proverbs. Selected and pictured by Anne Marie Jauss. 30 pp. New York: David McKay Company. $2.50. | True | E. L. B. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cairo-cabinet-falls-in-squad-of-11-ministers-trains-as-commandos-at.html | CAIRO CABINET FALLS IN; Squad of 11 Ministers Trains as Commandos at Army Order | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/will-organize-girl-scouts-in-japan-and-on-okinawa.html | Will Organize Girl Scouts In Japan and on Okinawa | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-elinore-helzer-bride-in-greenwich.html | MISS ELINORE HELZER BRIDE IN GREENWICH | True | Special to Tm NEW YO TrM. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/berghaum.html | Berg--Baum | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jefferson-letter-shown-in-princeton-display-it-gives-views-on.html | JEFFERSON LETTER SHOWN; In Princeton Display, It Gives Views on Church and State | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-wctokev-hk.html | Mrs. wc.to°/okev HK | True | slagfter' | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/art-sales-to-offer-a-variety-of-items-weeks-auctions-will-include.html | ART SALES TO OFFER A VARIETY OF ITEMS; Week's Auctions Will Include Furnishings, Sculptures of Africa, Books and Art | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/big-cruise-season-advance-bookings-are-heavy-for-spring-sailings.html | BIG CRUISE SEASON; Advance Bookings Are Heavy for Spring Sailings, With Fewer Ships in Service | True | By Werner Bamberger | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/patricia-walsh-married.html | Patricia Walsh Married | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/aid-for-glasgow-church-pastor-asks-exparishioners-here-to-join-sale.html | AID FOR GLASGOW CHURCH; Pastor Asks Ex-Parishioners Here to Join 'Sale of Work' | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/brooklyn-concerts-set-institute-of-arts-and-sciences-will-begin.html | BROOKLYN CONCERTS SET; Institute of Arts and Sciences Will Begin Series Nov. 10 | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/msmosavnweoi-roonro-losauni.html | MS.M..OSAVNWeOI ro'oNro L. OSaUNI | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/love-them-and-be-firm-your-child-and-his-problems-a-basic-guide-for.html | Love Them And Be Firm; YOUR CHILD AND HIS PROBLEMS. A Basic Guide for Parents. By Joseph D. Teicher, M. D. 302 pp. Boston: Little, Brown & Co. $3.75. | True | By Dorothy Barclay | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/union-responsibility.html | UNION RESPONSIBILITY | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/card-party-to-aid-wellesley.html | Card Party to Aid Wellesley | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-peggy-dunton-fiancee-of-officer.html | MISS PEGGY DUNTON, FIANCEE OF OFFICER | True | SPecial to Tile .E',,' YORK TI,"*IES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lafayette-edges-n-y-u.html | Lafayette Edges N. Y. U. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/backstage-as-new-england-sets-tourist-scene.html | BACKSTAGE AS NEW ENGLAND SETS TOURIST SCENE | True | By John H. Fenton | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/getting-into-the-swing.html | GETTING INTO THE SWING | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/to-get-cornell-medical-award.html | To Get Cornell Medical Award | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pushing-pushing-the-struggles-of-albert-woods-by-william-co.html | Pushing, Pushing, THE STRUGGLES OF ALBERT WOODS. By William Cooper. 287 pp. New York: Doubleday & Co. $3.50 | True | By Richard Sullivan | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/weir-and-coles-leave.html | Weir and Coles Leave | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/reinforced-plastics-open-broader-field-plastics-industry-finds.html | Reinforced Plastics Open Broader Field; PLASTICS INDUSTRY FINDS WIDER FIELD | True | By William M. Freeman | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/punjab-to-requisition-wheat.html | Punjab to Requisition Wheat | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lanetaylor.html | Lane--Taylor | True | Oecl to TIE Ngv,' YOg T IMF. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bohlen-in-moscow-for-normal-duty-new-envoy-greeted-is-said-to-carry.html | BOHLEN IN MOSCOW FOR 'NORMAL' DUTY; New Envoy, Greeted, Is Said to Carry No U. S. Message -- May See Malenkov | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-will-to-serve-the-journal-of-charlotte-l-forten-with-an.html | The Will To Serve; THE JOURNAL OF CHARLOTTE L. FORTEN. With an Introduction and Notes by Ray Allen Billington. 248 pp. New York: The Dryden Press. $5. | True | By Frances Gaither | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pamela-a-ghaub-army-ms-bride-westport-girl-is-married-to-lieut-john.html | PAMELA A. SGHAUB ARMY; M'S BRIDE Westport Girl Is Married to Lieut. John F. O'Connor, an Alumnus of Holy Cross | True | Spectal to Ts Nmv o.x'Z'rm3's. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/glauserlandsberg.html | Jglauser--Landsberg | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-colleges-slate-visitors-week-in-may.html | CITY COLLEGES SLATE VISITORS WEEK IN MAY | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chapman-attacks-offshore-oil-bill-warns-of-greater-us-loss.html | CHAPMAN ATTACKS OFFSHORE OIL BILL; Warns of Greater U.S. Loss -- Democracy League Honors Him and Mrs. Roosevelt | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/elizabeth-c-fly-wed-in-st-james-bride-of-charles-renshaw-jr-of-the.html | ELIZABETH C., FLY WED IN ST. JAMES; Bride of Charles Renshaw Jr. of The American Weekly-- River Club Reception | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/combating-the-mau-mau.html | COMBATING THE MAU MAU | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/secretary-floberg-in-hawaii.html | Secretary Floberg in Hawaii | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/brexeboylo.html | Brexe!--Boylo | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bluewater-sailors-stories-of-the-sea-selected-by-phyllis-r-fenner.html | Blue-Water Sailors; STORIES OF THE SEA. Selected by Phyllis R. Fenner. Illustrated by Kurt Werth. 178 pp. New York: Alfred A. Knopf. $3. | True | IRIS VINTON. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/eighth-in-row-for-white-sox.html | Eighth in Row for White Sox | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/in-nashion-fashion-the-private-dining-room-and-other-new-verses-by.html | In Nashion Fashion; THE PRIVATE DINING ROOM And Other New Verses. By Ogden Nash. 169 pp. Boston: Little, Brown & Co. $3. | True | By Lewis Nichols | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/politicians-estate-attached.html | Politician's Estate Attached | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bevan-wary-on-soviet-bid-tells-socialist-session-in-paris-moscow.html | BEVAN WARY ON SOVIET BID; Tells Socialist Session in Paris Moscow May Need Quiet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/some-folklore-on-native-plants.html | SOME FOLKLORE ON NATIVE PLANTS | True | By Charles. E. Mohr | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/electric-technique-for-mental-cases.html | Electric Technique for Mental Cases | True | W. K. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/50year-concerns-to-be-saluted.html | 50-Year Concerns to Be Saluted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/stokowski-and-toy-orchestra-outtoot-a-crisis-in-tv-tv-toy-orchestra.html | Stokowski and Toy Orchestra Out-Toot a Crisis in TV; TV TOY ORCHESTRA OUT-TOOTS A CRISIS | True | By Milton Bracker | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruth-robinson-fiancee-vassar-faculty-member-will-be-bride-of-thomas.html | RUTH ROBINSON FIANCEE; Vassar Faculty Member Will Be Bride of Thomas Ross Jr. | True | Special tO THZ NI,v YOR. 'i"LMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/why-the-change.html | Why the Change? | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/holmesskeltor.html | Holmes--SkeltoR | True | .Declai to TH . YOIK Tlzar.. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-jacob-benenson.html | MRS. JACOB BENENSON | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/by-plane-and-car-package-tours-provide-more-sightseeing.html | BY PLANE AND CAR; Package Tours Provide More Sight-Seeing | True | By C. E. Wright | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/touching-all-bases-the-southpaw-by-mark-harris-350-pp-indianapolis.html | Touching All Bases; THE SOUTHPAW. By Mark Harris. 350 pp. Indianapolis. The Bobbs-Merrill Company. $3.50. | True | By Harry Sylvester | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/scores-by-six-lengths.html | Scores by Six Lengths | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jitterbug-reaches-stardom-helen-gallagher-talks-about-path-to-fame.html | JITTERBUG REACHES STARDOM; Helen Gallagher Talks About Path to Fame On Broadway | True | By Seymour Peck | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cup-plates-bring-16059-two-of-100yearold-items-bear-washington-head.html | CUP PLATES BRING $16,059; Two of 100-Year-Old Items Bear Washington Head Imprints | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jersey-anglers-out-early.html | Jersey Anglers Out Early | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/at-the-edge-of-reality-silky-an-incredible-tale-by-elizabeth.html | At the Edge Of Reality; SILKY; An Incredible Tale. By Elizabeth Coatsworth. Illustrated by John Carroll. 143 pp. New York: Pantheon Books. $2.75. | True | By Edmund Fuller | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/u-n-charter-hit-at-senate-hearing-charge-it-is-very-dangerous-is.html | U. N. CHARTER HIT AT SENATE HEARING; Charge It Is 'Very Dangerous' Is Made as Series on Curbing Treaty-Making Power Ends | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/imiss-ann-weller-to-wed-in-august-wellesley-senior-is-fiancee-of.html | IMLSS ANN, WELLER TO WED IN AUGUST; Wellesley Senior Is Fiancee of 1st Lieut. Robert T a꜄ Air Hero in Korea | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/april-is-time-to-take-stock-of-the-bulbs-gaps-in-bloom-or-poor.html | APRIL IS TIME TO TAKE STOCK OF THE BULBS; Gaps in Bloom or Poor Color Groupings May Be Noted for Fall Correction | True | By Barbara M. Capen | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nuptials-held-here-for-ann-cunningham.html | NUPTIALS HELD HERE FOR ANN CUNNINGHAM | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dewey-signs-bill-for-court-study-new-commission-will-seek-a.html | DEWEY SIGNS BILL FOR COURT STUDY; New Commission Will Seek a 'Complete Re-Evaluation' of the Judicial System | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sagittarius-takes-jamaica-handicap-2520for2-outsider-beats-favored.html | SAGITTARIUS TAKES JAMAICA HANDICAP; $25.20-for-$2 Outsider Beats Favored Tuscany by Head Before 47,219 Fans | True | By James Roach | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-us-bond-seen-of-major-import-represents-departure-from-wartime.html | NEW U.S. BOND SEEN OF MAJOR IMPORT; Represents Departure From Wartime Debt Management Practices of Treasury | True | By Paul Heffernan | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/boy-on-horse-loses-4hour-battle-to-save-steed-mired-in-canarsie-boy-.html | Boy on Horse Loses 4-Hour Battle To Save Steed Mired in Canarsie; BOY LOSES BATTLE FOR MIRED HORSE | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/foe-again-seeks-truce-talks-first-ill-captives-to-return-aril-20.html | Foe Again Seeks Truce Talks; FIRST ILL CAPTIVES TO RETURN ARIL 20 | True | By Lindesay Parrott | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-worth-engaged-to-hugh-g-taylor.html | MISS WORTH ENGAGED TO HUGH G. TAYLOR | True | SpeCial to THE Ngw Yoxd Tnr.. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/85-yank-games-to-be-televised-this-season-including-thirteen.html | 85 Yank Games to Be Televised This Season, Including Thirteen Contests on the Road | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trapeze-artist.html | TRAPEZE ARTIST' | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/both-flag-races-start-tomorrow-yanks-to-open-bid-for-fifth-title-in.html | BOTH FLAG RACES START TOMORROW; Yanks to Open Bid for Fifth Title in Row at Capital -Braves at Cincinnati | True | By John Drebinger | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fete-will-assist-humane-society-annual-springfrolic-and-tea-dance.html | FETE WILL ASSIST HUMANE SOCIETY; Annual Spring-Frolic and Tea Dance to Be Held on Friday in Ballroom of the Plaza | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/camera-notes-flash-calculator-on-new-model-reflex-hood.html | CAMERA NOTES; Flash Calculator on New Model -- Reflex Hood | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/adviser-to-u-s-forces-named.html | Adviser to U. S. Forces Named | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/coronation-time-in-bermuda-june-festivities-and-royal-visit-in-fall.html | CORONATION TIME IN BERMUDA; June Festivities and Royal Visit in Fall Dominate Colony's Schedule | True | By E. T. Sayer | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/astin-case-involves-more-than-patronage-the-bureau-of-standards.html | ASTIN CASE INVOLVES MORE THAN PATRONAGE; The Bureau of Standards' Role Is at Issue in Ousting of Its Chief | True | By Cabell Phillips | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/anything-can-happen-next-.html | ANYTHING CAN HAPPEN NEXT . . .' | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/army-aided-by-navy-misplays-turns-back-midshipmens-nine-at.html | Army, Aided by Navy Misplays, Turns Back Midshipmen's Nine at Annapolis; CADETS OVERCOME RIVALS BY-5 TO 4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/halley-bids-joseph-take-transit-stand-decide-on-transit-controller.html | Halley Bids Joseph Take Transit Stand; DECIDE ON TRANSIT CONTROLLER URGED | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/big-strides-in-apricot-breeding.html | BIG STRIDES IN APRICOT BREEDING | True | By Eva Beard | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/2d-flier-killed-upstate.html | 2d Flier Killed Upstate | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wilson-offers-to-explain-plan.html | Wilson Offers to Explain Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dr-a-h-compton-plans-new-study-atomic-pioneer-will-resign.html | DR. A. H. COMPTON PLANS NEW STUDY; Atomic Pioneer Will Resign University Post for Research on Science Effect on Man | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cadet-hogg-is-fiance-of-bette-hartmann.html | CADET HOGG IS FIANCE OF BETTE HARTMANN | True | SDe to TXE N [oax Trmzs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/clapp-out-of-hospital.html | Clapp Out of Hospital | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/staten-islanders-triumph.html | Staten Islanders Triumph | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/along-camera-row-medium-to-lowpriced-models-are-placed-on-market.html | ALONG CAMERA ROW; Medium to Low-Priced Models Are Placed On Market -- Other New Products | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/prize-to-long-islander.html | Prize to Long Islander | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fittingout-time-on-hand-for-skippers-of-pleasure-boats-overhaul.html | Fitting-Out Time on Hand for Skippers of Pleasure Boats; OVERHAUL PROGRAM OFTEN IS OVERDONE | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/model-congress-set-for-high-school-unit.html | MODEL CONGRESS SET FOR HIGH SCHOOL UNIT | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/university-of-vermont-inducts-16th-president.html | University of Vermont Inducts 16th President | True | | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tentacles-of-the-past-new-heaven-new-earth-by-arthemise-goertz-319.html | Tentacles Of the Past; NEW HEAVEN, NEW EARTH. By Arthemise Goertz. 319 pp. New York: McGraw-Hill Book Company. $3.50. | True | CHARLOTTE CAPERS. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ielizabeth-k-holt-prospective-bride-smith-alumna-affianced-tc.html | IELIZABETH K. HOLT [PROSPECTIVE BRIDE; Smith Alumna Affianced tc William A. Jansen, Son of School Superintendent | True | Special to Nsw YO. T"xs. | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yugoslavia-will-relax-bars-to-emigration-and-tourism-tito-will.html | Yugoslavia Will Relax Bars To Emigration and Tourism; TITO WILL PERMIT SOME EMIGRATION | True | By Jack Raymond | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-and-notes-gathered-from-the-studios-the-baseball-season.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; The Baseball Season Arrives Officially -- Shakespeare Festival -- Items | True | By Sidney Lohman | 1981-05-15 | RE0000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/text-of-agreement.html | TEXT OF AGREEMENT | True | | 1981-05-15 | RE0000092771 | B00000409784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bruins-score-41-for-11-series-tie-sandfords-two-goals-spark-victory.html | BRUINS SCORE, 4-1, FOR 1-1 SERIES TIE; Sandford's Two Goals Spark Victory Over Montreal Six -- Jim Henry Is Injured | True | | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-sally-young-lawyers-fiutceei-her-wedding-to-michael-orr-of.html | MISS SALLY YOUNG LAWYER'S FIUtCEEI; Her Wedding to Michael Orr of Firm Here Planned for May 23 in Minneapolis | True | Special to T lw Yo ZYxS. | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-12 | 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/reformers-and-rebels-the-faith-of-our-fathers-an-anthology.html | Reformers And Rebels; THE FAITH OF OUR FATHERS. An Anthology Expressing the Aspirations of the American Common Man, 1790-1860. Edited by Irving Mark and Eugene L. Schwaab. 394 pp. Hew York: Alfred A. Knopf. $5. | True | By H. I. Brock | 1981-05-15 | RE000092771 | B00000409784 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/value-of-tv-radios-1298847000-in-1952.html | VALUE OF TV, RADIOS $1,298,847,000 IN 1952 | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/rhee-rules-out-split-says-accord-based-on-divided-korea-would-be.html | RHEE RULES OUT SPLIT; Says Accord Based on Divided Korea Would Be Appeasement | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/no-letup-in-view-for-art-displays-international-dada-exhibition.html | NO LET-UP IN VIEW FOR ART DISPLAYS; International Dada Exhibition Opens Wednesday -- Grandma Moses to Show New Work | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/duties-rise-brings-25-customs-gain-march-collections-on-shipping.html | DUTIES RISE BRINGS 25% CUSTOMS GAIN; March Collections on Shipping Total $27,818,241 -- Airport Receipts Also Increase | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/cotton-again-held-to-narrow-range-domestic-market-prices-show-net.html | COTTON AGAIN HELD TO NARROW RANGE; Domestic Market Prices Show Net Changes of 30c Higher to 30c Lower in Week | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/egypt-proposes-suez-compromise-no-2-strong-man-is-willing-to-let.html | EGYPT PROPOSES SUEZ COMPROMISE; No. 2 Strong Man Is Willing to Let British Technicians Help Maintain Base | True | By Robert C. Doty | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/meadow-brook-riders-win.html | Meadow Brook Riders Win | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/yugoslavia-holds-cominform-reds-4500-prosoviet-communists-top-total.html | YUGOSLAVIA HOLDS COMINFORM REDS; 4,500 Pro-Soviet Communists Top Total of 7,000 Political Prisoners Still in Custody | True | By Jack Raymond | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/rise-is-moderate-in-grain-futures-korean-peace-developments-and.html | RISE IS MODERATE IN GRAIN FUTURES; Korean Peace Developments and 1953 Wheat Prospects Affect Chicago Trading | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/200-homes-are-planned-on-dutchess-county-land.html | 200 Homes Are Planned On Dutchess County Land | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/patterns-of-the-times-gifts-for-mothers-day-bag-mandarin-jacket-and.html | Patterns of The Times: Gifts for Mother's Day; Bag, Mandarin Jacket and Stole Are Among Easy-to-Make Items | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/rev-matthew-l-quealyi.html | REV, MATTHEW L. QUEALYI | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/homer-b-smith.html | HOMER B. SMITH | True | SPecial [o THg NI?,v 0K TIMF, S, | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/drink-up-surplus-milk-its-patriotic-says-aide.html | Drink UP Surplus Milk! It's Patriotic, Says Aide | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/more-diesels-ordered-164-additional-units-for-central-will-cost.html | MORE DIESELS ORDERED; 164 Additional Units for Central Will Cost $27,500,000 | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/kaplangordon.html | Kaplan--Gordon | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bennettkessler.html | Bennett--Kessler | True | | 1981-05-15 | RE000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/potter-named-head-of-young-presidents.html | POTTER NAMED HEAD OF YOUNG PRESIDENTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/about-new-york-ghost-building-haunts-heart-of-the-city-million.html | About New York; Ghost Building Haunts Heart of the City -Million Persons in Times Sq.? Never | True | By Meyer Berger | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/ford-talks-deadlocked-75000-face-layoff-in-strike-by-2500-at-parts.html | FORD TALKS DEADLOCKED; 75,000 Face Lay-Off in Strike by 2,500 at Parts Plant | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/alfred-g-magnuson.html | ALFRED G. MAGNUSON | True | Special to T:,,z Nzw Yog.w. TxM.s. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/lloyd-eisenhower-wedsi-presidents-nephew-takes-miss-jean-hootman.html | LLOYD EISENHOWER WEDSi; President's Nephew Takes Miss Jean Hootman as'Bride I | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/akihito-poses-at-victoria-b-c.html | Akihito Poses at Victoria, B. C. | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/west-germans-jail-more-spies.html | West Germans Jail More Spies | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/p-s-c-urges-dewey-to-curb-bus-speed-lower-truck-limit-also-asked-as.html | P. S. C. URGES DEWEY TO CURB BUS SPEED; Lower Truck Limit Also Asked as Governor Vetoes Bill on Size of Vehicles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/un-soothes-arabs-on-israeli-funds-conciliation-unit-bids-refugees.html | U.N. SOOTHES ARABS ON ISRAELI FUNDS; Conciliation Unit Bids Refugees File Their Bank Claims Over Objections by Jordan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/antique-wallpapers-on-view.html | Antique Wallpapers on View | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-indonesia-crisis-seen-in-army-issue.html | NEW INDONESIA CRISIS SEEN IN ARMY ISSUE | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/paris-sees-no-need-for-2year-draft-also-tells-nato-it-could-not-be.html | PARIS SEES NO NEED FOR 2-YEAR DRAFT; Also Tells NATO It Could Not Be Imposed -- Rise in Defense Spending Held Unlikely | True | By Harold Callender | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/william-m-kingsbury.html | WILLIAM M. KINGSBURY | True | Special to NEW YO:I: TiMv__5. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bennington-series-of-y-concerts-ends.html | BENNINGTON SERIES OF 'Y' CONCERTS ENDS | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/court-acts-to-end-jam-of-auto-cases-special-referees-to-preside-in.html | COURT ACTS TO END JAM OF AUTO CASES; Special Referees to Preside in 3 New Non-Jury Parts Set Up for Injury Actions | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/giants-jansen-to-start-campaign-against-the-phils-at-shibe-park.html | Giants' Jansen to Start Campaign Against the Phils at Shibe Park; Right-Hander Picked by Durocher for Season Opener -- Last Exhibition With Indians at Polo Grounds Halted by Rain | True | By William J. Briordy | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/business-is-ready-for-korean-peace-survey-by-standard-factors-shows.html | BUSINESS IS READY FOR KOREAN PEACE; Survey by Standard Factors Shows 347 Companies Set to Offer New Products | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/roas-ross-lawert-in-bucks-coo_-nrr-79.html | r,oAs Ross, LAwERt IN BUCKS.COO_ Nrr, 79[ | True | Spc..elal to Yo 'Tnr. \| | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mrs-luce-guest-at-fete.html | Mrs. Luce Guest at Fete | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mulloy-victor-in-miami-net-final-mrs-knode-takes-tournament-in.html | Mulloy Victor in Miami Net Final; Mrs. Knode Takes Tournament in Naples; TOP-RANKING STAR DEFEATS BURROWS | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/patty-berg-gets-eagle-trims-it-to-mere-birdie.html | Patty Berg Gets Eagle, Trims It to Mere Birdie | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/merger-of-program-studied.html | Merger of Program Studied | True | | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/jews-to-celebrate-tercentenary-in-u-s.html | JEWS TO CELEBRATE TERCENTENARY IN U. S. | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/howardgarfinkel.html | Howard—Garfinkel | True | Special to THE NEW YOgK Tnazs. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/rector-marks-30-years-at-that-little-church.html | Rector Marks 30 Years At That 'Little Church' | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/the-first-pitch.html | THE FIRST PITCH | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/grumet-alerts-men-to-atomic-war-peril.html | GRUMET ALERTS MEN TO ATOMIC WAR PERIL | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/barkley-plan-to-seek-senate-seat-is-reported.html | Barkley Plan to Seek Senate Seat Is Reported | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/john-parkinson-69-banker-yachtsman.html | JOHN PARKINSON, 69, BANKER, YACHTSMAN | True | Special to TR Ngw YORK TIMIS. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/scrutiny-of-faith-at-source-is-urged-dr-fosdick-views-bible-itself.html | SCRUTINY OF FAITH AT SOURCE IS URGED; Dr. Fosdick Views Bible Itself as Result of Man's Courage to Doubt Concept of God | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/western-3d-film-have-premieres.html | Western, 3-D Film Have Premieres | True | H. H. T. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/truman-sends-wreath.html | Truman Sends Wreath | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/braves-farewell-victory-over-red-sox-stirs-boston-fans-triumph.html | Braves' Farewell Victory Over Red Sox Stirs Boston Fans; TRIUMPH RECALLS OLD-TIMERS FEATS | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/stock-car-racing-put-off.html | Stock Car Racing Put Off | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/drive-on-bingo-assailed-pastor-says-its-pity-old-lady-cant-take.html | DRIVE ON BINGO ASSAILED; Pastor Says It's Pity Old Lady Can't Take Nickel Chance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/gop-women-to-hail-americas.html | G.O.P. Women to Hail Americas | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/physicians-urged-to-inform-public-a-m-a-editor-tells-tuskegee.html | PHYSICIANS URGED TO INFORM PUBLIC; A. M. A. Editor Tells Tuskegee Meeting to Link Research to Family Prosperity | True | By John N. Popham | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/president-prepares-for-vacation-today.html | PRESIDENT PREPARES FOR VACATION TODAY | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/12-choruses-sing-at-town-hall.html | 12 Choruses Sing at Town Hall | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/2-peiping-gunboats-sunk-nationalists-report-first-fight-since.html | 2 PEIPING GUNBOATS SUNK; Nationalists Report First Fight Since Lifting of U. S. Screen | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/lake-season-opens-first-of-anticipated-100000000-tons-of-ore-reach.html | LAKE SEASON OPENS; First of Anticipated 100,000,000 Tons of Ore Reach Cleveland | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/the-new-jersey-shells-red-coast-battleship-and-carrier-planes-hit.html | THE NEW JERSEY SHELLS RED COAST; Battleship and Carrier Planes Hit Northeast Korea -- F-86's Down 7th MIG in Day | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mrs-david-polhemus.html | MRS, DAVID POLHEMUS | True | Spectal Jo Tzz 1',v Yo: s. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/e-l-t-drive-opens-sunday.html | E. L. T. Drive Opens Sunday | True | | 1981-05-15 | RE000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/property-underwriter-began-with-500000-its-assets-now-near.html | Property Underwriter Began With $500,000 -- Its Assets Now Near $400,000,000; HOME INSURANCE MARKS CENTENARY | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/socialists-reject-pact-french-party-sets-conditions-for-a-european.html | SOCIALISTS REJECT PACT; French Party Sets Conditions for a European Army | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/seminary-chair-filled-dr-hoon-is-named-professor-of-pastoral.html | SEMINARY CHAIR FILLED; Dr. Hoon Is Named Professor of Pastoral theology at Union | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/west-pointers-sing-mass-in-st-patricks.html | WEST POINTERS SING MASS IN ST. PATRICK'S | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/cecil-davis.html | CECIL DAVIS | True | SDcci&I to TvE NEw YOKK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/prosoviet-meeting-broken-up.html | Pro-Soviet Meeting Broken Up | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mossadegh-balks-at-calling-on-shah-refuses-to-pay-traditional-visit.html | MOSSADEGH BALKS AT CALLING ON SHAH; Refuses to Pay Traditional Visit as Fight Over Ruler's Powers Nears Showdown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/ray-hamilton-adams.html | RAY HAMILTON ADAMS | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/recovery-staged-by-dutch-stocks-slight-rally-at-midweek-cuts-losses.html | RECOVERY STAGED BY DUTCH STOCKS; Slight Rally at Midweek Cuts Losses -- Bank Shares Weak on Rate Reduction | True | BY Paul Catz | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/blue-cross-here-grows-by-256985-5180438-or-nearly-half-the.html | BLUE CROSS HERE GROWS BY 256,985; 5,180,438, or Nearly Half the Population of 17 Counties, Covered, '52 Report Says | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/economics-and-finance-the-high-cost-of-high-supports.html | ECONOMICS AND FINANCE; The High Cost of High Supports | True | By Edward H. Collins | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/paucity-of-funds-for-research.html | Paucity of Funds for Research | True | CARL COLODNE | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/markets-in-london-calm-over-korea-armament-stocks-are-down-but.html | MARKETS IN LONDON CALM OVER KOREA; Armament Stocks Are Down, but There is No Collapse in Industrial Shares | True | By Lewis L. Nettleton | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/citys-bankruptcy-not-only-financial-but-moral-as-well-dr-fifield.html | City's 'Bankruptcy' Not Only Financial, But Moral as Well, Dr. Fifield Declares | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/utility-to-raise-64222100.html | Utility to Raise $64,222,100 | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-post-for-dr-rusk-polio-foundation-names-him-to-its-advisory.html | NEW POST FOR DR. RUSK; Polio Foundation Names Him to Its Advisory Committees | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/church-is-165-years-old.html | Church Is 165 Years Old | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/college-singers-heard-mens-glee-club-of-michigan-u-gives-town-hall.html | COLLEGE SINGERS HEARD; Men's Glee Club of Michigan U. Gives Town Hall Program | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-work-of-foss-directed-by-shaw-parable-of-death-played-at-town.html | NEW WORK OF FOSS DIRECTED BY SHAW; ' Parable of Death' Played at Town Hall -- Cassou Sonnets, Written in Nazi Prison, Heard | True | By Olin Downes | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/prep-school-sports-four-years-after-first-look-at-lacrosse-farm-boy.html | Prep School Sports; Four Years After First Look at Lacrosse, Farm Boy Is a Peekskill M. A. Mainstay | True | By Michael Strauss | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/strike-tomorrow-slated-at-macys.html | STRIKE TOMORROW SLATED AT MACY'S | True | | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/troth-announced-of-miss-delafield-daughter-of-con-ed-executive-will.html | TROTH ANNOUNCED OF MISS DELAFIELD; Daughter of Con Ed Executive Will Be Married in June to Francis Everett Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/samuel-m-bass.html | SAMUEL M. BASS | True | Spc-cal to T-E N. o.X TIMmS. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/i-rev-dr-john-h-c-fritz.html | I REV, DR, JOHN H. C. FRITZ | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/rabbi-mark-decries-fatalistic-theories.html | RABBI MARK DECRIES FATALISTIC THEORIES | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/fiduciary-institution-has-had-no-name-change-merger-on-alteration.html | Fiduciary Institution Has Had No Name Change, Merger on Alteration of Purpose; U. S. TRUST PURSUES FOUNDERS' PURPOSE | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/economists-in-government.html | Economists in Government | True | VICTOR R. FUCHS | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/price-of-gold-bar-increases-in-paris-french-financial-difficulties.html | PRICE OF GOLD BAR INCREASES IN PARIS; French Financial Difficulties Also Spark Speculation in Foreign Currencies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/miss-arol-steers-prospective-bride-finch-alumna-is-affianced-to.html | MISS (AROL STEERS PROSPECTIVE BRIDE; Finch Alumna Is Affianced to Heber Blakeney Henry, a Princeton Graduate | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/timoshenko-mission-reported.html | Timoshenko Mission Reported | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/budget-cut-is-seen-reaching-8-billion-bridges-plans-overall-slash.html | BUDGET CUT IS SEEN REACHING 8 BILLION; Bridges Plans Over-All Slash -- Ferguson Says Military Can Shed 4 Billion 'Waste' | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/catholics-gearing-for-charity-drive-cardinal-circulates-letter-300.html | CATHOLICS GEARING FOR CHARITY DRIVE; Cardinal Circulates Letter, 300 Chairmen Meet -- Campaign Opening Next Sunday | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/v-c-bruce-wetmore.html | V. C. BRUCE WETMORE | True | Special to TIz NEw YORK 7rMZS. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eden-undergoes-surgery-condition-is-satisfactory-after-removal-of.html | EDEN UNDERGOES SURGERY; Condition Is 'Satisfactory' After Removal of Gallstones | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/m-i-t-dinghy-victor-downs-rivals-at-providence-navy-triumphs-on.html | M. I. T. DINGHY VICTOR; Downs Rivals at Providence - Navy Triumphs on Seven | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/redlegs-top-tigers-10-9.html | Redlegs Top Tigers, 10 -- 9 | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/u-s-star-triumphs-abroad.html | U. S. Star Triumphs Abroad | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bigbee-baritone-makes-debut-here-ravel-melodies-lend-unusual-touch.html | BIGBEE, BARITONE, MAKES DEBUT HERE; Ravel Melodies Lend Unusual Touch to His Recital Program - Handel 'Spietato' Heard | True | H. C. S. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/free-port-site-sold-for-a-new-hospital.html | FREE PORT SITE SOLD FOR A NEW HOSPITAL | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/news-of-food-onions-are-plentiful-so-nows-the-time-to-cook-and-eat.html | News of Food; Onions Are Plentiful, So Now's the Time To Cook and Eat Them as a Major Dish | True | By Ruth P. Casa-Emellos | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/-ideas-by-berger-played-first-time-1movement-work-performed-by.html | ' IDEAS' BY BERGER PLAYED FIRST TIME; 1-Movement Work Performed by Philharmonic -- Kapell Soloist at Carnegie Hall | True | N. S. | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/music-council-honored-3-choral-groups-sing-sacred-compositions-at.html | MUSIC COUNCIL HONORED; 3 Choral Groups Sing Sacred Compositions at Fete | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mr-davis-at-80.html | MR. DAVIS AT 80 | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/shipments-rise-15-in-rayon-yarn-staple.html | SHIPMENTS RISE 15% IN RAYON YARN, STAPLE | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/miss-packlaian-in-debut-queens-soprano-sings-program-in-four.html | MISS PACKLAIAN IN DEBUT; Queens Soprano Sings Program in Four Languages | True | R. P. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/korea-foe-gets-summer-togs.html | Korea Foe Gets Summer Togs | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/182-share-cleared-by-fairchild-camera.html | $1.82 SHARE CLEARED BY FAIRCHILD CAMERA | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eased-alien-law-asked-resolution-of-catholic-group-is-critical-of.html | EASED ALIEN LAW ASKED; Resolution of Catholic Group Is Critical of McCarran Act | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-city-new-nickname.html | New City, New Nickname | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-tools-extend-surgery-of-heart-engineering-principles-spur-bold.html | NEW TOOLS EXTEND SURGERY OF HEART; Engineering Principles Spur Bold Techniques, Doctors Explain at Conference | True | By Robert K. Plumb | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/u-n-buys-fertilizer-for-korea.html | U. N. Buys Fertilizer for Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/national-league-sells-umpire.html | National League Sells Umpire | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/2-senators-warn-on-soviet-peace-wiley-and-humphrey-predict-senate.html | 2 SENATORS WARN ON SOVIET 'PEACE'; Wiley and Humphrey Predict Senate Will Back Dulles in NATO Session in Paris | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/white-sox-win-43-on-byrnes-homer-defeat-cubs-as-pitcher-hits-for.html | WHITE SOX WIN, 4-3 ON BYRNE'S HOMER; Defeat Cubs as Pitcher Hits for Circuit in 5th With Carrasquel on Base | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/plea-sent-to-malenkov-japanese-groups-urge-return-of-exiles-more.html | PLEA SENT TO MALENKOV; Japanese Groups Urge Return of Exiles - More From China | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/oil-search-in-sinkiang-pushed.html | Oil Search in Sinkiang Pushed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mexican-diplomat-faces-pupil-panel-dr-quintanilla-runs-gantlet-of.html | MEXICAN DIPLOMAT FACES PUPIL PANEL; Dr. Quintanilla Runs Gantlet of Youth Forum's 'Touchy' | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/ryan-is-summoned-to-hogans-office-pier-union-chief-must-appear.html | RYAN IS SUMMONED TO HOGAN'S OFFICE; Pier Union Chief Must Appear Today -- Prosecutor Silent on Reported Indictment | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/ponds-gets-space-in-old-ritz-block-cosmetics-firm-leaving-hudson-st.html | POND'S GETS SPACE IN OLD 'RITZ' BLOCK; Cosmetics Firm Leaving Hudson St. for 380 Madison Ave. Other Business Leases | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mary-van-d-davis-engaged-to-marry.html | MARY VAN D. DAVIS ENGAGED TO MARRY | True | Special to THE NEW YOR TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bernard-stevens.html | BERNARD STEVENS | True | Spec/a1 1d Tx Nw YOK TtNZS. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/cut-in-city-services-to-tracks-proposed.html | CUT IN CITY SERVICES TO TRACKS PROPOSED | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/insurace-officer-is-killed-in-plunge-w-g-cole-safety-engineer-was.html | INSURACE OFFICER IS KILLED IN PLUNGE; W. G. Cole, Safety Engineer, Was Assistant Secretary of Metropolitan Life | True | | 1981-05-15 | RE000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/massachusetts-acts-in-3day-milk-strike.html | MASSACHUSETTS ACTS IN 3-DAY MILK STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/hungary-amnesty-after-poll-hinted-plea-for-participation-in-vote.html | HUNGARY AMNESTY AFTER POLL HINTED; Plea for Participation in Vote for Parliament Foresees Forgiveness for Errors | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/samuel-strauss-forir-publisher-onetime-head-of-globe-here-and-iowa.html | SAMUEL STRAUSS, FORIR PUBLISHER; One-Time Head of Globe Here and Iowa Papers Is Dead---. Ex-Treasurer of The Times | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/guardsmen-get-firing-practice.html | Guardsmen Get Firing Practice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/growing-list-of-papers-bars-liquor-advertising.html | Growing List of Papers Bars Liquor Advertising | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/educator-is-appointed-as-secretary-of-yale.html | Educator Is Appointed As Secretary of Yale | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/william-h-pillsbury.html | WILLIAM H. PILLSBURY | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/steel-unaffected-by-talk-of-peace-influx-of-orders-gives-no-sign-of.html | STEEL UNAFFECTED BY TALK OF PEACE; Influx of Orders Gives No Sign of Slowing Up -- Market Seen Tightest in Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mrs-may-s-ruggles.html | MRS. MAY S. RUGGLES | True | Soedl&l to TR3 EW YOII TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/6-die-in-autotrain-crash.html | 6 Die in Auto-Train Crash | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/citys-budget-crisis-straining-hospitals-city-budget-woes-weaken.html | City's Budget Crisis Straining Hospitals; CITY BUDGET WOES WEAKEN HOSPITALS | True | By Murray Illson | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/3-purdue-wrestlers-score.html | 3 Purdue Wrestlers Score | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/col-s-b-_phil__pot-dies-retired-army-veteran-76-wast.html | COL. S. B._PHIL__POT DIES Retired Army Veteran, 76, Wast | True | Special to The New York Times | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/joseph-l-kania.html | JOSEPH L. KANIA | True | SDedl to Tm Ngw Yo; TtMr. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/tennis-honors-to-charlop.html | Tennis Honors to Charlop | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/miss-hewbury-wed-to-jay-g-merwih-7-attend-bride-at-marriage-in.html | MISS HEWBURY WED TO JAY G. MERWIH; 7 Attend Bride at Marriage in Chestnut Hill, Mass,. to I Navy Air Veteran | True | SDed&} to THE NA' YORK TIM-5 | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/alumnus-chosen-to-head-stevens-institute-fund.html | Alumnus Chosen to Head Stevens Institute Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/envoy-to-vatican-not-planned.html | Envoy to Vatican Not Planned | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/yanks-mdonald-yields-six-runs-but-rain-saves-bombers-after-dodgers.html | YANKS' M'DONALD YIELDS SIX RUNS; But Rain Saves Bombers After Dodgers' Big First Inning Before 6,000 in Brooklyn | True | By Roscoe McGowen | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/patterson-wagner-box-tonight.html | Patterson, Wagner Box Tonight | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/chosen-chaplains-of-hospital.html | Chosen Chaplains of Hospital | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/fire-patro___l-ca___ptain-91-ia-s-johnston-who-responded-to-21000.html | FIRE PATRO.__L CA___PTAIN, 91; IA, S, Johnston, Who Responded to 21,000 Alarms in 45 Years, Dies | True | Special to TIK zw OR;< TIMId. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/lamoreaux-takes-auto-race.html | Lamoreaux Takes Auto Race | True | | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/awards-by-jewish-seminary.html | Awards by Jewish Seminary | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/city-told-to-stop-spread-of-slums-welfare-council-unit-finds-up-to.html | CITY TOLD TO STOP SPREAD OF SLUMS; Welfare Council Unit Finds Up to 500,000 Are Now Living in 'Bad Housing' | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/5000-bar-g-e-strike-vote.html | 5,000 Bar G. E. Strike Vote | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/french-swimming-team-first-in-400meter-relay.html | French Swimming Team First in 400-Meter Relay | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/television-in-review-dark-of-the-night-on-du-mont-fridays-presents.html | TELEVISION IN REVIEW; ' Dark of the Night,' on Du Mont Fridays, Presents Dramas Originating at 'On Location' Spots | True | By Jack Gould | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/goes-to-migration-parley.html | Goes to Migration Parley | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/i-mrs-j-addison-crowell.html | i MRS. J. ADDISON CROWELL | True | Special to Taz NXW 5'O'r. TIMI:S. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/west-to-negotiate-on-berlin-air-path-big-three-agree-to-soviet-plan.html | WEST TO NEGOTIATE ON BERLIN AIR PATH; Big Three Agree to Soviet Plan as Basis for Talk if Single Corridor Is Wide Enough | True | By Walter Sullivan | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bkrbar-millers-trothi-harvard-graduate-student-to-bei-wed-to-t-c.html | BkRBAR, MILLER'S TROTHI; Harvard Graduate Student to Bel Wed to T, C. 'Randell 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/books-open-today-on-new-u-s-bond-details-of-governments-plan-to.html | BOOKS OPEN TODAY ON NEW U. S. BOND; Details of Government's Plan to Sell $1,000,000,000 3 1/4 % 30-Year Issue Outlined | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/8-to-talk-on-city-need-possible-candidates-for-mayor-to-address.html | 8 TO TALK ON CITY NEED; Possible Candidates for Mayor to Address Republicans | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/events-of-interest-in-shipping-world-record-678-ships-go-through.html | EVENTS OF INTEREST IN SHIPPING WORLD; Record 678 Ships Go Through Panama Canal -- 39 Mothers of War Brides Arrive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/financial-analysts-elect-slate.html | Financial Analysts Elect Slate | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/philadelphia-pier-strife-reduced-by-arbitration-at-site-of-the-job.html | Philadelphia Pier Strife Reduced By Arbitration at Site of the Job; Priest Having 'Unlimited Authority' to Act for Both Sides Brings Work Stability -Port Virtually Free of Crime Factor | True | By William G. Weart | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/grenade-maker-in-bellevue.html | Grenade Maker in Bellevue | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/educator-depicts-security-threats-parents-misuse-of-control-setting.html | EDUCATOR DEPICTS SECURITY THREATS; Parents' Misuse of Control, Setting Difficult Goals for Children Termed Perils | True | By Ella Mae Knittle | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/-chute-brakes-jet-landing.html | ' Chute Brakes Jet Landing | True | | 1981-05-15 | RE000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/letdown-in-morale-of-aides-found-to-weaken-us-policy-federal.html | Letdown in Morale of Aides Found to Weaken U.S. Policy; Federal Employes Fear Tactics of Inquiries and Reprisals -- Administration Discounts Possible Damage to 'Cold War' Effort | True | By W. H. Lawrence | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/3000-to-give-blood-in-insurance-area.html | 3,000 TO GIVE BLOOD IN INSURANCE AREA | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/sports-of-the-times-still-on-a-limb.html | Sports of The Times; Still on a Limb | True | By Arthur Daley | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/naughty-martine-french-import-arrives-at-55th-street-tall-texan-is.html | 'Naughty Martine,' French Import, Arrives at 55th Street - 'Tall Texan' Is at Holiday | True | A. W. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/text-of-address-by-president-eisenhower-at-pan-american-union.html | Text of Address by President Eisenhower at Pan American Union | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/jolters-down-chiefs-4544.html | Jolters Down Chiefs, 45-44 | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/parents-call-on-dewey-aid-to-education-is-urged-for-legislatures.html | PARENTS CALL ON DEWEY; Aid to Education Is Urged for Legislature's Attention | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/corsi-urges-fusion-to-oust-tammany-as-excandidate-he-commends.html | CORSI URGES FUSION TO OUST TAMMANY; As Ex-Candidate, He Commends Javits to Republicans and Liberals for Mayor | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/salem-methodist-marks-50th-year.html | SALEM METHODIST MARKS 50TH YEAR | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/stalin-arraigned-by-roosevelt-aide-hassett-says-yalta-pact-was.html | STALIN ARRAIGNED BY ROOSEVELT AIDE; Hassett Says Yalta Pact Was Ruthlessly Violated -- Rites Are Held at Hyde Park | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/u-n-wins-backing-of-town-meeting-but-citizens-of-new-hampshire-wont.html | U. N. WINS BACKING OF TOWN MEETING; But Citizens of New Hampshire Won't Vote on Atom Matters They Do Not Understand | True | By A. M. Rosenthal | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bonn-wins-ceiling-on-defense-costs-maximum-of-142857000-a-month-is.html | BONN WINS CEILING ON DEFENSE COSTS; Maximum of $142,857,000 a Month Is Temporarily Accepted by Allies | True | By M.s. Handler | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/interamerica-meeting-friday.html | Inter-America Meeting Friday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/masonic-symphony-plays-75man-orchestra-gives-first-public-concert.html | MASONIC SYMPHONY PLAYS; 75-Man Orchestra Gives First Public Concert at Carnegie Hall | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/gain-final-roundrobin-in-fencing-championship.html | Gain Final Round-Robin in Fencing Championship | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/steel-union-reelects-3-fourth-incumbent-loses-race-irregularities.html | STEEL UNION RE-ELECTS 3; Fourth Incumbent Loses Race -Irregularities Are Reported | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/abroad-the-washington-prologue-to-the-nato-conference.html | Abroad; The Washington Prologue to the NATO Conference | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/gregorini-wins-bicycle-race.html | Gregorini Wins Bicycle Race | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/hogan-captures-masters-golf-event-second-time-with-record-274-12000.html | Hogan Captures Masters Golf Event Second Time With Record 274; 12,000 SEE TEXAN WIN BY 5 STROKES | True | By Lincoln A. Werden | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/union-reelects-osman-distributive-processing-and-office-workers-end.html | UNION RE-ELECTS OSMAN; Distributive, Processing and Office Workers End Session | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/hispanos-win-65-as-roberts-stars-five-goals-by-forward-pace-victory.html | HISPANOS WIN, 6-5, AS ROBERTS STARS; Five Goals by Forward Pace Victory Over Philadelphia -- Newark Team on Top | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/atom-bomb-viewed-as-reviver-of-faith.html | ATOM BOMB VIEWED AS REVIVER OF FAITH | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/passaic-boys-funerals-i-white-boy-and-negro-friend-to-be-buried.html | PASSAIC BOYS FUNERALS I White Boy and Negro Friend to Be Buried This Week | True | Soecal to THE NEW YOIK Tl.'45 | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/clark-d-haviland.html | CLARK D. HAVILAND | True | Special to THE b.w YOK TightS. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/sylvania-shipping-5-new-tv-sets.html | Sylvania Shipping 5 New TV Sets | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/a-gallant-competitor.html | A GALLANT COMPETITOR | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/saminsky-works-given-at-concert-town-hall-program-dominated-by.html | SAMINSKY WORKS GIVEN AT CONCERT; Town Hall Program Dominated by Choral Compositions -Barzin Leads Salutes | True | R. P. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/ban-red-teachers-4-educators-urge-3-city-college-presidents-and-a.html | BAN RED TEACHERS, 4 EDUCATORS URGE; 3 City College Presidents and a Dean Would Oust All Party Members From Schools | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/truce-talks-leave-mark-upon-zurich-german-italian-japanese-and.html | TRUCE TALKS LEAVE MARK UPON ZURICH; German, Italian, Japanese and Yugoslav Bonds Turn Firmer as Industrials Weaken | True | By George H. Morison | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/water-safety-program.html | Water Safety Program | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/g-ward-humprey-66-presbyterian-leader.html | G. WARD HUMP!REY, 66, pRESBYTERIAN. LEADER | True | 8plal to TR N v-o. TtM. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/vice-president-nixon-to-toss-first-ball-at-opening-game-in-capital.html | Vice President Nixon to Toss First Ball at Opening Game in Capital Today; YANKS' REYNOLDS TO FACE SENATORS | True | Milwaukee Club Starting Its Campaign in Cincinnati - Surkont vs. Podbielan | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/dorothy-lally-a-bride-she-is-married-in-st-augustinesl-union-to.html | DOROTHY LALLY A BRIDE; She Is Married in St. Augustine;l Union, to Richard Srebnick I | True | Special to TH NZW YOp... TIMES. I | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/arthur-g-goodfield.html | ARTHUR G. GOODFIELD | True | Spectal to TFn Nv YOZK TrMr. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/life-imitates-art-the-outward-bound-on-way-to-jersey-is-stalled-in.html | LIFE IMITATES ART; The Outward Bound, on Way to Jersey, Is Stalled in Hell Gate | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/tax-exemption-rise-demanded-by-c-i-o.html | TAX EXEMPTION RISE DEMANDED BY C. I. O. | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/soviet-peace-move-examined-no-change-of-communist-objectives-seen.html | Soviet Peace Move Examined; No Change of Communist Objectives Seen in Shift in Party Line | True | NIKITA D. ROODKOWSKY | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/kimberley-first-in-200mile-race-averages-861-in-sports-car-test-in.html | KIMBERLEY FIRST IN 200-MILE RACE; Averages 86.1 in Sports Car Test in Austin -- 15 Hurt as Grandstand Falls | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/summer-cottage-rented.html | Summer Cottage Rented | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | Week Ended April 10, 1953 | 1981-05-15 | RE000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/traffic-lights-go-awry-trains-affect-signals-on-long-stretch-of.html | TRAFFIC LIGHTS GO AWRY; Trains Affect Signals on Long Stretch of Lexington Ave. | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/thousands-visit-kidric-bier.html | Thousands Visit Kidric Bier | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/dolores-hart-engaged-rosemont-student-affianced-to-john-b.html | DOLORES HART ENGAGED; Rosemont Student Affianced to John B. Carmichael Jr. ] | True | Special to T'Z NEW YORK TIMF-S. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/queen-decorates-davis-former-envoy-to-britain.html | Queen Decorates Davis, Former Envoy to Britain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/children-toot-for-tv-stokowski-and-toy-orchestra-crisis-averted-go.html | CHILDREN TOOT FOR TV; Stokowski and Toy Orchestra, Crisis Averted, Go On Air | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/pipeline-is-offering-subscription-rights.html | PIPELINE IS OFFERING SUBSCRIPTION RIGHTS | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/feloney-club-six-triumphs.html | Feloney Club Six Triumphs | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/metro-projects-jet-squadron-8-studio-combining-two-stories-in-film.html | METRO PROJECTS 'JET SQUADRON 8'; Studio Combining Two Stories in Film Tribute to Navy Fighter Pilots in Korea | True | By Thomas M. Pryor | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/brundage-in-mexico-city.html | Brundage in Mexico City | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/congress-inquiry-asked-minister-says-churches-should-do-the.html | CONGRESS INQUIRY ASKED; Minister Says Churches Should Do the Investigating Now | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/harding-favored-fall-in-key-post-preferred-him-over-hughes-before.html | HARDING FAVORED FALL IN KEY POST; Preferred Him Over Hughes Before Scandal, Book Relates -- Backed Dawes for '24 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/lack-of-school-planning-board-of-education-criticized-for.html | Lack of School Planning. Board of Education Criticized for Overcrowding in New School | True | UNA KILTY | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eisenhower-names-brother-to-foster-unity-of-americas-pennsylvania.html | EISENHOWER NAMES BROTHER TO FOSTER UNITY OF AMERICAS; Pennsylvania Educator to Tour Hemisphere as a Goodwill Envoy Seeking Solidarity | True | By Walter H. Waggoner | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/city-unions-get-aid-of-halley-wagner-in-fight-on-budget-special.html | CITY UNIONS GET AID OF HALLEY, WAGNER IN FIGHT ON BUDGET; Special Legislative Session to Be Asked to Upset Program Formulated by Dewey | True | By Paul Crowell | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/magsaysay-nominated-to-run-against-quirino-his-exchief-magsaysay.html | Magsaysay Nominated to Run Against Quirino, His Ex-Chief; MAGSAYSAY NAMED TO OPPOSE QUIRINO | True | By Henry R. Lieberman | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/c-f-nosford-jr-of-ooal-industry-executive-of-concern-on-coast-who.html | c. F. nOSFORD JR, OF OOAL INDUSTRY; Exeoutive of Concern on Coast, Who Served on Bituminous Commission io 1937, Dies ' | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mme-pandit-flying-home.html | Mme. Pandit Flying Home | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/astin-ouster-criticized-institute-of-physics-requests-clarification.html | ASTIN OUSTER CRITICIZED; Institute of Physics Requests Clarification by Weeks | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/kurka-franco-music-performed-at-forum.html | KURKA, FRANCO MUSIC PERFORMED AT FORUM | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/group-elects-werden-times-man-named-president-of-golf-writers.html | GROUP ELECTS WERDEN; Times Man Named President of Golf Writers' Association | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/british-ambassador-sees-molotov-again.html | BRITISH AMBASSADOR SEES MOLOTOV AGAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/peronist-candidates-win-2-governorships.html | PERONIST CANDIDATES WIN 2 GOVERNORSHIPS | True | | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/publisher-is-appointed-harvard-alumni-chief.html | Publisher Is Appointed Harvard Alumni Chief | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/panamericanism.html | PAN-AMERICANISM | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/8-killed-in-quebec-air-crash.html | 8 Killed in Quebec Air Crash | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/nepals-king-shifting-power.html | Nepal's King Shifting Power | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/hotel-union-plans-tribute-to-the-un.html | HOTEL UNION PLANS TRIBUTE TO THE U.N. | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/two-comedies-find-broadway-havens-pink-elephant-at-playhouse-april.html | TWO COMEDIES FIND BROADWAY HAVENS; ' Pink Elephant' at Playhouse April 22, 'Men of Distinction' at 48th Street April 30 | True | By Sam Zolotow | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/canadiens-defeat-boston-sextet-30-montreal-takes-21-lead-in-stanley.html | CANADIENS DEFEAT BOSTON SEXTET, 3-0; Montreal Takes 2-1 Lead in Stanley Cup Final Series -- Tallies in Every Period | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/u-s-ousted-425-on-morals.html | U. S. Ousted 425 on Morals | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/greyhound-takes-twin-brooks-prize-mardomeres-cherry-bounce-best.html | GREYHOUND TAKES TWIN BROOKS PRIZE; Mardomere's Cherry Bounce Best Among 1,014 Dogs in Show at West Orange | True | By John Rendel | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/some-g-i-captives-may-seem-prored-pentagon-cautioning-against.html | SOME G. I. CAPTIVES MAY SEEM PRO-RED; Pentagon, Cautioning Against Condemning Men, Cites Foe's Pressure on Prisoners | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/israelis-dedicate-girls-school.html | Israelis Dedicate Girls School | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/patterned-fabrics-set-summer-style.html | PATTERNED FABRICS SET SUMMER STYLE | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/j-p-duesenberry.html | J. P. DUESENBERRY | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/son-is-born-to-mantles-in-joplin-mo-hospital.html | Son Is Born to Mantles In Joplin (Mo.) Hospital | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/clothing-output-at-86-capacity.html | CLOTHING OUTPUT AT 86% CAPACITY | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/clark-studies-parley-renewal-procedure-is-set-on-captive-trade.html | Clark Studies Parley Renewal; PROCEDURE IS SET ON CAPTIVE TRADE | True | By Robert Alden | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/sally-ann-cook-married.html | Sally Ann Cook Married | True | Special to Tm N'w Yo:I. Tr. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/-whats-this-bug-is-plea-at-museum-spring-means-many-calls-on.html | ' WHAT'S THIS BUG?' IS PLEA AT MUSEUM; Spring Means Many Calls on Experts to Identify Some of City's 1,000 Varieties | True | By Cynthia Kellogg | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/christianity-held-resurrection-fold.html | CHRISTIANITY HELD RESURRECTION FOLD | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bowles-arrives-in-saigon.html | Bowles Arrives in Saigon | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/malan-victory-due-in-africa-election-voting-rule-expected-to-return.html | MALAN VICTORY DUE IN AFRICA ELECTION; Voting Rule Expected to Return Nationalist Party to Power Despite Lack of Majority | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/larry-macphail-explains-arrest.html | Larry MacPhail Explains Arrest | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bulgars-return-from-korea.html | Bulgars Return From Korea | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-state-in-india.html | NEW STATE IN INDIA | True | | 1981-05-15 | RE000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/malvinathompson-dies-in-hospital-61-confidential-secretary-to-mrs.html | MALVINATHOMPSON - DIES IN HOSPITAL, 61; Confidential Secretary to Mrs. Roosevelt 25 Years Served -in Albany and Washinton | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/symbol-of-loyalty.html | SYMBOL OF LOYALTY | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/knapp-shows-way-in-dinghy-sailing-registers-576-points-in-two-day.html | KNAPP SHOWS WAY IN DINGHY SAILING; Registers 576 Points in Two -Day Series at Larchmont -- Shields Is Second | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/charles-f-laros.html | CHARLES F, LAROS | True | special to TH NZW YO TZMS. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eisenhower-steps-praised-by-hoover-shaping-sound-government-says.html | EISENHOWER STEPS PRAISED BY HOOVER; Shaping Sound Government, Says Former President, Who Lauds Drive to Reorganize | True | By Elie Abel | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/1-dead-100-routed-in-2-fires.html | 1 Dead, 100 Routed in 2 Fires | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/city-opera-presents-aida.html | City Opera Presents 'Aida' | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/heifetz-gets-silent-rebuke.html | Heifetz Gets Silent Rebuke | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/28628405-saving-by-city-reported-mayors-board-says-1952-total-was.html | $28,628,405 SAVING BY CITY REPORTED; Mayor's Board Says 1952 Total Was Achieved by Economy and Better Management | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/governor-of-formosa.html | GOVERNOR OF FORMOSA | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/browns-down-cardinals-8-5.html | Browns Down Cardinals, 8 -- 5 | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/nurse-courses-urged-high-schools-asked-to-conduct-classes-for-city.html | NURSE COURSES URGED; High Schools Asked to Conduct classes for City Hospitals | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/procedure-fixed-by-allies-and-foe-on-captive-trade-staff-officers.html | PROCEDURE FIXED BY ALLIES AND FOE ON CAPTIVE TRADE; Staff Officers Reach an Official Understanding on Exchange Set to Start in Week | True | By the United Press. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/liberal-sermons-split-church-here-bay-ridge-presbyterians-form-2.html | ' LIBERAL' SERMONS SPLIT CHURCH HERE; Bay Ridge Presbyterians Form 2 Opposing Camps on Issue of Dr. Jones' Social Gospel | True | By George Dugan | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/two-directors-elected-by-jacob-ruppert.html | Two Directors Elected by Jacob Ruppert | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/hurricane-hits-south-africa.html | Hurricane Hits South Africa | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/neolithic-skulls-with-plaster-faces-found-in-5000-bc-jericho-mound.html | Neolithic Skulls With Plaster Faces Found in 5000 B.C. Jericho Mound; NEOLITHIC SKULLS FOUND IN JERICHO | True | By Kennett Love | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/clifford-nellissens-have-son.html | Clifford Neflissens Have Son | True | | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/taft-asked-to-solve-defense-plant-fight.html | TAFT ASKED TO SOLVE DEFENSE PLANT FIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/legislative-tv-opposed-civil-liberties-union-takes-stand-pending.html | LEGISLATIVE TV OPPOSED; Civil Liberties Union Takes Stand Pending Proper Rules | True | | 1981-05-15 | RE0000092772 | B00000409785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/india-denies-nehru-bars-kashmir-talk-aide-hits-karachi-reports-on.html | India Denies Nehru Bars Kashmir Talk; Aide Hits Karachi Reports on Alleged Curb | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-jersey-aglow-with-peach-blooms-if-weather-holds-pink-glory-will.html | NEW JERSEY AGLOW WITH PEACH BLOOMS; If Weather Holds, Pink Glory Will Prevail in Northern Counties Next Week-End | True | By Edith Evans Asbury | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/300-emigrate-from-belfast.html | 300 Emigrate From Belfast | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/gerosasteinberg.html | Gerosa----Steinberg | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/adenauer-relaxes-on-coast.html | Adenauer Relaxes on Coast | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/east-german-railroad-planned.html | East German Railroad Planned | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/5-killed-in-crash-of-bomber.html | 5 Killed in Crash of Bomber | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/oneyear-maturities-of-u-s-73267125411.html | ONE-YEAR MATURITIES OF U. S. $73,267,125,411 | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/grasso-is-injured-as-senators-lose-suffers-hand-fracture-after.html | GRASSO IS INJURED AS SENATORS LOSE; Suffers Hand Fracture After Pirates Make 6-Run Rally to Triumph by 8-5 | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/daughter-to-mrs-a-r-denzeri.html | Daughter to Mrs. A. R. Denzerl | True | SDecia. 1 to Tm Nw Nosc 'JkM. [ | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/samuel-levy-memorial-rites.html | Samuel Levy Memorial Rites | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/city-auto-din-timed-at-40-toots-a-minute.html | CITY AUTO DIN TIMED AT 40 TOOTS A MINUTE | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/speech-specialist-dead-lionel-logue-taught-george-vi-to-overcome.html | SPEECH SPECIALIST DEAD; Lionel Logue Taught George VI to Overcome His' Stammer | True | Special to THE CW YOiK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/syndicate-obtains-west-side-house-group-buys-apartments-at-west-end.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Group Buys Apartments at West End Ave. and 100th St. -- Other City Deals | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/dewey-signs-bill-on-life-insurance-superintendent-authorized-to.html | DEWEY SIGNS BILL ON LIFE INSURANCE; Superintendent Authorized to Require Concerns to Adopt Uniform Accounting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-13 | 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-05-15 | RE000092772 | B00000409785 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/gano-dunn.html | GANO DUNN | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/10-pakistanis-to-farm-in-u-s.html | 10 Pakistanis to Farm in U. S. | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/may-leave-britain-out-canada-stresses-importance-of-keeping-pact.html | MAY LEAVE BRITAIN OUT; Canada Stresses Importance of Keeping Pact Going | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-vessels-show-sharp-cargo-drop-cut-viewed-as-stressing-fight.html | U. S. VESSELS SHOW SHARP CARGO DROP; Cut Viewed as Stressing Fight Being Waged to Carry Fair Share of Nation's Trade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/humphrey-acts-to-blight-film-stars-tax-utopia.html | Humphrey Acts to Blight Film Stars' Tax Utopia | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cinemascope-seen-tv-aid-skouras-predicts-fox-process-will-free-old.html | CINEMASCOPE SEEN TV AID; Skouras Predicts Fox Process Will Free Old Films for Video | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/foremost-dairies-names-new-president-volume-is-up-40-mergers-are.html | Foremost Dairies Names New President; Volume Is Up 40%, Mergers Are Planned | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/rev-john-a-whelan.html | REV. JOHN A. WHELAN | True | | 1981-05-15 | RE000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/burma-dispute-up-in-formosa.html | Burma Dispute Up in Formosa | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cold-war-staffs-riddled-in-morale-survey-of-u-s-aides-in-crucial.html | COLD WAR' STAFFS RIDDLED IN MORALE; Survey of U. S. Aides in Crucial Spots Overseas Finds Their Efficiency 'Badly Blunted' | True | By W. H. Lawrence | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/violinist-violist-at-carnegie-hall-joseph-lillian-fuchs-appear-with.html | VIOLINIST, VIOLIST AT CARNEGIE HALL; Joseph, Lillian Fuchs Appear With the National Orchestral Association -- Barzin Leads | True | R. P. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/traffic-violator-also-a-fence.html | Traffic Violator Also a Fence | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/polk-case-revived-athens-paper-talks-of-new-light-on-u-s-reporters.html | POLK CASE REVIVED; Athens Paper Talks of New Light on U. S. Reporter's Murder | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-is-warned-informally-on-dangerous-outlook-to-western-security.html | U. S. Is Warned Informally on Dangerous Outlook to Western Security; EUROPE'S ECONOMY IS FOUND LAGGING | True | By Felix Belair Jr. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bell-is-cast-to-peal-hope-of-new-mental-care-era.html | Bell Is Cast to Peal Hope Of New Mental Care Era | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/milwaukee-marks-return-to-the-majors-with-triumph-at-cincinnati.html | Milwaukee Marks Return to the Majors With Triumph at Cincinnati; SURKONT 3-HITTER BRINGS 2-0 VICTORY | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/oats-import-curb-eyed-benson-says-heavy-receipts-may-interfere-with.html | OATS IMPORT CURB EYED; Benson Says Heavy Receipts May interfere With Props | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/fight-on-censors-urged-by-celler-representative-asserts-that-public.html | FIGHT ON CENSORS URGED BY CELLER; Representative Asserts That Public Is in Danger of Being 'Spoon Fed' in Reading | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/commodity-index-up-prices-rose-to-883-last-friday-from-882-on.html | COMMODITY INDEX UP; Prices Rose to 88.3 Last Friday From 88.2 on Thursday | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/home-owners-seek-zoning-protection-plan-board-hears-arguments-of.html | HOME OWNERS SEEK ZONING PROTECTION; Plan Board Hears Arguments of Queens Civic Groups to Save 'Garden Spots' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-miller-renamed-head-of-music-clubs.html | MRS. MILLER RENAMED HEAD OF MUSIC CLUBS | True | | | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-n-hears-heroin-is-test-of-control.html | U. N. HEARS HEROIN IS TEST OF CONTROL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bureau-is-set-up-to-promote-rayon-five-leading-yarn-producers.html | BUREAU IS SET UP TO PROMOTE RAYON; Five Leading Yarn Producers Underwrite Service and Advertising Project | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/utility-rights-9077-taken.html | Utility Rights 90.77% Taken | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/conant-makes-debut-at-the-harpsichord.html | CONANT MAKES DEBUT AT THE HARPSICHORD | True | J. B. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/57-state-counties-get-2405418.html | 57 State Counties Get $2,405,418 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/arthur-m-davies.html | ARTHUR M. DAVIES | True | Special to Tm NIW Yo: . | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/small-gains-made-in-cotton-futures-prices-close-1-point-lower-to-4.html | SMALL GAINS MADE IN COTTON FUTURES; Prices Close 1 Point Lower to 4 Higher -- Evening Up in May Proceeds Slowly | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mcarthy-studies-subsidy-to-press-payments-by-federal-bureaus.html | M'CARTHY STUDIES 'SUBSIDY' TO PRESS; Payments by Federal Bureaus Investigated -- Senator and Stassen Confer on Ships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/collision-sinks-japanese-boat.html | Collision Sinks Japanese Boat | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/aie-t-neold-engnge-to-bryn-mawr-graduate-plans-ito-be-bride-of.html | AIE T. NEOLD ENGAGE]) TO; Bryn Mawr Graduate Plans Ito Be Bride of David W. Clark, St. Paul's, Harvard Alumnus | True | Special to Tm NL'W YOR.K Tn,.L | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/frederick-a-volk.html | FREDERICK A. VOLK | True | Special to 1' No TiMZS. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ned-marr.html | NED MARR | True | SPeCial to Ts NEW YO TZMS. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/au-revoir-to-mr-kennan.html | AU REVOIR TO MR. KENNAN | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/influenza-threat-spurs-virus-study-lessened-resistance-of-world.html | INFLUENZA THREAT SPURS VIRUS STUDY; Lessened Resistance of World Populace to Deadly Type of 1918 Noted by Doctors | True | By Robert K. Plumb | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/chemical-control-shifts-st-maurice-ltd-gets-majority-interest-in.html | CHEMICAL CONTROL SHIFTS; St. Maurice, Ltd., Gets Majority Interest in McArthur Co. | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/text-of-the-mayors-reply-to-governor-dewey-on-new-york-citys.html | Text of the Mayor's Reply to Governor Dewey on New York City's Finances | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/defendant-charges-distortions.html | Defendant Charges 'Distortions' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/william-j-foley-r.html | WILLIAM J. FOLEY SR. | True | Special to Taz N'w Yo.K TLr.,S. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/john-lagrone-61-pioneer-aviator-fliersince-191-i-bairnstorming-t.html | JOHN LAGRONE, 61 PIONEER AVIATOR; ..Flier'Since 191 ;i, Bai'rnstorming'i Partner of Lindbergh" Dies-- I I"Piloted F. D. Roosevelt in '20; | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/justice-joel-b-brown.html | JUSTICE JOEL B. BROWN | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/fall-slacks-line-shown-esquire-sportswears-41-styles-to-retail-at.html | FALL SLACKS LINE SHOWN; Esquire Sportswear's 41 Styles to Retail at $10 to $20 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/steel-production-sets-new-records-high-marks-of-10153000-and.html | STEEL PRODUCTION SETS NEW RECORDS; High Marks of 10,153,000 and 28,981,137 Tons Reported for Month and Quarter | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/nonintervention-policy-federal-reserve-follows-plan-adopted-last.html | NON-INTERVENTION POLICY; Federal Reserve Follows Plan Adopted Last December | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/virginia-fills-house-seat-today.html | Virginia Fills House Seat Today | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/manhattan-athletes-are-favored-in-seton-hall-relays-this-week.html | Manhattan Athletes Are Favored In Seton Hall Relays This Week | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/memahonjennlngs.html | MeMahon--Jennlngs | True | Special to Tim HEW YO.K TrMzs. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/city-center-appeals-for-fund-of-200000.html | CITY CENTER APPEALS FOR FUND OF $200,000 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-francis-o-allen.html | DR. FRANCIS O. ALLEN | True | Seclal to NEW Yo eqes. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-factions-form-h-m-rail-board-compromise-of-five-members-from-each.html | 2 FACTIONS FORM H. & M. RAIL BOARD; Compromise of Five Members From Each of Two Slates Follows Lengthy Tally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/marciano-honored-here-heavyweight-champion-receives-mcnamee.html | MARCIANO HONORED HERE; Heavyweight Champion Receives McNamee Memorial Award | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hudson-nets-full-as-shad-run-opens-commercial-fishermen-on-river.html | HUDSON NETS FULL AS SHAD RUN OPENS; Commercial Fishermen on River Will Be Busy for 7 Weeks With Silvery Delicacy | True | By Joseph O. Haff | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/virus-electrical-change-called-sickness-factor.html | Virus Electrical Change Called Sickness Factor | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/augustus-thommasson.html | AUGUSTUS THOMMASSON | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/base-cannot-identify-planes.html | Base Cannot Identify Planes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-cuban-students-shot-on-march.html | 2 Cuban Students Shot on March | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/veterans-are-citizens.html | VETERANS ARE CITIZENS | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/daniel-ignelzi-nelson.html | DANIEL IGNELZI NELSON | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/500-pay-on-auto-tickets-in-day.html | 500 Pay on Auto Tickets in Day | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/coronation-doll-to-aid-hospital.html | Coronation Doll to Aid Hospital | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/trenton-extends-state-law-council-bill-to-continue-enforcement-body.html | TRENTON EXTENDS STATE LAW COUNCIL; Bill to Continue Enforcement Body 2 Years Goes to Driscoll -- Bingo Bills Discussed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/seizure-law-invoked-in-bay-state-strike.html | SEIZURE LAW INVOKED IN BAY STATE STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/umpires-to-take-eye-tests.html | Umpires to Take Eye Tests | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/monopoly-is-charged-in-radio-parts-sales.html | MONOPOLY IS CHARGED IN RADIO PARTS SALES | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/patterson-winner-in-brooklyn-bout-receives-split-decision-over.html | PATTERSON WINNER IN BROOKLYN BOUT; Receives Split Decision Over Wagner in Eight-Rounder at Eastern Parkway | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-phase-in-indochina-delay-in-new-communist-offensive-and-more-u.html | New Phase in Indo-China; Delay in New Communist Offensive and More U. S. Aid Keys to War's End | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ford-idle-at-47000-as-13-plants-close-michigan-parts-worker-tieup.html | FORD IDLE AT 47,000 AS 13 PLANTS CLOSE; Michigan Parts Worker Tie-Up Forces Shutdowns -- C. I. O. Locals Cold to G. E. Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/racket-aide-holds-sampson-got-1100-gleason-trial-witness-says-he.html | RACKET AIDE HOLDS SAMPSON GOT $1,100; Gleason Trial Witness Says He Put Shakedown Money in Drawer at City Hall | True | By Milton Bracker | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/rev-charles-j-deneckei.html | REV. CHARLES J. DENECKEI | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mexican-economy-shifts-to-farming-new-administration-to-curb.html | MEXICAN ECONOMY SHIFTS TO FARMING; New Administration to Curb Industrialization Except for Plants With Quick Return | True | By Sydney Gruson | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/illiam-bldrm-bijffilo-editor-g4-chief-editorial-writer-of-news.html | ILLIAM BLDRm, BIJFFILO EDITOR, g4; Chief Editorial Writer of News Dies---His Account of Death of 3 Considered Classic | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/anne-baxter-gets-role-in-carnival-king-brothers-3dimensional-color.html | ANNE BAXTER GETS ROLE IN 'CARNIVAL'; King Brothers 3-Dimensional Color Film in 2 Languages Will Be Shot in Munich | True | By Thomas M. Pryor | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sale-of-g-m-stock-by-du-pont-vetoed-stockholders-overwhelmingly.html | SALE OF G. M. STOCK BY DU PONT VETOED; Stockholders Overwhelmingly Turn Down Proposal That Would End Trust Suit | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/preferred-conversion-rapid.html | Preferred Conversion Rapid | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mixed-snow-rain-fall-april-total-363-inches.html | Mixed Snow, Rain Fall; April Total 3.63 Inches | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/i-emme-tt-r-brann.html | I EMME. TT R. BRANN | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/met-fund-unit-formed-30-members-named-in-drive-to-raise-1500000-for.html | MET' FUND UNIT FORMED; 30 Members Named in Drive to Raise $1,500,000 for House | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/malenkovs-power-for-peace.html | Malenkov's Power for Peace | True | SIGMUND SPAETH. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/the-city-budget.html | THE CITY BUDGET | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/joe-mccarthy-hospitalized.html | Joe McCarthy Hospitalized | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/miss-byer__ss-be__trothedi-alumna-of-barnard-and-john-bi.html | MISS BYER__SS BE__TROTHEDI; Alumna of Barnard and John B.I Littlefield Will Be Married I I | True | special to Tm Nzw NoP.c Tzazs. I | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/stevenson-praises-indonesia-progress.html | STEVENSON PRAISES INDONESIA PROGRESS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yonkman-new-college-trustee.html | Yonkman New College Trustee | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/third-ave-deficit-cut-bus-concerns-loss-is-637085-against-2396666.html | THIRD AVE, DEFICIT CUT; Bus Concern's Loss Is $637,085 Against $2,396,666 in '51 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/reed-starts-tax-cut-drive.html | Reed Starts Tax Cut Drive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bungalow-auction-nets-74000.html | Bungalow Auction Nets $74,000 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wood-field-and-stream-sundays-drizzle-failed-to-dampen-spirits-of.html | Wood, Field and Stream; Sunday's Drizzle Failed to Dampen Spirits of Anglers Searching for the Rainbow | True | By Raymond R. Camp | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cost-of-supports-noted.html | Cost of Supports Noted | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-charles-e-coy.html | MRS. CHARLES E. COY' | True | Special to THE NgW YOK TIMgS. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bonds-and-shares-on-london-market-home-industrials-improve-on.html | BONDS AND SHARES ON LONDON MARKET; Home Industrials Improve on Expectation of Tax Relief in National Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/commemoration-coin-gains.html | Commemoration Coin Gains | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/oil-men-to-meet-this-week.html | Oil Men to Meet This Week | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wheat-prices-dip-on-crop-estimate-other-grains-carried-lower-but.html | WHEAT PRICES DIP ON CROP ESTIMATE; Other Grains Carried Lower but Rye and Oats Recover -- Soybeans Are Strong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/waters-of-the-indus-indias-position-outlined-in-regard-to-the-use.html | Waters of the Indus; India's Position Outlined in Regard to the Use of River System | True | P. L. BHANDARI, | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/postmaster-quits-job-as-gop-committeeman.html | Postmaster Quits Job As G.O.P. Committeeman | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/son-to-mrs-d-s-hillman.html | Son to, Mrs. D. S. Hillman | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cuts-rail-roadbed-noises.html | Cuts Rail Roadbed Noises | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/woman-gets-judgeship-miss-k-m-kane-first-to-preside-in-nassau.html | WOMAN GETS JUDGESHIP; Miss K. M. Kane First to Preside in Nassau District Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/huge-dam-rising-to-foil-missouri-project-in-north-dakota-will.html | HUGE DAM RISING TO FOIL MISSOURI; Project in North Dakota Will Create at 200-Mile Lake When Finished in 1956 | True | By Seth S. King | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/king-jolie-beats-great-captain-by-a-length-at-jamaica-bieber-colt.html | King Jolie Beats Great Captain by a Length at Jamaica; BIEBER COLT TAKES TRYSTER HANDICAP | True | By John Rendel | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ammunition-train-near-school-moved.html | AMMUNITION TRAIN NEAR SCHOOL MOVED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/exiles-honor-polish-mig-pilot.html | Exiles Honor Polish MIG Pilot | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/seiberling-rubber.html | Seiberling Rubber | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/clarence-medd-couse.html | CLARENCE MEDD COUSE | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/captive-exchange-rehearsed-by-u-n-all-phases-of-transfer-checked.html | CAPTIVE EXCHANGE REHEARSED BY U. N.; All Phases of Transfer Checked -- Admiral Daniel Is Pleased -- Final Details Settled | True | By Robert Alden | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/10-oclock-scholar-8-years-old-thrives-on-daily-bay-adventures.html | 10 o'Clock Scholar, 8 Years Old, Thrives on Daily Bay Adventures | True | By Emma Harrison | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/locals-opposing-g-e-strike.html | Locals Opposing G. E. Strike | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/school-bus-safety-tightened-by-state.html | SCHOOL BUS SAFETY TIGHTENED BY STATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/joseph-f-rawlinson.html | JOSEPH F. RAWLINSON | True | Special to T NEw YO TLES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/housing-in-hollis-sold-to-syndicate-six-story-building-contains-84.html | HOUSING IN HOLLIS SOLD TO SYNDICATE; Six - Story Building Contains 84 Apartments -- Taxpayer Bought in Bellerose | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sports-of-the-times-history-will-be-made.html | Sports of The Times; History Will Be Made | True | By Arthur Daley | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/the-public-pays.html | THE PUBLIC PAYS | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/summer-theatre-talk-at-yale.html | Summer-Theatre Talk at Yale | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-ann-e-p-fren-white-plains-bride.html | MRS. ANN E. P. FREN WHITE PLAINS BRIDE | True | Nvm | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/home-insurance-centennial.html | Home Insurance Centennial | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/clifford-a-baldwin-sr.html | CLIFFORD A. BALDWIN SR. | True | Special to N'w Yo T. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/british-football-results.html | British Football Results | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/french-evacuate-laos-base-as-indochina-reds-advance-french-evacuate.html | French Evacuate Laos Base As Indo-China Reds Advance; FRENCH EVACUATE GARRISON IN LAOS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/incorporation-permitted-by-american-exchange.html | Incorporation Permitted By American Exchange | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lawrence-j-holzman.html | LAWRENCE J. HOLZMAN | True | Special to Tm lzw Yo Tz3. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/clukey-receives-trophy.html | Clukey Receives Trophy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/legion-for-screening-v-a-hospital-entry.html | LEGION FOR SCREENING V. A. HOSPITAL ENTRY | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/spy-pleads-guilty-to-red-conspiracy-otto-verber-of-vienna-former-u.html | SPY PLEADS GUILTY TO RED CONSPIRACY; Otto Verber of Vienna, Former U. S. Army Intelligence Man, Faces 10-Year Sentence | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/fall-shoe-lines-open-guild-says-buyer-appointments-are-heavier-than.html | FALL SHOE LINES OPEN; Guild Says Buyer Appointments Are Heavier Than Year Ago | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/big-riverweight-order-filled.html | Big River-Weight Order Filled | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/vacation-with-a-purpose-to-break-90-eisenhower-starts-break90.html | Vacation With a Purpose: To Break 90; EISENHOWER STARTS BREAK-90 VACATION | True | By W. H. Lawrence | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/german-industry-seeks-bonn-plants-endeavors-to-acquire-vast.html | GERMAN INDUSTRY SEEKS BONN PLANTS; Endeavors to Acquire Vast State-Owned Holdings Now in Free Enterprise Drive | True | By M. S. Handler | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/tennessean-chosen-boy-of-the-year.html | Tennessean Chosen 'Boy of the Year' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-philip-willkie-has-son.html | Mrs. Philip Willkie Has Son | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/relaxation-of-cold-war-is-viewed-as-disturbing-at-geneva-talks.html | Relaxation of 'Cold War' Is Viewed as Disturbing at Geneva Talks; SOVIET SOFT TALK ECONOMIC FACTOR | True | By Michael L Hoffman | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/trial-in-fatal-fire-opens-mrs-honig-faces-manslaughter-charges-in.html | TRIAL IN FATAL FIRE OPENS; Mrs. Honig Faces Manslaughter Charges in Death of 7 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/gieseking-entry-opposed-antinazi-league-demands-u-s-bar-pianist-as.html | GIESEKING ENTRY OPPOSED; Anti-Nazi League Demands U. S. Bar Pianist as 'Undesirable' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/buenos-aires-seizes-profiteers.html | Buenos Aires Seizes Profiteers | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/reinforce-drives-to-bowie-victory-gives-trainer-sidney-jacobs-his.html | REINFORCE DRIVES TO BOWIE VICTORY; Gives Trainer Sidney Jacobs His Tenth Winner of Meet -- Double Pays $882 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/police-courtesy-squad-to-assist-lost-shoppers.html | Police 'Courtesy' Squad To Assist Lost Shoppers | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/neighbors-to-act-on-guatemala.html | Neighbors to Act on Guatemala | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/high-school-has-bomb-scare.html | High School Has Bomb Scare | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/antiu-s-slogans-reappear-in-latest-cominform-organ-denunciations.html | Anti-U. S. Slogans Reappear In Latest Cominform Organ; Denunciations, Plus Adulation of Stalin, Raise Doubt About Soviet Peace Aims | True | By C. L. Sulzberger | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/law-to-ban-job-bias-urged-for-cincinnati.html | LAW TO BAN JOB BIAS URGED FOR CINCINNATI | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cattle-shipments-set-7year-record-prices-dip-as-much-as-150-per-cwt.html | CATTLE SHIPMENTS SET 7-YEAR RECORD; Prices Dip as Much as $1.50 Per Cwt. as 29,000 Head Swamp Chicago Market | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/serhuptials-brewster-wear-jr-both-studying-at-wisconsin-u.html | SER-HUPTIALS-]; Brewster' Wear Jr.-- Both . Studying at Wisconsin. U. | True | special to Ti lzw YoP. TxM. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/for-improved-postal-service.html | For Improved Postal Service | True | DOROTHY THOMPSON. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/africans-plan-un-appeal-opposition-to-union-of-three-states-decides.html | AFRICANS PLAN U.N. APPEAL; Opposition to Union of Three States Decides to Act | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mother-3-children-dead-husband-returning-from-work-finds-them-in.html | MOTHER, 3 CHILDREN DEAD; Husband, Returning From Work, Finds Them in Kitchen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-bernard-s-mason.html | DR. BERNARD S. MASON | True | Special to TH1; NEW YOEK TIMZ. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sunshine-biscuits.html | Sunshine Biscuits | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/credit-unions-on-rise-16759-groups-in-hemisphere-reported-on-march.html | CREDIT UNIONS ON RISE; 16,759 Groups in Hemisphere Reported on March 31 | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ellen-carroll-engaged-betrothal-to-james-m-walton-announced-in.html | ELLEN CARROLL ENGAGED; Betrothal to James M. Walton Announced in Pittsburgh | True | Special to NsW YOR, Tns. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/christian-college-is-opened-in-japan.html | CHRISTIAN COLLEGE IS OPENED IN JAPAN | True | By Religious News Service. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/buyers-will-improve-jersey-city-property.html | BUYERS WILL IMPROVE JERSEY CITY PROPERTY | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wilson-to-channel-news-at-pentagon-will-order-services-to-cut-size.html | WILSON TO CHANNEL NEWS AT PENTAGON; Will Order Services to Cut Size of Press Offices for Centralization and Control | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/country-fair-here-has-foreign-items-antiques-show-also-displays.html | COUNTRY FAIR HERE HAS FOREIGN ITEMS; Antiques Show Also Displays Largest Grouping of Early American Furnishings | True | By Bettijane Mosiman | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/city-revises-code-on-maternal-care-health-body-adopts-changes-set.html | CITY REVISES CODE ON MATERNAL CARE; Health Body Adopts Changes Set to Increase Safeguards Against Childbirth Dangers | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/journeymen-list-love-plays.html | Journeymen List 'Love' Plays | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/chinas-truce-move-welcomed-by-nehru.html | CHINA'S TRUCE MOVE WELCOMED BY NEHRU | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/armed-revolt-threatened.html | Armed Revolt Threatened | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/insurance-blood-drive-on-225-pints-meet-quota-on-first-day-of.html | INSURANCE BLOOD DRIVE ON; 225 Pints Meet Quota on First Day of Two-Week Campaign | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/monetary-fund-gets-praise-for-policies.html | MONETARY FUND GETS PRAISE FOR POLICIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/time-of-cuckoo-ends-run-may-30-shirley-booth-will-not-renew.html | TIME OF CUCKOO' ENDS RUN MAY 30; Shirley Booth Will Not Renew Contract for Play -- Star Plans 2-Month Vacation | True | By Louis Calta | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/55-of-oil-lease-bids-rejected-in-montana.html | 55% OF OIL LEASE BIDS REJECTED IN MONTANA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/proud-milwaukee-hails-team-today-city-to-see-its-first-major-league.html | PROUD MILWAUKEE HAILS TEAM TODAY; City to See Its First Major League Game in 52 Years as Braves Play Cards | True | By Joseph C. Nichols | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mail-chain-sales-show-gain-of-121-earlier-easter-helps-to-bring.html | MAIL, CHAIN SALES SHOW GAIN OF 12.1%; Earlier Easter Helps to Bring March Rise -- Men's Wear, Shoes Lead Increases | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lehman-links-oil-in-sea-to-defense-he-urges-votes-for-federal-title.html | LEHMAN LINKS OIL IN SEA TO DEFENSE; He Urges Votes for Federal Title to the Offshore Lands to Speed Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ikatharine-ash-fiancee-philadelphia-girl-to-be-bride-of-lieut-r-l.html | IKATHARINE ASH FIANCEE; Philadelphia Girl to Be Bride of Lieut. R. L. Freeman | True | Specte.t to NIw Yo Tgl... | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/belgrade-mo-u-r_____ns-kidric-titos-wife-joins-procession-fori.html | BELGRADE. MO U R_____NS KIDRIC; Tito's Wife Joins Procession forl Economist--Rites Tomorrow I ! | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/union-head-decries-communism-charges.html | UNION HEAD DECRIES COMMUNISM CHARGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/-jim-thorpe-buried-ar-oklahoma-rjres.html | % JIM THORPE BURIED Ar OKLAHOMA.. RJrES | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bricker-pact-plan-hit-n-a-a-c-p-calls-for-defeat-of-his-proposed.html | BRICKER PACT PLAN HIT; N. A. A. C. P. Calls for Defeat of His Proposed Amendment | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/traffic-accidents-rise-total-for-week-in-city-is-635-against-556-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 635 Against 556 a Year Ago | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/pleven-asks-haste-in-indochina-aid-french-defense-head-questions.html | PLEVEN ASKS HASTE IN INDO-CHINA AID; French Defense Head Questions Soviet Peace Aims in 'Chat' With Senate Committee | True | By William S. White | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/barnard-benefit-tea-today.html | Barnard Benefit Tea Today | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/israelis-accuse-armistice-aide.html | Israelis Accuse Armistice Aide | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/strike-delays-british-food.html | Strike Delays British Food | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/macys-union-hold-11thhour-parleys-store-and-c-i-o-spokesmen-weigh.html | MACY'S, UNION HOLD 11TH-HOUR PARLEYS; Store and C. I. O. Spokesmen Weigh Settlement -- Strike Is Technically Begun | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/civilian-watch-spots-red-planes-radar-misses-them-women-dont-civil.html | Civilian Watch Spots 'Red Planes'; Radar Misses Them, Women Don't; CIVIL DEFENSE POST SPOTS 'RED BOMBER' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/huberman-advanced-by-hearns.html | Huberman Advanced by Hearns | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/vietminh-tells-invasion-plans.html | Vietminh Tells Invasion Plans | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/nathan-kramer.html | NATHAN KRAMER | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/british-see-hope-of-accord-on-suez-prospect-of-satisfactory-deal.html | BRITISH SEE HOPE OF ACCORD ON SUEZ; Prospect of Satisfactory Deal With Egypt on Defense Reported in London | True | By Clifton Daniel | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/10-billion-arms-cut-is-goal-taft-says-declares-he-and-eisenhower.html | 10 BILLION ARMS CUT IS GOAL, TAFT SAYS; Declares He and Eisenhower Have That Aim -- 'Impartial' Investigation Is Proposed | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/grain-to-be-stored-on-reserve-craft-first-two-of-50-liberty-ships.html | GRAIN TO BE STORED ON RESERVE CRAFT; First Two of 50 Liberty Ships Will Be Withdrawn Today From Hudson Anchorage | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/test-of-reds-aims-seen-in-indochina-french-will-believe-soviet.html | TEST OF REDS' AIMS SEEN IN INDO-CHINA; French Will Believe Soviet Seeks Peace in Far East if Aid to Rebels Is Withheld | True | By Harold Callender | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lethargic-trading-lets-stocks-drift-changes-are-confined-largely-to.html | LETHARGIC TRADING LETS STOCKS DRIFT; Changes Are Confined Largely to Small Fractions in Dull and Narrow Market | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dismissal-urged-of-antitrust-suit-defense-presses-contention.html | DISMISSAL URGED OF ANTI-TRUST SUIT; Defense Presses Contention Government Abandoned or Shifted Position | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/tin-price-goes-lower.html | Tin Price Goes Lower | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/benjamin-leff.html | BENJAMIN LEFF | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wilson-to-see-ridgway.html | Wilson to See Ridgway | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/village-tribute-to-paper-20th-birthday-dinner-at-fifth-ave-hotel-at.html | VILLAGE TRIBUTE TO PAPER; 20th Birthday Dinner at Fifth Ave. Hotel Attended by 250 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/harold-asa-thomas.html | HAROLD ASA THOMAS | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mr-ryan-indicted.html | MR. RYAN INDICTED | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/overthecounter-buying-suspended-by-f-n-m-a.html | Over-the-Counter Buying Suspended by F. N. M. A. | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/psychiatrist-held-asset-more-cooperation-with-general-practitioners.html | PSYCHIATRIST HELD ASSET; More Cooperation With General Practitioners Is Advocated | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/jethroe-of-braves-farmed-to-toledo-red-sox-sign-umphlett-return.html | JETHROE OF BRAVES FARMED TO TOLEDO; Red Sox Sign Umphlett, Return Kemmerer to Louisville -- Cards Obtain Anderson | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yanks-dodgers-open-on-home-fields-today-giants-in-philadelphia.html | Yanks, Dodgers Open on Home Fields Today; Giants in Philadelphia; BOMBERS TO START AGAINST ATHLETICS | True | By Roscoe McGowen | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/william-s-hadaway.html | WILLIAM S. HADAWAY | True | Specie./ to Ns'w Yozs: 3'"lr,.s. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/british-send-plane-for-ill-captives.html | British Send Plane for Ill Captives | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/education-linked-to-cancer-control-surgon-at-tuskegee-meeting.html | EDUCATION LINKED TO CANCER CONTROL; Surgeon at Tuskegee Meeting Stresses Value of Informing Public -- Hails Chest X-Rays | True | By John N. Popham | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/newspaper-plant-begun-philadelphia-bulletin-breaks-ground-as-107th.html | NEWSPAPER .PLANT BEGUN; Philadelphia Bulletin Breaks Ground as 107th Year Starts | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/tead-to-quit-chair-of-college-board-will-not-seek-reelection-to.html | TEAD TO QUIT CHAIR OF COLLEGE BOARD; Will Not Seek Re-election to Post He Has Held 15 Years but Stays as Member | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/crooks-nominated-for-his-third-year-chairman-of-stock-exchange.html | CROOKS NOMINATED FOR HIS THIRD YEAR; Chairman of Stock Exchange Board and Others Named for Election on May 11 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/philip-b-gravatt.html | PHILIP B. GRAVATT | True | Special to Tin; NL'w Yo. T4s. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/israel-in-u-n-hopes-soviet-shift-will-last-israel-voices-hope-on.html | Israel, in U. N., Hopes Soviet Shift Will Last; ISRAEL VOICES HOPE ON SHIFT BY SOVIET | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-dorothea-thomas.html | MRS. DOROTHEA THOMAS | True | special to Tm Nsw Yox Tnzs. | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-outpost-attacks-repelled-in-korea-foe-again-hits-hotly-contested.html | 2 OUTPOST ATTACKS REPELLED IN KOREA; Foe Again Hits Hotly Contested Position -- B-29's Blast Rail Center at Pyongyang | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/iran-tense-on-eve-of-showdown-vote-on-shahs-powers-reds-call-for.html | IRAN TENSE ON EVE OF SHOWDOWN VOTE ON SHAH'S POWERS; Reds Call for Demonstration Outside Parliament Today -- Stores Will Be Closed | True | By Kennett Love | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/president-will-make-first-pitch-at-rescheduled-capital-opener.html | President Will Make First Pitch At Re-Scheduled Capital Opener; Eisenhower Gets Chance to Mend Baseball Fences as Rain Delays Senators' Game Against Yankees Until Thursday | True | By John Drebinger | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-shows-set-actor-benefits.html | 2 Shows Set Actor Benefits | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/period-rooms-open-in-paris-fete-here-19-displays-offered-in-shops.html | PERIOD ROOMS OPEN IN PARIS FETE HERE; 19 Displays Offered in Shops On and Near 57th Street in French Charities Benefit | True | By Betty Pepis | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/davis-reaching-80-has-busy-16-hours-distinguished-callers-shower.html | DAVIS, REACHING 80, HAS BUSY 16 HOURS; Distinguished Callers Shower Honors and Congratulations on Former Nominee | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hubermanberkowttz.html | HubermanBerkowttz | True | SpecJal to T2 NEW YOX TnmLq. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lag-on-brazil-loan-vexes-exporters-however-trade-sources-here.html | LAG ON BRAZIL LOAN VEXES EXPORTERS; However, Trade Sources Here Expect Final Agreement Within a Few Days | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bearish-picture-painted-for-1953-but-expected-correction-into-1954.html | BEARISH PICTURE PAINTED FOR 1953; But Expected 'Correction' Into 1954 Could Be Cushioned, Analysts' Group Is Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-eisenhower-honored.html | Mrs. Eisenhower Honored | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/end-of-curbs-seen-posing-challenge-fairless-says-responsibility-to.html | END OF CURBS SEEN POSING CHALLENGE; Fairless Says Responsibility to Make the Economy Work Has Shifted to Business | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/russell-advances-in-a-a-u-boxing-outpoints-mathews-in-three-round.html | RUSSELL ADVANCES IN A. A. U. BOXING; Outpoints Mathews in Three Round Contest at National Title Event in Boston | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/malan-calls-vote-last-white-chance-south-african-premier-defends.html | MALAN CALLS VOTE LAST WHITE CHANCE; South African Premier Defends Segregation -- Says Nation Excels in Help for Natives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-john-dorning.html | DR. JOHN DORNING | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/air-research-base-retained.html | Air Research Base Retained | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/otto-l-onne.html | OTTO L. SONNE | True | F, pecial to Tm y.o.r ! | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/exhibit-is-offered-of-french-designs-sampling-of-new-wallpapers-and.html | EXHIBIT IS OFFERED OF FRENCH DESIGNS; Sampling of New Wallpapers and Fabrics Marked by Coloring and Drawing | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-concrete-substitute.html | New Concrete Substitute | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/congressman-policeman-differ-over-free-speech.html | Congressman, Policeman Differ Over Free Speech | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mau-mau-in-ambush-terrorists-twice-attack-an-african-army-patrol.html | MAU MAU IN AMBUSH; Terrorists Twice Attack an African Army Patrol | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/harold-sawyer.html | HAROLD SAWYER | True | Spectal to -w YoC TUL | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yale-appoints-engineer-industrial-council-head.html | Yale Appoints Engineer Industrial Council Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/james-moloney.html | JAMES MOLONEY | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/william-fisher.html | WILLIAM FISHER | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/arthur-hesilrige-edited-debretts-historian-of-britishnobility-89.html | ARTHUR HESILRIGE, EDITED DEBRETTS; HistO'rian of BritishNobility, 89, Who Ran Reference Book. for 48 Years, Is Dead | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/supermarket-inroad-on-drug-stores-cited.html | SUPERMARKET INROAD ON DRUG STORES CITED | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/art-exhibit-on-warsaw-ghetto.html | Art Exhibit on Warsaw Ghetto | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/venezuelan-arms-cache-found.html | Venezuelan Arms Cache Found | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/queen-to-christen-new-yacht.html | Queen to Christen New Yacht | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/terri-lipson-fiancee.html | Terri Lipson Fiancee | True | Special to Tm NJE:W YOEK F-. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/andree-in-coaching-shift.html | Andree in Coaching Shift | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/charter-for-womens-club.html | Charter for Women's Club | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-aide-heads-sea-fund-owners-sailors-on-coast-pick-conciliator.html | U. S. AIDE HEADS SEA FUND; Owners, Sailors on Coast Pick Conciliator for Welfare Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/charles-b-up-john.html | CHARLES B. UP JOHN | True | S3ecIal to Tizz N YoR "L-r_g | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/aluminum-transformer-windings.html | Aluminum Transformer Windings | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/patty-victor-in-italy-defeats-bartzen-in-four-sets-in-naples-tennis.html | PATTY VICTOR IN ITALY; Defeats Bartzen in Four Sets in Naples Tennis Final | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-sound-setup-for-3d-films.html | New Sound Set-Up for 3-D Films | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/storm-sets-back-dutch-dike-repair-wall-breaks-anew-in-southwest-as.html | STORM SETS BACK DUTCH DIKE REPAIR; Wall Breaks Anew in Southwest as Near-Draining of Previous Flood Areas Is Announced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/full-invasion-not-shown.html | Full Invasion Not Shown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/knowland-for-red-test-suggests-vote-in-korea-would-prove-soviet.html | KNOWLAND FOR RED TEST; Suggests Vote in Korea Would Prove Soviet Sincerity | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/stock-of-clevite-on-market-today-200000-common-shares-will-be.html | STOCK OF CLEVITE ON MARKET TODAY; 200,000 Common Shares Will Be Offered by Big Syndicate at Price of $25.375 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yale-gets-200000-in-will.html | Yale Gets $200,000 in Will | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/air-speed-limit-asked-proposal-would-affect-planes-in-vicinity-of.html | AIR SPEED LIMIT ASKED; Proposal Would Affect Planes in Vicinity of Terminals | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/britain-to-push-for-atomic-energy.html | Britain to Push for Atomic Energy | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-issue-finds-bonds-unsettled-first-marketable-longterm-treasury.html | NEW ISSUE FINDS BONDS UNSETTLED; First Marketable Long-Term Treasury Security Since War May Be Oversubscribed | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/first-u-n-day-busy-for-hammarskjold.html | FIRST U. N. DAY BUSY FOR HAMMARSKJOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/99439-for-91day-bills-treasury-reports-average-bids-represent-2219.html | 99.439 FOR 91-DAY BILLS; Treasury Reports Average Bids Represent 2.219% a Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/citys-voluntary-hospitals-in-red-as-rising-costs-outstrip-revenues.html | City's Voluntary Hospitals in Red As Rising Costs Outstrip Revenues; Personnel Shortages Reflect Lack of Money -- Operating Costs Up 213% in 11 Years and New Construction Also Is Hampered | True | By Murray Illson | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-john-f-hunter.html | MRS. JOHN F. HUNTER | True | Sectal to zw YO[S; . | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/west-indies-meeting-in-london-on-unity.html | WEST INDIES MEETING IN LONDON ON UNITY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/scientists-attack-astins-dismissal-international-group-meeting-here.html | SCIENTISTS ATTACK ASTIN'S DISMISSAL; International Group Meeting Here Sees 'Politicians Ignoring the Facts' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/millions-at-stake-nickel-change-in-maximum-would-mean-26000000-to.html | MILLIONS AT STAKE; Nickel Change in Maximum Would Mean $26,000,000 to Britain | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-queens-legislators-report.html | 2 Queens Legislators Report | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/shipping-news-and-notes-isbrandtsen-asks-cancellation-of-subsidy-to.html | Shipping News and Notes; Isbrandtsen Asks Cancellation of Subsidy to American Export -- Pier Tie-Up Ends | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/high-court-defers-rosenberg-ruling-sends-a-prison-whipping-case-to.html | HIGH COURT DEFERS ROSENBERG RULING; Sends a Prison Whipping Case to Lower Bench, Issues Few Orders, Recesses 2 Weeks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/thomas-giordano.html | THOMAS 'GIORDANO | True | ..oeclzl to 'rml ['-w Yo..x . | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/a-caution-for-parents-psychiatrist-advises-against-humiliating.html | A CAUTION FOR PARENTS; Psychiatrist Advises Against Humiliating Young People | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bohlen-to-see-molotov-meeting-today-is-unusually-early-for-a-new.html | BOHLEN TO SEE MOLOTOV; Meeting Today Is Unusually Early for a New Ambassador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/at-the-theatre-reflections-on-a-thames-bankside-sacred-ground-where.html | AT THE THEATRE; Reflections on a Thames Bankside, Sacred Ground Where Will Shakespeare Plied His Trade | True | By Brooks Atkinson | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/enemy-charges-u-s-shows-reluctance-on-new-truce-talk-peiping.html | ENEMY CHARGES U. S. SHOWS RELUCTANCE ON NEW TRUCE TALK; Peiping Stresses Chou's Plan to Solve Impasse on Captives Through Neutral Custody | True | By Lindesay Parrott | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/merger-vote-set-holders-of-smithdouglass-and-san-jacinto-to-act.html | MERGER VOTE SET; Holders of Smith-Douglass and San Jacinto to Act April 28 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bricker-amendment-favored.html | Bricker Amendment Favored | True | W. F. KENNEDY. | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ceorge-s-hodges-89-inventor-and____artist.html | CEORGE s. HODGES, 89, INVENTOR AND____ARTIST | True | Special to Tml Nw Yozx Trans. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/canada-to-increase-spending-on-defense.html | CANADA TO INCREASE SPENDING ON DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/london-subway-toll-rises-to-10.html | London Subway Toll Rises to 10 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/securities-power-aides-named.html | Securities, Power Aides Named | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2day-hospital-course-opening.html | 2-Day Hospital Course Opening | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/to-peed-urs____e-ral-7-units-in-city-work-out-plan-for-publio.html | TO =PEED .uRs___E 'r.A!.l..,; 7 Units in City Work Out Plan; for Publio Health Work | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/stars-operation-set-specialist-to-perform-surgery-on-mrs-zaharias.html | STAR'S OPERATION SET; Specialist to Perform Surgery on Mrs. Zaharias Friday | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-3year-wheat-accord-signed-by-representatives-of-17-nations.html | New 3-Year Wheat Acord Signed By Representatives of 17 Nations; Other Countries Have Until April 27 to Act Prior to Submitting Pact to Legislatures -- Canada Fears for Ties With Britain | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/april-in-paris-ball-at-waldorf-monday-society-women-assist-in-plans.html | April in Paris Ball at Waldorf Monday; Society Women Assist in Plans for Pagaunt to Help Charities | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/in-the-nation-a-reminder-of-one-of-the-great-might-have-beens.html | In The Nation; A Reminder of One of the Great 'Might Have Beens' | True | By Arthur Krock | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/town-honors-the-memory-of-bedsprings-inventor.html | Town Honors the Memory Of Bedspring's Inventor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ryan-indicted-on-30-counts-of-stealing-from-pier-union-ryan-i-l-a.html | Ryan Indicted on 30 Counts Of Stealing from Pier Union; RYAN, I. L. A. CHIEF, INDICTED AS THIEF | True | By Alfred E. Clark | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/fare-rise-onus-put-on-dewey-by-mayor-impellitteri-will-go-to-albany.html | FARE RISE ONUS PUT ON DEWEY BY MAYOR; Impellitteri Will Go to Albany to Ask Help if Legislature Is Called in Special Session | True | By Thomas P. Ronan | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/libyan-premier-thanks-u-n.html | Libyan Premier Thanks U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hearings-set-in-li-bus-dispute.html | Hearings Set in L.I. Bus Dispute | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hogan-record-victor-in-masters-eyes-fourth-u-s-open-golf-title.html | Hogan, Record Victor in Masters, Eyes Fourth U. S. Open Golf Title | True | By Lincoln A. Werden | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/adenauer-now-in-chicago-german-chancellor-to-deliver-a-major.html | ADENAUER NOW IN CHICAGO; German Chancellor to Deliver a Major Address Tonight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/state-opens-staff-to-social-security-100000-eligible-for-coverage.html | STATE OPENS STAFF TO SOCIAL SECURITY; 100,000 Eligible for Coverage -- Dewey Signs New Code for Military Justice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/rgano-dunn-funeral-held-i-ritm-co-nducted-at-grace-church-for-noted.html | rGANO DUNN FUNERAL HELD; i Ritm; Co n'ducted at Grace Church ! for Noted Electrical Engineer | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/no-work-no-food-in-prison.html | No Work, No Food in Prison | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-economy-on-rise-general-electric-president-sees-inflationary.html | U. S. ECONOMY ON RISE; General Electric President Sees Inflationary Pressures Eased | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/aliens-held-wronged-transfer-of-2-reds-from-ellis-island-to-jail.html | ALIENS HELD WRONGED; Transfer of 2 Reds From Ellis Island to Jail Protested | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cyril-welsford.html | CYRIL WELSFORD | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/canadian-weekly-set-in-britain.html | Canadian Weekly Set in Britain | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/maidel-turner.html | MAIDEL TURNER | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/joan-r-jacobs-affianced.html | Joan R. Jacobs Affianced | True | Special to THE NL, W No r.s. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/israeli-fete-on-stage-key-to-the-future-will-be-shown-in-4-boroughs.html | ISRAELI FETE ON STAGE; ' Key to the Future' Will Be Shown in 4 Boroughs on Monday | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wrcnair-ilgehfritz-pian-ana-comldoser.html | WrcNair Ilgehfritz, pian ana comldoser. | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/williama-kauffman.html | WILLIAMA. KAUFFMAN | True | Special to Tm NIW YO TIMX;S. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/adonis-called-eager-to-return-to-jersey.html | ADONIS CALLED EAGER TO RETURN TO JERSEY | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/rio-grande-issue-cleared.html | Rio Grande Issue Cleared | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/east-meets-west-for-trade-parley-26-nations-are-represented-at-u-n.html | EAST MEETS WEST FOR TRADE PARLEY; 26 Nations Are Represented at U. N. Geneva Talks -- Russian Views Awaited | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/arms-major-issue-in-japan-campaign-new-soviet-peace-offensive-seen.html | ARMS MAJOR ISSUE IN JAPAN CAMPAIGN; New Soviet 'Peace Offensive' Seen Aiding Parties of Left in Balloting Sunday | True | By William J. Jorden | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sperry-talks-go-on-chief-us-mediator-takes-hand-in-trying-to-avert.html | SPERRY TALKS GO ON; Chief U.S. Mediator Takes Hand in Trying to Avert Strike | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/e-clifford-hewitt.html | E. CLIFFORD HEWITT | True | Spect to N Yo. zMy. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/charles-f-pape.html | CHARLES F. PAPE | True | Spectl to Nw YOC'-. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/modern-program-played-at-y-m-h-a-local-unit-of-the-international.html | MODERN PROGRAM PLAYED AT Y. M. H. A.; Local Unit of the International Society for Contemporary Music Gives 2d Concert | True | By Howard Taubman | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/house-to-hold-navy-inquiry-today.html | House to Hold Navy Inquiry Today | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/point-4-to-go-on-johnston-says.html | Point 4 to Go On, Johnston Says | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cabinet-ladies-shift-mrs-hobby-starts-her-new-job-and-so-does-miss.html | CABINET LADIES SHIFT; Mrs. Hobby Starts Her New Job and So Does Miss Perkins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/auriol-retirement-due-french-president-is-reported-determined-not.html | AURIOL RETIREMENT DUE; French President Is Reported Determined Not to Run Again | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/alice-w-roberts-prospective-brae-jersey-girl-will-be-married-in.html | ALICE W. ROBERT.S PROSPECTIVE BRArE; Jersey Girl. Will Be Married in June to Frederick Dunn, Harvard Medical Student | True | Special to Tz o .J. Tn. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/coke-oven-contract-awarded.html | Coke Oven Contract Awarded | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/briton-opposes-arms-letup.html | Briton Opposes Arms Let-Up | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/rev-harold-h-clemansi.html | REV. HAROLD H. CLEMANSI | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/profit-rise-shown-by-ford-of-canada-net-put-at-15342920-in-52.html | PROFIT RISE SHOWN BY FORD OF CANADA; Net Put at $15,342,920 in '52, Against $14,884,848 in '51 -- Output Records Set | True | | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/blackfriars-stage-play-about-aquinas.html | BLACKFRIARS STAGE PLAY ABOUT AQUINAS | True | J. P. S. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sadlers-wells-tour-opening-here-sept-13.html | SADLER'S WELLS TOUR OPENING HERE SEPT. 13 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/proposed-sharp-dohme-merck-merger-regarded-as-deal-of-new.html | Proposed Sharp & Dohme, Merck Merger Regarded as Deal of New, 'Encircling' Type; Proposed Sharp & Dohme, Merck Merger Regarded as Deal of New, 'Encircling' Type | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-james-l-hamar.html | MRS. JAMES L. HAMAR | True | Special to N:b-W YOP. K | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/globetrotters-triumph-9179.html | Globetrotters Triumph, 91-79 | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ralph-annis-dies-fltbush-iadei-retired-olive-importer-boy-club.html | RALPH ANNIS DIES FLTBUSH IADEI; Retired 'Olive Importer, Boy,., Club Ex-Head Was a Church Trustee, Hospital Director | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ernest-r_-ullrich.html | ERNEST R_ ULLRICH | True | spe to No:a.K . | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/john-s-nwbr-0-i-armor-asd-ra-i-cni-.html | JOHN S. NWBR, 0, i Armor ASD: rA i Cni ' | True | s.c to Nnv.vob-'xns. ' | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/japan-tanker-leaves-iran-nissyo-maru-sails-with-18000-tons-of.html | JAPAN TANKER LEAVES IRAN; Nissyo Maru Sails With 18,000 Tons of Gasoline and Fuel Oil | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/queen-bars-royal-name-on-pub.html | Queen Bars Royal Name on Pub | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/4-transports-due-in-west.html | 4 Transports Due in West | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/big-six-vfw-installation-set.html | Big Six V.F.W. Installation Set | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sweden-ready-for-truce-defense-head-says-nation-is-willing-to-aid.html | SWEDEN READY FOR TRUCE; Defense Head Says Nation Is Willing to Aid in Armistice | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/award-for-leontyne-price.html | Award for Leontyne Price | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/chuikov-aid-asked-by-german-bishop-soviet-leader-is-requested-by.html | CHUIKOV AID ASKED BY GERMAN BISHOP; Soviet Leader Is Requested by Dibelius to Help Ease Attacks on Christians | True | By Walter Sullivan | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/senate-unit-scored-on-standby-control.html | SENATE UNIT SCORED ON STAND-BY CONTROL | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bishop-john-dignan.html | BISHOP JOHN DIGNAN | True | By Religious L-Ews Service. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/david-coswald.html | DAVID C..OSWALD | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/grasso-bark-in-few-days.html | Grasso Bark in 'Few Days' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/31-negro-colleges-start-fund-drive-1500000-goal-is-set-here.html | 31 NEGRO COLLEGES START FUND DRIVE; $1,500,000 Goal Is Set Here -- Publisher Calls for More Graduates in Industry | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/roy-r-brockett.html | ROY R. BROCKETT' | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-mesta-to-see-russia-on-bid-by-soviet-envoy.html | Mrs. Mesta to See Russia On Bid by Soviet Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/akihito-heading-for-toronto.html | Akihito Heading for Toronto | True | | 1981-05-15 | RE0000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/navy-crew-ready-for-yale-contest-midshipmen-in-seasons-debut.html | NAVY CREW READY FOR YALE CONTEST; Midshipmen in Season's Debut Against Elis Saturday -- 2 Other Regattas Listed | True | By Allison Danzig | 1981-05-15 | RE0000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/women-and-the-constitution-amendment-is-asked-to-give-equal-rights.html | Women and the Constitution; Amendment Is Asked to Give Equal Rights to Women as "Persons" | True | FLORENCE L. C. KITCHELT. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bakery-union-sets-goal-for-welfare-group-would-apply-principles-of.html | BAKERY UNION SETS GOAL FOR WELFARE; Group Would Apply Principles of Mass Buying to Provide More Member Benefits | True | By A. H. Raskin | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/benson-is-opposed-on-cut-in-subsidy-russell-and-thye-question-plan.html | BENSON IS OPPOSED ON CUT IN SUBSIDY; Russell and Thye Question Plan to Slash $110,000,000 From Soil Conservation | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/robinson-doran-cue-victors.html | Robinson, Doran Cue Victors | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/raises-sheet-case-prices-2-12.html | Raises Sheet, Case Prices 2 1/2% | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/junior-red-cross-work.html | Junior Red Cross Work | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lumbard-swears-in-aide-lloyd-macmahon-to-be-chief-assistant-to-u-s.html | LUMBARD SWEARS IN AIDE; Lloyd MacMahon to Be Chief Assistant to U. S. Attorney | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/phone-strike-is-voted-switchboard-operators-in-jersey-are-now.html | PHONE STRIKE IS VOTED; Switchboard Operators in Jersey Are Now Officially Out | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/vandenberg-forgoes-u-s-post.html | Vandenberg Forgoes U. S. Post | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/guglielmo-is-released-sale-of-national-league-umpire-to-minor-loop.html | GUGLIELMO IS RELEASED; Sale of National League Umpire to Minor Loop Called Off | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/coffee-potatoes-and-wool-decline-cocoa-and-soybean-oil-rise-sugar.html | COFFEE, POTATOES AND WOOL DECLINE; Cocoa and Soybean Oil Rise -- Sugar and Cottonseed Oil Futures Close Mixed | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/tito-sees-no-easing-of-cold-war.html | Tito Sees No Easing of 'Cold War' | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bronx-apartments-pass-to-new-owners.html | BRONX APARTMENTS PASS TO NEW OWNERS | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ensemble-ends-private-series.html | Ensemble Ends Private Series | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/pastor-quits-italy-april-30.html | Pastor Quits Italy April 30 | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/labor-post-slated-for-business-man-m-m-olander-of-owensillinois.html | LABOR POST SLATED FOR BUSINESS MAN; M. M. Olander of Owens-Illinois Glass Reported Chosen for Assistant Secretary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/broadway-parcel-in-new-ownership-133d134th-street-blockfront-in.html | BROADWAY PARCEL IN NEW OWNERSHIP; 133d-134th Street Blockfront in Stock-Sale Deal -- Buyer to Use East Side House | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-excise-tax-returns-put-on-quarterly-basis.html | U. S. Excise Tax Returns Put on Quarterly Basis | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bank-president-elected-to-national-stores-board.html | Bank President Elected To National Stores Board | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/owensillinois-to-build-31st-plant.html | Owens-Illinois to Build 31st Plant | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-jersey-woman-102-dies.html | New Jersey Woman, 102; Dies[ | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/news-of-food-mixes-for-potato-dumplings-and-pancakes-here-from.html | News of Food; Mixes for Potato Dumplings and Pancakes Here From Bavaria -- New French Guide Out | True | By Jane Nickerson | 1981-05-15 | RE000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/coast-guard-budget-is-cut-by-34350000.html | COAST GUARD BUDGET IS CUT BY $34,350,000 | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/-onion-writer-tearfully-eyes-philadelphia-after-chalking-up-our.html | ' Onion' Writer Tearfully Eyes Philadelphia After Chalking Up Our Subways for 3 Years | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/presbytery-here-reelects-wolfe-in-acceptance-as-moderator-he-calls.html | PRESBYTERY HERE RE-ELECTS WOLFE; In Acceptance as Moderator, He Calls on Churchgoers to Be Active in Politics | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/senators-assail-terms-8-democrats-and-wayne-morse-see-heavy-drain.html | SENATORS ASSAIL TERMS; 8 Democrats and Wayne Morse See Heavy Drain on Economy | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hoare-wrongly-identified.html | Hoare Wrongly Identified | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mme-marcel-olivier.html | MME. MARCEL OLIVIER | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/pakistan-to-return-tokyos-assets.html | Pakistan to Return Tokyo's Assets | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/restaurants-aid-charity-8-french-places-cooperate-in-a-paris-in-new.html | RESTAURANTS AID CHARITY; 8 French Places Cooperate in a 'Paris in New York' Festival | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/twofamily-building-in-brooklyn-trading.html | TWO-FAMILY BUILDING IN BROOKLYN TRADING | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-felix-j-mternan.html | MRS. FELIX J. M'TERNAN | True | Special to TILI v YO TIMZS. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-eg-l-educator-67-dl-headof-national-conference-of-social-work.html | DR. E.G. L, [ :EDUCATOR, 67, Dl; :Head*of National Conference 'of Social Work Was Leader 'in Field for 25 Years | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/grunewald-links-bridges-u-m-w-job-tells-tax-inquiry-the-senator.html | GRUNEWALD LINKS BRIDGES, U. M. W. JOB; Tells Tax Inquiry the Senator Helped Him Get Position as Investigator for Union | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/taxes-and-security.html | TAXES AND SECURITY | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/city-workers-fight-budget-at-hearing-threaten-strikes-2500-picket.html | CITY WORKERS FIGHT BUDGET AT HEARING; THREATEN STRIKES; 2,500 Picket Session as Their Leaders Denounce Mayor's Fiscal Plans for Year | True | By Charles G. Bennett | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/heads-marine-atom-test-unit.html | Heads Marine Atom Test Unit | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/insurance-talks-printed-workmens-compensation-study-issued-in.html | INSURANCE TALKS PRINTED; Workmen's Compensation Study Issued in 126-Page Book | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-joseph-lfettermani.html | DR. JOSEPH L'FETTERMANi | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/display-to-aid-blind-amateur-needlework-will-go-on-view-at.html | DISPLAY TO AID BLIND; Amateur Needlework Will Go on View at Galleries Today | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/edward-b-lynch.html | EDWARD B. LYNCH | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yonkers-plant-sold-group-of-four-buildings-taken-by-cigarette.html | YONKERS PLANT SOLD; Group of Four Buildings Taken by Cigarette Manufacturer | True | | 1981-05-15 | RE000092773 | B00000409786 |
| 1953-04-14 | 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/grossmanlaubstein.html | Grossman--Laubstein | True | Special to Tz Nrw Yo Ts. | 1981-05-15 | RE000092773 | B00000409786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/reasoning-in-suit-by-u-s-is-assailed-counsel-for-bankers-charges.html | REASONING IN SUIT BY U. S. IS ASSAILED; Counsel for Bankers Charges 'Legerdemain' in Arguing Conspiracy Allegation | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dutch-battle-new-flood-tidal-waves-breach-village-dike-forcing-2d.html | DUTCH BATTLE NEW FLOOD; Tidal Waves Breach Village Dike, Forcing 2d Exodus | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/oxford-paper-appoints-vice-president-of-sales.html | Oxford Paper Appoints Vice President of Sales | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bill-to-admit-children-gains.html | Bill to Admit Children Gains | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/president-bids-us-quit-rubber-field-asks-congress-to-enact-laws-to.html | PRESIDENT BIDS U.S. QUIT RUBBER FIELD; Asks Congress to Enact Laws to Sell Synthetics Plants to Private Industry | True | By W. H. Lawrencespecial To The New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/diversity-marks-todays-offerings-variety-of-issues-and-issuers.html | DIVERSITY MARKS TODAY'S OFFERINGS; Variety of Issues and Issuers Represented in Operations Slated in Market Here DIVERSITY MARKS TODAY'S OFFERINGS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/clark-gets-orders-top-administration-body-said-to-have-approved-new.html | CLARK GETS ORDERS; Top Administration Body Said to Have Approval New Reply to Enemy CHOU'S PROPOSAL IS BASIS Washington Dubious but Ready to Seek Early Accord -- Step Is Welcomed at the U. N. U. S. FOR RENEWAL OF TRUCE PARLEY | True | By James Restonspecial To The New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mphail-is-barred-from-bowie-track-maryland-racing-commission.html | M'PHAIL IS BARRED FROM BOWIE TRACK; Maryland Racing Commission, Suspends Owner for Conduct Before Arrest Saturday | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/weak-tone-shown-in-wheat-futures-all-grains-and-soybeans-drop-in.html | WEAK TONE SHOWN IN WHEAT FUTURES; All Grains and Soybeans Drop in Day's Trading in Chicago -- Export Demand Is Slow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gadget-would-tell-if-food-was-safe-in-atom-attack.html | Gadget Would Tell If Food Was Safe in Atom Attack | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/judge-wipes-out-grand-jury-action-presentment-accusing-union.html | JUDGE WIPES OUT GRAND JURY ACTION; Presentment Accusing Union Officials Without Indicting Expunged From Records | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/track-meet-to-be-resumed.html | Track Meet to Be Resumed | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/logan-fried-speak-tonight.html | Logan, Fried Speak Tonight | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mslda-d_-lee-weo-her-marriage-to-walter-m-weisl-performed-by-dr-j-b.html | M.s.,,LDA D_ LEE WEO; Her Marriage to Walter M. Weisl / Performed by Dr. J. B. Wise | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dr-f-s-hammett-67-headed-cancer-study.html | DR. F. S. HAMMETT, 67, HEADED CANCER STUDY | True | Speal to N:W YOP..K 'l'Il. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sabres-take-role-of-fighterbomber-they-smash-big-enemy-troop.html | SABRES TAKE ROLE OF FIGHTER-BOMBER; They Smash Big Enemy Troop Concentration Base in First Strike as New Weapon | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/commodity-index-down-b-l-s-reports-decline-to-876-monday-from-883.html | COMMODITY INDEX DOWN; B. L. S. Reports Decline to 87.6 Monday From 88.3 Friday | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/6000000-of-bonds-sold-by-delaware-winning-bid-is-10030-for-2s.html | $6,000,000 OF BONDS SOLD BY DELAWARE; Winning Bid Is 100.30 for 2s -$4,000,000 Issue Placed by Durham County, N. C. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/1307-pints-of-blood-contributed-in-a-day.html | 1,307 PINTS OF BLOOD CONTRIBUTED IN A DAY | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/franco-arrives-in-seville.html | Franco Arrives in Seville | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/amendment-urged-to-ease-trust-act-chamber-sees-need-to-revise-law.html | AMENDMENT URGED TO EASE TRUST ACT; Chamber Sees Need to Revise Law to Allow U. S. Industry to Expand Output Abroad | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gavilan-defeats-minelli-on-points-champion-gains-split-verdict-in.html | GAVILAN DEFEATS MINELLI ON POINTS; Champion Gains Split Verdict in 10 Rounds at Cleveland -- Vejar Beats Cimmino | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mylod-heads-owners-goelet-executive-is-elected-by-realty-board.html | MYLOD HEADS OWNERS; Goelet Executive Is Elected by Realty Board Division | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/abroad-trade-must-be-freer-in-a-world-half-free.html | Abroad; Trade Must Be Freer in a World Half Free | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/opera-may-be-shut-by-wage-disputes-metropolitan-can-pay-only-2-more.html | OPERA MAY BE SHUT BY WAGE DISPUTES; Metropolitan Can Pay Only 2% More, It Tells 13 Unions, but 2 Major Ones Say No | True | By Howard Taubman | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/miss-elaine-b-bland-engaged-to-be-wed.html | MISS ELAINE B. BLAND ENGAGED TO BE WED | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/disease-of-artery-linked-to-weight-most-effective-way-to-treat.html | DISEASE OF ARTERY LINKED TO WEIGHT; Most Effective Way to Treat Atherosclerosis Is to Diet, Physicians' Parley Hears 2 STUDIES BACK THEORY Other Researchers See Better Remedy Foreshadowed in Hormone, Sterol Tests | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/balky-ailing-chinese-forced-off-un-ship-ill-chinese-driven-off.html | Balky Ailing Chinese Forced Off U.N. Ship; ILL CHINESE DRIVEN OFF EXCHANGE SHIP | True | By the United Press. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/city-to-see-atom-gun-in-parade-on-may-16.html | CITY TO SEE ATOM GUN IN PARADE ON MAY 16 | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/italian-organ-warns-west-on-slackening.html | ITALIAN ORGAN WARNS WEST ON SLACKENING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/appeal-to-senate-by-morse-opposed-rules-unit-rejects-his-bid-to.html | APPEAL TO SENATE BY MORSE OPPOSED; Rules Unit Rejects His Bid to Return to Committee Posts He Lost on Leaving G. O. P. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/canadian-gas-import-urged-in-northwest.html | CANADIAN GAS IMPORT URGED IN NORTHWEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pennsylvania-daughters-elect.html | Pennsylvania Daughters Elect | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/city-settles-child-suit-1750-goes-to-parents-who-said-they-got.html | CITY SETTLES CHILD SUIT; $1,750 Goes To Parents Who Said They Got Wrong Baby | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cotton-prices-up-3-to-7-points-net-market-opens-lower-holds-in.html | COTTON PRICES UP 3 TO 7 POINTS NET; Market Opens Lower, Holds in Narrow Range All Day -- Tone Steady at Close | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bridges-disavows-grunewald-story-references-to-him-at-house-tax.html | BRIDGES DISAVOWS GRUNEWALD STORY; References to Him at House Tax Inquiry Are 'Same Old Rehash,' Senator Asserts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/british-taxes-cut-in-sweeping-relief-to-aid-production-butlers.html | BRITISH TAXES CUT IN SWEEPING RELIEF TO AID PRODUCTION; Butler's Budget as 'Incentive' Slashes Income, Sales and Major Corporation Levies WIDE BENEFITS PREDICTED Chancellor Calls for a Return to Freer Endeavor by Giving More Reward for Effort BRITISH TAXES CUT TO AID PRODUCTION | True | By Raymond Danielspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tv-offered-to-boston-500000-is-made-available-for-noncommercial.html | TV OFFERED TO BOSTON; $500,000 Is Made Available for Non-Commercial Station | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/james-l-labar.html | JAMES L. LABAR | True | Special to THE NEW YOuK Tlr. tZS. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-m-r-weir-gives-tea.html | Mrs. M. R. Weir Gives Tea | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/offering-is-postponed.html | Offering Is Postponed | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/du-pont-g-m-rift-marks-trust-suit-testimony-shows-dispute-arose-over.html | DU PONT-G. M. RIFT MARKS TRUST SUIT; Testimony Shows Dispute Arose Over Car Maker's Refusal to Release Freon Gas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/news-of-food-maple-sap-runs-are-early-and-small-light-crop-and.html | News of Food; Maple Sap Runs Are Early and Small — Light Crop and Higher Prices Forecast | True | By June Owen | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/guardsmen-to-go-to-camp-smith.html | Guardsmen to Go to Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/civil-oil-cartel-suit-to-be-filed-april-21.html | CIVIL OIL CARTEL SUIT TO BE FILED APRIL 21 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/italian-hurler-willing-but-visa-limit-may-keep-him-from-signing.html | ITALIAN HURLER WILLING; But Visa Limit May Keep Him From Signing Fargo Pact | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/menzies-opens-plea-for-australian-vote.html | MENZIES OPENS PLEA FOR AUSTRALIAN VOTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/for-lehman-power-plan-albany-minority-leaders-urge-public-st.html | FOR LEHMAN POWER PLAN; Albany Minority Leaders Urge Public St. Lawrence Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/winnie-substitutes-rejected.html | Winnie Substitutes Rejected | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ship-owners-effort-to-avoid-tax-is-told.html | SHIP OWNER'S EFFORT TO AVOID TAX IS TOLD | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/a-whitney-lobdell.html | A. WHITNEY LOBDELL | True | Special to Ta Nzw YoP, x Tzzs. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/quitting-board-of-trade-harris-leaving-as-president-to-head.html | QUITTING BOARD OF TRADE; Harris Leaving as President to Head Mercantile Exchange | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/11-get-barnard-awards-student-officers-are-installed-susan.html | 11 GET BARNARD AWARDS; Student Officers Are Installed -- Susan Nagelberg President | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/lion-loses-tassel-on-tail.html | Lion Loses Tassel on Tail | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/our-korean-policy-acceptance-of-a-divided-korea-seen-as-nullifying.html | Our Korean Policy; Acceptance of a Divided Korea Seen as Nullifying Past Stand | True | B.A. GARSIDE | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/union-asked-to-authorize-strike.html | Union Asked to Authorize Strike | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/the-prisoner-issue.html | THE PRISONER ISSUE | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/patterson-praised-by-etter.html | Patterson Praised By Etter | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/p-r-r-tactics-scored-accused-of-attempting-to-delay-reorganization.html | P. R. R. TACTICS SCORED; Accused of Attempting to Delay Reorganization of L. I. Road | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/italian-steel-strike-a-fizzle.html | Italian Steel Strike a Fizzle | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/donald-p-dynes.html | DONALD P. DYNES | True | Spectal to LA' ZO,lo r.S. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sandal-of-italian-design.html | Sandal of Italian Design | True |  | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/laos-names-envoy-to-u-s.html | Laos Names Envoy to U. S. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/trickery-charged-in-blair-lawsuit-head-of-holdings-corporation-says.html | TRICKERY CHARGED IN BLAIR LAWSUIT; Head of Holdings Corporation Says Stockholder Plaintiff Favors Management | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/the-astin-case.html | THE ASTIN CASE | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/delicatessen-strike-threatened.html | Delicatessen Strike Threatened | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tax-holiday-ends-for-scilly-isles.html | Tax Holiday Ends for Scilly Isles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/britains-new-budget.html | BRITAIN'S NEW BUDGET | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/turkish-admiral-flies-to-paris.html | Turkish Admiral Flies to Paris | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/jansen-sixhitter-beats-roberts-41-thomson-puts-giants-ahead-in.html | JANSEN SIX-HITTER BEATS ROBERTS, 4-1; Thomson Puts Giants Ahead in First Inning With Two-Run Homer Off Phils' Ace | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/harlem-gets-new-playground.html | Harlem Gets New Playground | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-julius-altschul.html | MRS. JULIUS ALTSCHUL | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/louis-e-ludwig.html | LOUIS E. LUDWIG | True | Special to TKz Nzw YORK TK. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/yugoslavs-retort-to-labor-body-ban-blast-at-americans-denies-any-at.html | YUGOSLAVS RETORT TO LABOR BODY BAN; Blast at Americans Denies Any Attempt to Join World Group by 'Back' or 'Front' Door | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/greenwich-gains-10000-realty-sales-in-10-years-exceed-137000000.html | GREENWICH GAINS 10,000; Realty Sales in 10 Years Exceed $137,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/panamanian-freighter-sinks.html | Panamanian Freighter Sinks | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/45-years-in-temporary-job.html | 45 Years in 'Temporary' Job | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/wood-field-and-stream-dry-flies-found-luring-trout-at-stream-of.html | Wood, Field and Stream; Dry Flies Found Luring Trout at Stream of Dutchess Valley Rod and Gun Club | True | By Raymond R. Camp | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/brooklyn-woman-dies-at-103.html | Brooklyn Woman Dies at 103 | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/700-hail-yanks-at-dinner-connie-mack-is-among-guests-at-bronx.html | 700 HAIL YANKS AT DINNER; Connie Mack Is Among Guests at Bronx Welcome Fete | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/japan-gets-40000000-to-buy-cotton-in-u-s.html | JAPAN GETS $40,000,000 TO BUY COTTON IN U. S. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/lodge-nominates-2-to-superior-bench.html | LODGE NOMINATES 2 TO SUPERIOR BENCH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/admits-slaying-wife-jersey-insurance-man-took-her-from-coast-home.html | ADMITS SLAYING WIFE; Jersey Insurance Man Took Her From Coast Home to Mexico | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bridges-acts-to-sign-up-stewards-in-battle-of-unions-on-west-coast.html | Bridges Acts to Sign Up Stewards In Battle of Unions on West Coast; Longshoremen Threaten to Organize Galley Workers to Help Second Leftist Group Against Inroads by Lundeberg | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/providence-aide-tied-to-auto-theft-ring.html | PROVIDENCE AIDE TIED TO AUTO THEFT RING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/elected-a-vice-president-of-congoleumnairn-inc.html | Elected a Vice President Of Congoleum-Nairn, Inc. | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/fall-lines-to-open-early-cloak-suit-group-joins-move-to-begin.html | FALL LINES TO OPEN EARLY; Cloak, Suit Group Joins Move to Begin Season June 1 | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/nepal-prime-minister-named.html | Nepal Prime Minister Named | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/jebb-asks-soviet-prove-good-faith-briton-in-u-n-urges-accord-on.html | JEBB ASKS SOVIET PROVE GOOD FAITH; Briton in U. N. Urges Accord on Korea and Other Issues to Show Sincerity on Peace JEBB URGES SOVIET PROVE GOOD FAITH | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/handouts-called-blow-to-economy-n-a-m-board-chairman-sees.html | HANDOUTS CALLED BLOW TO ECONOMY; N. A. M. Board Chairman Sees Eisenhower 'Housecleaning/ Scuttled by Selfish Groups PUBLIC PAYS IN THE END Too Many Communities Said to Cling to Federal Services Performed Better Locally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-exaide-silent-on-red-questions-economist-who-gave-advice-to.html | U. S. EX-AIDE SILENT ON RED QUESTIONS; Economist Who Gave Advice to Marshall and Acheson Bars Replies at Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/miss-julie-thayer-liststo14-attendantsoliver-lselin-for-wedding.html | Miss Julie Thayer Liststo14 'AttendantSOliver lselin ! For Wedding June 20 3d | True | [ Sp1 to T NL YOX Tm. I | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/marciano-in-chicago-champion-is-ready-to-resume-workouts-for.html | MARCIANO IN CHICAGO; Champion Is Ready to Resume Workouts for Walcott | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/miss-romack-takes-golf-medal-with-72.html | MISS ROMACK TAKES GOLF MEDAL WITH 72 | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/wilson-withdraws-order-to-cut-information-staffs.html | Wilson Withdraws Order To Cut Information Staffs | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/substitute-urgced-for-u-s-stockpile-buildup-of-industrial-capacity.html | SUBSTITUTE URGED FOR U. S. STOCKPILE; Build-Up of Industrial Capacity Would Reduce Defense Cost, Head of Studebaker Says ADDRESSES TOOL BUILDERS 700 at First Dinner Honoring Achievements of Engineers in 'Bulwarking Security' | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/paramount-films-reports-profit-up-5899871-cleared-in-year-to-jan-3.html | PARAMOUNT FILMS REPORTS PROFIT UP; $5,899,871 Cleared in Year to Jan. 3, Against $5,549,273 in Preceding Period | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/braves-send-36000-home-happy-by-halting-cards-in-tenth-32.html | Braves Send 36,000 Home Happy By Halting Cards in Tenth, 3-2 | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dutch-charge-u-s-delays-arms-aid-dispute-reveals-deep-division-on.html | DUTCH CHARGE U. S. DELAYS ARMS AID; Dispute Reveals Deep Division on Concepts of Build-up of All European Forces | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/joint-concert-offered-trinity-college-glee-club-bryn-mawr-chorus-at.html | JOINT CONCERT OFFERED; Trinity College Glee Club, Bryn Mawr Chorus at Town Hall | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tonight-at-12-deadline-for-state-tax-returns.html | Tonightw at 12 Deadline For State Tax Returns | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/britain-buys-cuban-sugar.html | Britain Buys Cuban Sugar | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/2600000-waste-seen-house-inquiry-aide-says-fork-lift-truck-motors.html | $2,600,000 WASTE SEEN; House Inquiry Aide Says Fork Lift Truck Motors Exploded | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/elected-board-member-of-investment-company.html | Elected Board Member Of Investment Company | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/nongovernmental-mediation.html | NON-GOVERNMENTAL MEDIATION | True | | 1981-05-15 | RE000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/emmett-a-williams.html | EMMETT A. WILLIAMS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/school-principal-here-receives-bolivar-medal.html | School Principal Here Receives Bolivar Medal | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/750-motorists-pay-fines-murtagh-warns-of-manhunt-for-violators-when.html | 750 MOTORISTS PAY FINES; Murtagh Warns of 'Manhunt' for Violators When Amnesty Ends | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dies-of-stroke-at-jersey-fire.html | Dies of Stroke at Jersey Fire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/physicists-needed-by-u-s.html | Physicists Needed by U. S. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tax-men-indicted-in-bribery-cases-exchief-in-troy-is-among-5.html | TAX MEN INDICTED IN BRIBERY CASES; Ex-Chief in Troy Is Among 5 Alleged Conspirators With 2 Outside Accountants | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/collegians-in-stalag-17.html | Collegians in 'Stalag 17' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/g-m-rate-raised-18.html | G. M. Rate Raised 1/8% | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/goodwill-week-due-april-18.html | Goodwill Week' Due April 18 | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-edward-rosfriberg.html | MRS. EDWARD ROSF-..NBERG | True | Special to THE -W Yox TIMr. s. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/red-sox-don-skis-for-snowballing-freakish-storm-hits-boston-to.html | RED SOX DON SKIS FOR SNOWBALLING; Freakish Storm Hits Boston to Postpone Games Slated Yesterday and Today | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ames-auburn-engaged-cininnati-u-student-to-be-bride-of-lieut-k-j.html | AMES AUBURN ENGAGED; Cininnati U. Student to Be Bride of Lieut. K. J. Thompson | True | Special to Ta's Nsw YORg. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/israel-exports-jordan-waters.html | Israel Exports Jordan Waters | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/henry-street-program-settlement-house-offers-u-n-declaration-set-to.html | HENRY STREET PROGRAM; Settlement House Offers U. N. Declaration Set to Music | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ren-h-p-doij6lass-hoted-researcher-head-of-important-surveys-for.html | REN. H. P. DOIJ6LASS, HOTED RESEARCHER; Head of Important Surveys} for Church Groups Dies ] Author of Many Books | True | I [ Special to Tm Nv Yo TIzs. I | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/british-dock-strike-ends.html | British Dock Strike Ends | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/receipts-taper-off-in-chicago-livestock.html | RECEIPTS TAPER OFF IN CHICAGO LIVESTOCK | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hot-springs-reinstated-cotton-states-league-withdraws-ouster.html | HOT SPRINGS REINSTATED; Cotton States League Withdraws Ouster Involving Negro Pair | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/representative-says-u-s-has-atom-eggs-in-europe.html | Representative Says U. S. Has Atom 'Eggs' in Europe | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/israel-names-place-for-general-wingate.html | ISRAEL NAMES PLACE FOR GENERAL WINGATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/utility-stock-offered.html | Utility Stock Offered | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cohn-reports-obstacles.html | Cohn Reports 'Obstacles' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dorothy-dress__ei-bride-wed-in-the-little-church-around-corner-to.html | DOROTHY. DRESS__EI BRIDE; Wed in the Little Church Around [ Corner to Edward Croft Jr. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/utility-issue-awarded.html | Utility Issue Awarded | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/chelf-of-iowa-rolls-636.html | Chelf of Iowa Rolls 636 | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/canadian-refinery-is-opened.html | Canadian Refinery Is Opened | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/april-snowfall-hits-new-england-5-die.html | APRIL SNOWFALL HITS NEW ENGLAND, 5 DIE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/arlberg-express-search-by-hungary-is-a-mystery.html | Arlberg Express Search By Hungary Is a Mystery | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/benrus-writ-delays-hamilton-election.html | BENRUS WRIT DELAYS HAMILTON ELECTION | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-arthur-r-tiel.html | MRS. ARTHUR R. TIEL | True | Special to THE NEW YORK TIr.% | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/combustion-engineeringsuperheater-changes-name-elects-new-president.html | Combustion Engineering-Superheater Changes Name; Elects New President | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/thomas-challenges-hoover.html | Thomas Challenges Hoover | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/frank-b-schwartz.html | FRANK B. SCHWARTZ | True | Special to Tm NL'W Yoc 'riMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/adenauer-asks-aid-in-care-of-refugees.html | ADENAUER ASKS AID IN CARE OF REFUGEES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/paris-group-warns-church-on-powers-sees-case-of-jewish-orphans-as-a.html | PARIS GROUP WARNS CHURCH ON POWERS; Sees Case of Jewish Orphans as Attempt to Assume a Temporal Role | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/snow-cancels-lincoln-card.html | Snow Cancels Lincoln Card | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/woman-slated-as-envoy-to-bern-despite-antifeminist-swiss-view-dr.html | Woman Slated as Envoy to Bern Despite Anti-Feminist Swiss View; Dr. Frances E. Willis, Career Officer, First to Fill Post in Ambassador Rank MISS WILLIS PICKED AS ENVOY TO SWISS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/alaskan-status-sifted-defense-aide-says-of-statehood-military.html | ALASKAN STATUS SIFTED; Defense Aide Says of Statehood 'Military Interest' Is Slight | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hawaii-red-rule-denied-delegate-asserts-territory-is-fighting.html | HAWAII RED RULE DENIED; Delegate Asserts Territory Is Fighting Communist 'Menace' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/65-trucks-on-way-foe-says.html | 65 Trucks on Way, Foe Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pope-bids-italians-aid-center-parties.html | POPE BIDS ITALIANS AID CENTER PARTIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/demar-again-in-marathon.html | DeMar Again in Marathon | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/its-a-college-parkway-today.html | It's a College Parkway Today | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/di-brizzi-reported-as-a-pier-fugitive-staten-island-boss-is-said-to.html | DI BRIZZI REPORTED AS A PIER FUGITIVE; Staten Island Boss Is Said to Have Left City as Result of Ryan's Indictment | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/prices-star-yacht-first-pirie-also-of-miami-second-as-series-opens.html | PRICE'S STAR YACHT FIRST; Pirie, Also of Miami, Second as Series Opens at Nassau | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tribe-ace-blanks-white-sox-6-to-0-53698-see-lemon-yield-only-hit-to.html | TRIBE ACE BLANKS WHITE SOX, 6 TO 0; 53,698 See Lemon Yield Only Hit to Minoso and Wallop Home Run in Opener | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/lie-urges-nations-to-share-security-hailed-by-veterans-for-peace.html | LIE URGES NATIONS TO SHARE SECURITY; Hailed by Veterans for Peace Efforts, He Also Bids U. N. Widen Aggression Curbs | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/2-prisoners-freed-rearrested.html | 2 Prisoners Freed, Rearrested | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/corner-property-sold-in-brooklyn-the-ice-palace-and-two-other.html | CORNER PROPERTY SOLD IN BROOKLYN; The Ice Palace and Two Other Buildings at Atlantic and Bedford Avenues in Deal | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/guidamcintyre.html | GuidaMcIntyre | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/israelis-fire-on-arab-launch.html | Israelis Fire on Arab Launch | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/rothgreene.html | Roth---Greene | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-urged-to-aid-japan-tokyo-envoy-seeks-trade-in-lieu-of-lost.html | U. S. URGED TO AID JAPAN; Tokyo Envoy Seeks Trade in Lieu of Lost China Market | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cash-dividends-up-5-publicly-announced-payments-1981000000-in.html | CASH DIVIDENDS UP 5%; Publicly Announced Payments $1,981,000,000 in Quarter | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/women-to-hear-middlebrook.html | Women to Hear Middlebrook | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/plea-made-for-u-n-fund-9-groups-join-fight-to-restore-u-s.html | PLEA MADE FOR U. N. FUND; 9 Groups Join Fight to Restore U. S. Contribution for Children | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/macy-strike-ends-8000-out-5-hours-union-hails-175-a-week-rise-and.html | MACY STRIKE ENDS; 8,000 OUT 5 HOURS; Union Hails $1.75 a Week Rise and Pension as Milestone -- Executives Man Store | True | By A. H. Raskin | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/iran-vote-held-up-rioter-dies-3-hurt-quorum-lacking-for-majlis.html | IRAN VOTE HELD UP; RIOTER DIES, 3 HURT; Quorum Lacking for Majlis Action on Shah's Powers - Police Disperse Reds IRAN VOTE HELD UP; RIOTER DIES, 3 HURT | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/anderson-signs-with-calgary.html | Anderson Signs With Calgary | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/australian-report-wins-olympic-help-sentiment-for-keeping-1956.html | AUSTRALIAN REPORT WINS OLYMPIC HELP; Sentiment for Keeping 1956 Games in Melbourne Seen Rising Within I. O. C. DELEGATES GET DETAILS Committee Arranges Agenda at Mexico City -- Dispute Looms on Team Cuts | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/school-research-head-named.html | School Research Head Named | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cairo-would-call-britons-as-suez-canal-experts.html | Cairo Would Call Britons As Suez Canal Experts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/2year-pact-is-voted-by-sperry-employes.html | 2-YEAR PACT IS VOTED BY SPERRY EMPLOYEES | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/house-bill-seeks-end-of-most-rent-curbs.html | HOUSE BILL SEEKS END OF MOST RENT CURBS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mcarthy-inquiry-bares-voice-rift-discord-within-agency-brought-to.html | M'CARTHY INQUIRY BARES 'VOICE' RIFT; Discord Within Agency Brought to Light and Intensified by Senator's Investigation BLOW TO MORALE IS SEEN Some State Department Aides Assert Study of Unit Has Generated Animosities | True | By Douglas Dales | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sharett-visits-argentina.html | Sharett Visits Argentina | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/13-more-jets-reach-germany.html | 13 More Jets Reach Germany | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-herman-w-magna.html | MRS. HERMAN W. MAGNA | True | Special to rtz Nuw NoP.x TZMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/iss-anneoody-irnian-fianoee-senior-at-colby-junior-college-to.html | ISS ANNE.OODY /IRNIAN'S FIANOEE; Senior at Colby Junior College to Become Bride of Lieut. John P, Ingersoll Jr. | True | Special to Tnz NW No-w Tz. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/italy-again-bars-us-sect-refuses-to-recognize-head-of-church-of.html | ITALY AGAIN BARS U.S. SECT; Refuses to Recognize Head of Church of Christ | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/books-closed-on-3-14-u-s-bonds-heavy-oversubscription-indicated.html | Books Closed on 3 1/4% U. S. Bonds; Heavy Oversubscription Indicated; Humphrey Expects to Announce Allotment Basis Friday -- Rule on Dealings With Open Market Committee Eased | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/carisiharan.html | CarisiHaran | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/closing-of-b47-plant-denied.html | Closing of B-47 Plant Denied | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/east-german-jews-off-to-israel.html | East German Jews Off to Israel | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/harness-racing-starts-at-yonkers-tonight-with-many-improvements.html | Harness Racing Starts at Yonkers Tonight With Many Improvements; Teletimer and Cushioned Seats Among New Conveniences -- 11 in Inaugural Pace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/f-h-l-b-debt-to-be-cut-cash-will-be-used-to-redeem-76500000-of.html | F. H. L. B. DEBT TO BE CUT; Cash Will Be Used to Redeem $76,500,000 of Notes Today | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/picnic-is-chosen-best-native-play-crucible-2d-in-critics-circle.html | PICNIC' IS CHOSEN BEST NATIVE PLAY; ' Crucible' 2d in Critics Circle Ballot -- 'Wonderful Town,' '4 Colonels' Also Win | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/troth-made-known-of-dolores-bragdon.html | TROTH MADE KNOWN OF DOLORES BRAGDON | True | Special to Ttc NC Yoc TL'LVJ. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/benson-would-retain-import-controls-now.html | BENSON WOULD RETAIN IMPORT CONTROLS NOW | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/reelected-as-president-of-mount-sinai-hospital.html | Re-elected as President Of Mount Sinai Hospital | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/chiangs-parliament-extended.html | Chiang's Parliament Extended | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tax-comparisons-difficult.html | Tax Comparisons Difficult | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/backed-for-education-post.html | Backed for Education Post | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/schuman-plan-paying-off-1-million-of-transport-costs-saved-since.html | SCHUMAN PLAN PAYING OFF; $1 Million of Transport Costs Saved Since Feb. 10 | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/housing-notices-mailed-29-tenement-owners-in-harlem-get-2-weeks-for.html | HOUSING NOTICES MAILED; 29 Tenement Owners in Harlem Get 2 Weeks for Repairs | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/70-leigh-paintings-of-old-west-shown.html | 70 LEIGH PAINTINGS OF OLD WEST SHOWN | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-luce-embarks-for-rome-embassy.html | MRS. LUCE EMBARKS FOR ROME EMBASSY | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/7-transports-ordered.html | 7 Transports Ordered | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/educator-sees-trend-to-ambition-in-girls.html | EDUCATOR SEES TREND TO 'AMBITION' IN GIRLS | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/modern-settings-accent-furniture-new-group-of-reproductions-and.html | MODERN SETTINGS ACCENT FURNITURE; New Group of Reproductions and Adaptations Are Now on Display at Kittinger | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/college-at-town-hall-st-johns-of-annapolis-gives-demonstration-book.html | COLLEGE AT TOWN HALL; St. John's of Annapolis Gives Demonstration Book Seminars | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-n-seeks-nationalities.html | U. N. Seeks Nationalities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cabot-in-colombia-warns-latins.html | Cabot, in Colombia, Warns Latins | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/witness-unshaken-on-sampson-story-power-at-gleason-perjury-trial-in.html | WITNESS UNSHAKEN ON SAMPSON STORY; Power, at Gleason Perjury Trial, Insists Mayor's Aide Got $1,100 in Shakedown | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/german-reds-revise-ministry.html | German Reds Revise Ministry | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/red-cross-objectives.html | Red Cross Objectives | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-aides-join-city-defense.html | U. S. Aides Join City Defense | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/twins-to-mrs-edwin-zittell.html | Twins to Mrs. Edwin Zittell | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/intake-of-copper-soared-in-march-scrap-sent-custom-smelters-17719.html | INTAKE OF COPPER SOARED IN MARCH; Scrap Sent Custom Smelters 17,719 Tons, Against 8,481 Reported in February | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/welfare-worker-named-hobby-aide-mrs-jane-spaulding-appointed.html | WELFARE WORKER NAMED HOBBY AIDE; Mrs. Jane Spaulding Appointed Assistant to Secretary -- Ray Backed for Education Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-acts-to-deport-circella.html | U. S. Acts to Deport Circella | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/day-observed-in-cuba.html | Day Observed in Cuba | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/democrat-is-elected-to-house-by-virginia.html | DEMOCRAT IS ELECTED TO HOUSE BY VIRGINIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/way-of-life-in-u-s-exhibited-to-scots-governmentsponsored-display.html | WAY OF LIFE IN U. S. EXHIBITED TO SCOTS; Government-Sponsored Display Is Opened in Edinburgh -- Many Myths Destroyed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mixing-of-flyash-in-concrete-voted-council-approves-16-to-2-use-of.html | MIXING OF FLY-ASH IN CONCRETE VOTED; Council Approves, 16 to 2, Use of Powerhouse Waste Over Objections of Isaacs | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/trade-center-bond-voted-but-court-test-of-san-francisco-project.html | TRADE CENTER BOND VOTED; But Court Test of San Francisco Project Financing Looms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/house-leaders-ease-tax-cut-opposition.html | HOUSE LEADERS EASE TAX CUT OPPOSITION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/second-spy-pleads-guilty-in-red-plot-ponger-follows-verber-in-court.html | SECOND SPY PLEADS GUILTY IN RED PLOT; Ponger Follows Verber in Court -- Faces Possible 20 Years -More Arrests Expected | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hewlett-pastor-79-dies-rev-john-farrell-was-leader-of-st-josephs.html | HEWLETT PASTOR, 79, DIES; Rev. John Farrell Was Leat.l'er of St. Joseph's for 37 | True | Years pecta.1 to l, | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/morse-retaliation-questioned.html | Morse 'Retaliation' Questioned | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bethlehem-steel-sees-a-good-year-grace-forecasts-full-order-book.html | BETHLEHEM STEEL SEES A 'GOOD YEAR'; Grace Forecasts 'Full Order Book,' but Says Shipbuilding Business 'Needs Watching' SCORES NAVY COMPETITION Reports Little Decline in Value of Backlog -- News of Other Companies' Meetings MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/connecticut-urged-to-push-birth-law.html | CONNECTICUT URGED TO PUSH BIRTH LAW | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/desapio-to-ballot-democrats-will-hear-views-on-candidates-for-mayor.html | DESAPIO TO BALLOT; Democrats Will Hear Views on Candidates for Mayor Tonight | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/army-rallies-to-peron-all-forces-join-demonstration-for-president.html | ARMY RALLIES TO PERON; All Forces Join Demonstration for President Today | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/elected-vice-president-of-norwich-pharmacal.html | Elected Vice President Of Norwich Pharmacal | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/union-held-defying-tafthartley-law.html | UNION HELD DEFYING TAFT-HARTLEY LAW | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/laos-is-mobilized-to-meet-invasion-raises-armed-forces-to-60000-as.html | LAOS IS MOBILIZED TO MEET INVASION; Raises Armed Forces to 60,000 as Vietminh Rebels Extend Front in Indo-China | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bull-loses-chase-to-bologna-maker-flight-through-williamsburg.html | BULL LOSES CHASE TO BOLOGNA MAKER; Flight Through Williamsburg Traffic Ends in Fenced Lot With Rifle Fire | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/politics-costs-and-malenkov-harass-atlantic-planners-emphasis-on.html | Politics, Costs and Malenkov Harass Atlantic Planners; Emphasis on Economic Security in West and Soviet Moves Create Problems | True | By C. L. Sulzbergerspecial To The New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/warning-to-specialty-stores.html | Warning to Specialty Stores | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/united-air-lines.html | United Air Lines | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/a-date-with-april-at-royale-tonight-constance-bennett-makes-bow.html | A DATE WITH APRIL' AT ROYALE TONIGHT; Constance Bennett Makes Bow Here in New Batson Comedy -- Reginald Denham Director | True | By Sam Zolotow | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/empire-trust-company-elects-a-new-director.html | Empire Trust Company Elects a New Director | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/oriental-objects-enliven-2-rooms-paintings-and-objets-dart-are.html | ORIENTAL OBJECTS ENLIVEN 2 ROOMS; Paintings and Objets d'Art Are Employed Advantageously in Display at Bloomingdale's | True | By Betty Pepis | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pakistan-ratifies-amity-pact.html | Pakistan Ratifies Amity Pact | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/liability-rate-cut-on-school-drivers-insurance-discount-plan-put-in.html | LIABILITY RATE CUT ON SCHOOL DRIVERS; Insurance Discount Plan Put in Effect as Spur to Young Operators' Training EFFECTS 5 TO 15% SAVING Students Up to 25 Years Old Get Top Reduction for 30 Class Hours, 6 on Road | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/stevenson-in-malaya-commenting-on-tin-price-he-asks-pity-on-u-s.html | STEVENSON IN MALAYA; Commenting on Tin Price, He Asks Pity on U. S. Taxpayer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-weber-heilbroner-store.html | New Weber & Heilbroner Store | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/general-endorses-seaway-proposal-robinson-of-army-engineers-backs.html | GENERAL ENDORSES SEAWAY PROPOSAL; Robinson of Army Engineers Backs Wiley Bill at Hearing on St. Lawrence Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/transit-in-citys-hands-dewey-signs-legislation-for-p-s-c-control-to.html | TRANSIT IN CITY'S HANDS; Dewey Signs Legislation for P. S. C. Control to End | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/to-correspond-with-persons-abroad.html | To Correspond With Persons Abroad | True | MILDRED MARSH | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/atomic-age-held-great-challenge-financial-analysts-are-told-it-may.html | ATOMIC AGE HELD GREAT CHALLENGE; Financial Analysts are Told It May Be Most Significant Era in Man's History | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/1800000-loan-made-on-broadway-corner.html | $1,800,000 LOAN MADE ON BROADWAY CORNER | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pan-american-day-is-observed-here-eisenhower-move-to-promote-unity.html | PAN AMERICAN DAY IS OBSERVED HERE; Eisenhower Move to Promote Unity Hailed at Luncheon of Spokesmen of 20 Lands | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/vivien-leigh-better-actress-will-be-able-to-appear-with-olivier-in.html | VIVIEN LEIGH BETTER; Actress Will Be Able to Appear With Olivier in Summer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/browns-on-top-100-trucks-shuts-out-tigers-with-fourhit-ball-under.html | BROWNS ON TOP, 10-0; Trucks Shuts Out Tigers With Four-Hit Ball Under Lights | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/japan-asks-pact-change-seeks-right-to-prosecute-u-s-troops-accused.html | JAPAN ASKS PACT CHANGE; Seeks Right to Prosecute U. S. Troops Accused of Crimes | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/brooks-win-by-85-with-2-big-innings-dodgers-explode-for-4-runs-each.html | BROOKS WIN BY 8-5 WITH 2 BIG INNINGS; Dodgers Explode for 4 Runs Each in Fourth and Fifth Against Pirates Here BLACK VICTOR IN RELIEF Replaces Erskine in Fourth -Kiner Flies Out With 2 On, 2 Out in Ninth | True | By Roscoe McGowen | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/puppet-regime-foreseen.html | Puppet Regime Foreseen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gobel-suspension-continued.html | Gobel Suspension Continued | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tunis-vote-proceeds-in-spite-of-boycott-tunis.html | TUNIS VOTE PROCEEDS IN SPITE OF BOYCOTT TUNIS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/congressmens-wives-to-visit-first-lady.html | CONGRESSMEN'S WIVES TO VISIT FIRST LADY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/largesize-hard-coal-cut-but-smaller-grades-are-raised-as-price.html | LARGE-SIZE HARD COAL CUT; But Smaller Grades Are Raised as Price Pattern Shifts | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/imiss-raoki_-arrie0-i-n-y-u-alumna-bride-of-lesteri-i-rand-youth.html | I.MISS RAOK'I _ ARRIE0 I; /N. Y. u. Alumna Bride of Lester I I Rand, Youth Research Head I | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/burton-replaces-gonzales.html | Burton Replaces Gonzales | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/leads-named-in-village-revival.html | Leads Named in Village Revival | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/youth-facing-us-draft-serves-20-minutes-in-italys-army.html | Youth Facing U.S. Draft Serves 20 Minutes in Italy's Army | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/queens-gas-change-approved-by-p-s-c.html | QUEENS GAS CHANGE APPROVED BY P. S. C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/commodity-war-insurance-looms.html | Commodity War Insurance Looms | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ciccolella-gets-union-posts.html | Ciccolella Gets Union Posts | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/first-denationalization.html | First 'Denationalization' | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/skip-floor-plan-for-housing-signed-dewey-approves-construction-on.html | SKIP FLOOR' PLAN FOR HOUSING SIGNED; Dewey Approves Construction on New Design Providing One Corridor for 3 Floors 2,000 UNITS IN PROJECT Measure Barring Conversion to Single-Room Occupancy Is Vetoed by Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/austrian-assails-mccarthy.html | Austrian Assails McCarthy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-to-fete-germans-air-force-to-show-richthofen-veterans-latest.html | U. S. TO FETE GERMANS; Air Force to Show Richthofen Veterans Latest Planes | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/24-senators-urged-product-rejected-by-astin-aide-says-pressure-on.html | 24 Senators Urged Product Rejected by Astin, Aide Says; PRESSURE ON ASTIN TERRIFIC, AIDE SAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/9-directors-officers-elected-by-old-town.html | 9 DIRECTORS, OFFICERS ELECTED BY OLD TOWN | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/american-dance-starts-at-alvin-martha-graham-performs-in-letter-to.html | AMERICAN DANCE' STARTS AT ALVIN; Martha Graham Performs in 'Letter to the World' Before a Distinguished Audience | True | By John Martin | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dutch-oust-indonesian.html | Dutch Oust Indonesian | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sells-niagara-mohawk-stock.html | Sells Niagara Mohawk Stock | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/belgian-bonds-called.html | Belgian Bonds Called | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tribute-to-malvina-thompson.html | Tribute to Malvina Thompson | True | ESTHER EVERETT LAPE | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mosler-chairman-heads-national-safe-association.html | Mosler Chairman Heads National Safe Association | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ridgway-names-briton-to-staff.html | Ridgway Names Briton to Staff | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/president-and-hogan-pair-at-golf-and-score-hush.html | President and Hogan Pair At Golf and Score -- Hush! | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/paperboard-output-up-184-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 18.4% Rise Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/danbury-hospital-shift-managementstaff-committee-named-in-bid-for.html | DANBURY HOSPITAL SHIFT; Management-Staff Committee Named in Bid for Accreditation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/harry-roftzohn-71-u-s-labor-solicitor.html | HARRY ROFTZOHN, 71, U. S. LABOR SOLICITOR | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/candidates-busy-on-jersey-stumps-troast-meyner-wene-talk-at-rallies.html | CANDIDATES BUSY ON JERSEY STUMPS; Troast, Meyner, Wene Talk at Rallies -- Forbes Rests for Campaign Wind-Up | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/town-house-sold-on-the-east-side-dwelling-on-sutton-sq-corner.html | TOWN HOUSE SOLD ON THE EAST SIDE; Dwelling on Sutton Sq Corner Bought From Jack Warner -- Other City Deals | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/adopt-red-tactics-legion-head-urges-u-s-must-take-psychological.html | ADOPT RED TACTICS, LEGION HEAD URGES; U. S. Must Take Psychological Offensive to Sow Unrest, Gough Tells 1,000 Here | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/brokers-loans-up.html | Brokers Loans Up | True | | 1981-05-15 | RE000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/volume-perks-up-as-stocks-stiffen-sales-reach-1480000-shares-as.html | VOLUME PERKS UP AS STOCKS STIFFEN; Sales Reach 1,480,000 Shares as Combined Price Average Climbs 1.19 to 184.23 1,125 ISSUES ARE TRADED 471 Advance, 366 Decline, 288 Close Unchanged -- Bond Market Drifts Lower | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/schling-affiliate-gets-madison-ave-building.html | Schling Affiliate Gets Madison Ave. Building | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/r-c-a-color-tv-hailed-in-test-astounds-head-of-house-group-r-c-a.html | R. C. A. Color TV Hailed in Test; 'Astounds' Head of House Group; R. C. A. Color TV Hailed in Test; 'Astounds" Head of House Group | True | By Jack Gould | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/aly-khan-ordered-to-pay-48000.html | Aly Khan Ordered to Pay $48,000 | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/drive-on-ole-frauds-its-sale-as-butter-attacked-by-federal-and-city.html | DRIVE ON OLE FRAUDS; Its Sale as Butter Attacked by Federal and City Agencies | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/foreignborn-win-awards.html | Foreign-Born Win Awards | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/court-test-forecast.html | Court Test Forecast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/susah-reddmgtoh-new-gahaahbrmei-she-is-married-in-st-aoyslus-to.html | SUS'AH REDDmGTOH NEW GAHAAHBRmEI; She is Married in St. A'oyslus' to John Kennedy, Lmwyer and Former Officer | True | SFfial to T NEW YO- | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/nato-experts-urge-3year-joint-plan-on-defense-costs-headquarters.html | NATO EXPERTS URGE 3-YEAR JOINT PLAN ON DEFENSE COSTS; Headquarters Aides Propose Long-Term Program to End Haggling Over Shares VIEWS OF U. S. AWAITED Backers Say Present System Impairs Budgeting -- Fear Slowdown on Continent NATO EXPERTS URGE 3-YEAR FINANCING | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/rhubarb-over-syrup-new-hampshire-claims-prize-bay-state-vermont-are.html | RHUBARB OVER SYRUP; New Hampshire Claims Prize Bay State, Vermont Are Seeking | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/simmons-sr-heads-board-son-succeeds-to-presidency-of-machine-tool.html | SIMMONS SR. HEADS BOARD; Son Succeeds to Presidency of Machine Tool Company | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/butter-offered-services-agriculture-agency-would-sell-surplus-at.html | BUTTER OFFERED SERVICES; Agriculture Agency Would Sell Surplus at Oleo Price | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pastor-hits-rift-in-conservatives-head-of-evangelicals-protests.html | PASTOR HITS RIFT IN CONSERVATIVES; Head of Evangelicals Protests Attacks on His Group by American Council | True | By George Duganspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/germans-consider-loan-to-yugoslavs-seek-to-negotiate-80000000.html | GERMANS CONSIDER LOAN TO YUGOSLAVS; Seek to Negotiate $80,000,000 Credit for 8 Years to Help Expand Trade Relations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/curtiz-spurns-cut-quits-at-warners-director-of-many-hits-resigns.html | CURTIZ SPURNS CUT, QUITS AT WARNERS; Director of Many Hits Resigns During Economy Wave After 25 Years With Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/three-machine-tool-companies-indicted-in-antitrust-conspiracy.html | Three Machine Tool Companies Indicted in Anti-Trust Conspiracy | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/step-welcomed-at-u-n.html | Step Welcomed at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gibson-to-build-in-brihtwaters-twentyseven-homes-planned-on-estate.html | GIBSON TO BUILD IN BRIHTWATERS; Twenty-seven Homes Planned on Estate Site -- Three Levels for Harbor Isle Units | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bohlen-sees-molotov-in-a-protocol-call.html | BOHLEN SEES MOLOTOV IN A 'PROTOCOL CALL' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dr-r-gurney5-educator-author-noted-leader-in-theoretical-physical.html | DR. R.: GURNEY,5, EDUCATOR, AUTHOR; Noted Leader in Theoretical Physical Chemistry Is Deadm Completed Book Recently | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-designs-shown-in-drapery-fabrics.html | NEW DESIGNS SHOWN IN DRAPERY FABRICS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/charles-f-whitcomb.html | CHARLES F. WHITCOMB | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/timothy-a-macauley.html | TIMOTHY A. MACAULEY | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/scheberies-gains-ring-semifinals-1952-heavyweight-victor-wins-in.html | SCHEBERIES GAINS RING SEMI-FINALS; 1952 Heavyweight Victor Wins in A.A.U. Tourney -- Armed Forces Boxers Excel | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/25year-club-meets-1953-class-of-macys-holds-installation-for-86.html | 25-YEAR CLUB MEETS; 1953 Class of Macy's Holds Installation for 86 Members | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/reed-harris-quits-as-voice-official-sends-mccarthy-reaffirmation-of.html | REED HARRIS QUITS AS 'VOICE' OFFICIAL; Sends McCarthy 'Reaffirmation of Loyalty' -- Deputy's Work Is Praised by Dr. Johnson REED HARRIS QUITS AS 'VOICE' OFFICIAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/house-to-act-on-mexican-labor.html | House to Act on Mexican Labor | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dr-teads-decision.html | DR. TEAD'S DECISION | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/puerto-rico-sugar-strike-ends.html | Puerto Rico Sugar Strike Ends | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/kremlins-bells-in-opera-moscow-sends-chimes-recording-for.html | KREMLIN'S BELLS IN OPERA; Moscow Sends Chimes Recording for Nuremberg's 'Boris' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/danes-will-train-yugoslavs.html | Danes Will Train Yugoslavs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/france-and-saar-resume-talks.html | France and Saar Resume Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/executive-is-wooster-trustee.html | Executive Is Wooster Trustee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-william-h-cary.html | MRS. WILLIAM H. CARY | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/grenade-kills-6-czech-boys.html | Grenade Kills 6 Czech Boys | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/investigators-in-belgrade.html | Investigators in Belgrade | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-harold-i-wyman.html | MRS. HAROLD L.. WYMAN | True | Special to T Ngw YORK TI,t,S. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dr-maurice-malsky.html | DR. MAURICE MALSKY | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/winners-entertained-in-retailer-contest.html | WINNERS ENTERTAINED IN RETAILER CONTEST | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/roberts-heads-fund-exjustice-elected-chairman-of-ford-education.html | ROBERTS HEADS FUND; Ex-Justice Elected Chairman of Ford Education Group | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/britons-see-pushbutton-tv.html | Britons See Push-Button TV | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-visit-fortifies-adenauer-position-successful-talks-are-viewed.html | U. S. VISIT FORTIFIES ADENAUER POSITION; Successful Talks Are Viewed as Key Factor in Election Campaign in Germany | | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/about-new-york-real-birds-in-window-display-ruffle-the-calm-of-5th.html | About New York; Real Birds in Window Display Ruffle the Calm of 5th Ave. Store -- Gem Finder Stays Dry | True | By Meyer Berger | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/world-sugar-off-on-large-volume-activity-is-the-greatest-since-july.html | WORLD SUGAR OFF ON LARGE VOLUME; Activity Is the Greatest Since July 15, '48 -- Coffee, Hides, Rubber, Cocoa Higher | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/6-vie-for-1000-award-young-artists-compete-tonight-at-town-hall-for.html | 6 VIE FOR $1,000 AWARD; Young Artists Compete Tonight at Town Hall for Music Prize | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/buys-east-side-coop.html | Buys East Side 'Co-op' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/canada-retains-death-for-spies.html | Canada Retains Death for Spies | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bonds-and-shares-on-london-market-industrials-score-mild-gains-tax.html | BONDS AND SHARES ON LONDON MARKET; Industrials Score Mild Gains -- Tax Cut Expectations Are Borne Out in Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/170-survive-coast-woman-97.html | 170 Survive Coast Woman, 97 | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gieseking-gets-backing-liberties-unit-asks-pianist-be-allowed-to.html | GIESEKING GETS BACKING; Liberties Unit Asks Pianist Be Allowed to Enter U. S. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/elizabeth-taxes-due-to-rise.html | Elizabeth Taxes Due to Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/2d-access-road-opened-at-fort-lee-to-speed-citybound-bridge-traffic.html | 2d Access Road Opened at Fort Lee To Speed City-Bound Bridge Traffic | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-to-survey-shoe-wages.html | U. S. to Survey Shoe Wages | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mcarthy-said-to-bid-for-backing-on-ships.html | M'CARTHY SAID TO BID FOR BACKING ON SHIPS | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/witnesses-guarded-in-st-louis.html | Witnesses Guarded in St. Louis | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mayor-and-aides-heed-years-first-play-ball.html | Mayor and Aides Heed Year's First 'Play Ball' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mexico-honors-guatemala-chief.html | Mexico Honors Guatemala Chief | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-helicopter-unit-in-korea-demonstrates-its-troop-pickup-and.html | U. S. Helicopter Unit in Korea Demonstrates Its Troop 'Pick-Up and Delivery Service' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/anxious-days-in-iran.html | ANXIOUS DAYS IN IRAN | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/eisenhower-studying-project.html | Eisenhower Studying Project | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/michelangelo-drawings-on-view.html | Michelangelo Drawings on View | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/nicholas-vamasescu.html | NICHOLAS VAMASESCU | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/iraq-oil-royalties-34000000.html | Iraq Oil Royalties 34,000,000 | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tulyar-unlikely-to-race-irish-national-stud-may-make-decision-on.html | TULYAR UNLIKELY TO RACE; Irish National Stud May Make Decision on Horse Today | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/h-y-russell-dies-retiredbker-v4-former-guaranty-trust-officer.html | H, Y. RUSSELL. DIES; RETIREDBKER, V4; Former Guaranty Trust Officer Helped Select Key Personnel for Manhattan Project | True | SpL, ctal to YOJ['r134s. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/black-sees-trend-to-less-inflation-world-bank-head-also-reports.html | BLACK SEES TREND TO LESS INFLATION; World Bank Head Also Reports Rise in Non-Dollar Loans to Aid Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/c-w-hadden.html | C. W. HADDEN | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/95544000-raised-on-housing-notes-interest-rates-range-from-138-to.html | $95,544,000 RAISED ON HOUSING NOTES; Interest Rates Range From 1.38% to 1.55% on Offerings of 17 Local Authorities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/nehru-denies-red-curbs-says-india-made-no-agreement-barring.html | NEHRU DENIES RED CURBS; Says India Made No Agreement Barring Strategic Goods | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/irish-tennis-team-named.html | Irish Tennis Team Named | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/-volpone-bow-july-7-to-open-punch-opera.html | ' VOLPONE' BOW JULY 7 TO OPEN PUNCH OPERA | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/allnylon-tire-raises-mileage.html | All-Nylon Tire Raises Mileage | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/rltolucgtactolt781-veteran-of-167-plays-joined-the-times-in.html | rlto]ucgt/,ACTOlt,781 Veteran of 167 Plays Joined The Times in 1943---Staged 'Sherlock Holmes'; Here 3ecia] to Tm Nzw Nor | True | Pzs. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/7month-loss-offset-chicago-north-western-ends-52-with-2839143-net.html | 7-MONTH LOSS OFFSET; Chicago & North Western Ends '52 With $2,839,143 Net | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/unfavorable-reaction-seen.html | Unfavorable Reaction Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/kellner-triumphs-at-stadium-5-to-0-athletics-southpaw-permits-only.html | KELLNER TRIUMPHS AT STADIUM, 5 TO 0; Athletics' Southpaw Permits Only 5 Blows as Yanks Lose First Opener Since '47 MURRAY, CLARK CONNECT Hit Homers Off Raschi Before 23,534 Shivering Fans -- Mayor Makes Pitch | True | By John Drebinger | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hogan-in-greenbriar-tourney.html | Hogan in Greenbriar Tourney | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/many-jobs-awaiting-53-college-seniors.html | MANY JOBS AWAITING '53 COLLEGE SENIORS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-n-begins-moving-captives.html | U. N. Begins Moving Captives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/merritts-will-up-for-probate.html | Merritt's Will Up for Probate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sports-of-the-times-a-visit-to-antarctica.html | Sports Of The Times; A Visit to Antarctica | True | By Arthur Daley | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/belgium-lists-korea-casualties.html | Belgium Lists Korea Casualties | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-meyer-scores-education-inquiry.html | MRS. MEYER SCORES EDUCATION INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/decision-reserved-in-transit-action-state-denies-arguments-of.html | DECISION RESERVED IN TRANSIT ACTION; State Denies Arguments of Taxpayer and the City That Home Rule Was Usurped | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/frederick-e-bronson.html | FREDERICK E. BRONSON | True | | 1981-05-15 | RE000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/saltonstall-wary-of-slash-in-ship-aid.html | SALTONSTALL WARY OF SLASH IN SHIP AID | True | | 1981-05-15 | RE000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-booklet-for-retailers.html | New Booklet for Retailers | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-armco-furnace-operating.html | New Armco Furnace Operating | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/auto-output-sharply-cut.html | Auto Output Sharply Cut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/heck-holds-mayor-errs-on-state-aid-assembly-speaker-ridicules.html | HECK HOLDS MAYOR ERRS ON STATE AID; Assembly Speaker Ridicules Charge of Unfairness to City as 'Political Maneuver' | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/price-up-on-some-philco-sets.html | Price Up on Some Philco Sets | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sworn-as-lumbard-aides-robert-p-patterson-jr-and-3-others-start-u-s.html | SWORN AS LUMBARD AIDES; Robert P. Patterson Jr. and 3 Others Start U. S. Service | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/plight-of-schools-laid-to-bungling-by-city-and-state-officials-here.html | PLIGHT OF SCHOOLS LAID TO BUNGLING BY CITY AND STATE; Officials Here Must Share the Blame With Albany, Speakers at Budget Hearing Contend MAYOR SHARPLY ASSAILED He Repeats Plea for Special Session Fight, but Heck Hints Move May Be Futile SCHOOL CRISIS LAID TO STATE AND CITY | True | By Charles G. Bennett | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-zaharias-cheerful-has-restful-night-as-physicians-prepare-for.html | MRS. ZAHARIAS CHEERFUL; Has Restful Night as Physicians Prepare for Operation Friday | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cumbersome-election-processes.html | Cumbersome Election Processes | True | LAMBERT FAIRCHILD | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/soviet-fliers-reported-curbed.html | Soviet Fliers Reported Curbed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/byrnes-vetoes-monument-bill.html | Byrnes Vetoes Monument Bill | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gibson-c-haste.html | GIBSON C. HASTE | True | Special to Th IILv YOt,Of 'TTMZS. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-mary-p-t-glidden.html | MRS. MARY P. T. GLIDDEN | True | Specßa.[ to N,W Yoz.: 3'Mzs. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/to-defeat-censorship-affirmation-of-press-freedom-seen-in-recent.html | To Defeat Censorship; Affirmation of Press Freedom Seen in Recent Ruling on Books | True | WALTER PITKIN Jr | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/albert-l-clothier-tax-consultant-7.html | ALBERT L. CLOTHIER, TAX CONSULTANT, 7! | True | Special to TFm NZW No Tzs. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/canadien-six-wins-73-for-31-lead-richard-gets-3-goals-against.html | CANADIEN SIX WINS, 7-3, FOR 3-1 LEAD; Richard Gets 3 Goals Against Bruins as Montreal Moves Within Game of Cup | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-pung-leads-with-73-miss-hicks-two-strokes-back-in-palm-springs.html | MRS. PUNG LEADS WITH 73; Miss Hicks Two Strokes Back in Palm Springs Open Golf | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/south-africa-voting-on-race-issue-today-vital-vote-today-for-south.html | South Africa Voting On Race Issue Today; VITAL VOTE TODAY FOR SOUTH AFRICA | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/celanese-to-quit-textile-weaving-activities-will-be-confined-to.html | CELANESE TO QUIT TEXTILE WEAVING; Activities Will Be Confined to Experimental Goods -Staunton Plant to Close | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ship-construction-at-21month-low-82-vessels-building-or-on-order.html | SHIP CONSTRUCTION AT 21-MONTH LOW; 82 Vessels Building or on Order April 1 -- 52 Scheduled for Completion This Year | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-ruling-on-adonis-asked-in-dutch-court.html | NEW RULING ON ADONIS ASKED IN DUTCH COURT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/accord-reported-in-dispute-at-ford-tentative-settlement-reached-in.html | ACCORD REPORTED IN DISPUTE AT FORD; Tentative Settlement Reached in Tie-Up That Made Idle 40,000 Auto Workers | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/city-college-topples-n-y-u-51-as-wagner-routs-manhattan-nine.html | City College Topples N. Y. U., 5-1, As Wagner Routs Manhattan Nine | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cubs-nip-reds-32-on-jacksons-blow-double-in-eighth-drives-in-two.html | CUBS NIP REDS, 3-2, ON JACKSON'S BLOW; Double in Eighth Drives in Two Runs -- Rush Is Winner, Raffensberger Loser | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/yiddish-wedding-in-brooklyn.html | Yiddish Wedding in Brooklyn | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/andrew-tietjen-42-a-trinity-organist.html | ANDREW TIETJEN, 42, A TRINITY ORGANIST | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hercules-coinlike-ingot-is-introduced-in-tangier.html | Hercules, Coin-Like Ingot, Is Introduced in Tangier | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-tools-needed-those-bought-for-world-war-ii-now-obsolete-says.html | NEW TOOLS NEEDED; Those Bought for World War II Now Obsolete, Says Berna | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dr-jose-zuniga-hue-tf.html | DR. JOSE, ZUNIGA HUE TF-. | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/british-housewife-pleased-by-budget-she-is-made-happy-by-increase.html | BRITISH HOUSEWIFE PLEASED BY BUDGET; She Is Made Happy by Increase in Sugar Ration and Cuts in Purchase Taxes | True | By Tania Longspecial To the New York Times. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/native-dancer-in-fast-workout-as-mr-jamieson-wins-at-jamaica-20767.html | Native Dancer in Fast Workout as Mr. Jamieson Wins at Jamaica; 20,767 FANS HAIL VANDERBILT COLT Native Dancer Is Clocked in 1:14 2/5 for 6 Furlongs in Workout at Jamaica MR. JAMIESON HOME FIRST Beats Four Derby Eligibles -- Small Favor Is Victor as Carrick Is Disqualified | True | By Peter Brandwein | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bank-notes.html | BANK NOTES | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gimbels-will-sell-new-apartments-3700-cooperative-suites-to-be.html | GIMBELS WILL SELL NEW APARTMENTS; 3,700 Cooperative Suites to Be Offered From Plans of Housing for Bayside, Queens | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/six-teams-in-title-water-polo.html | Six Teams in Title Water Polo | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dramatist-forum-tomorrow.html | Dramatist Forum Tomorrow | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/miss-brown-leads-art-music-concert-conducts-first-of-2-sessions-at.html | MISS BROWN LEADS ART MUSIC CONCERT; Conducts First of 2 Sessions at the Lexington Y.M.H.A. - Wummer, Newell Soloists | True | R. P. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mkay-challenged-by-ousted-official-land-bureau-chief-demands-reason.html | M'KAY CHALLENGED BY OUSTED OFFICIAL; Land Bureau Chief Demands Reason for Dismissal, Cites Civil Service Regulation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/reid-elected-h-m-head.html | Reid Elected H. & M. Head | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/richard-steffan-in-song-debut.html | Richard Steffan in Song Debut | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/new-decline-noted-in-tin-brass-bronze.html | NEW DECLINE NOTED IN TIN, BRASS, BRONZE | True | | 1981-05-15 | RE0000092774 | B00000409787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hazel-white-virs-alberta-travis-and-mrs-dali-las-page-a.html | Hazel White /Vlrs. Alberta Travis and Mrs. Dal-I las Page; a | True | brother and threel sisters. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/italy-delivers-u-s-stype-shells.html | Italy Delivers U. S.-Type Shells | True | | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-15 | 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/refunds-for-commuters-average-of-65-each-involved-on-two-jersey.html | REFUNDS FOR COMMUTERS; Average of $65 Each Involved on Two Jersey Railroads | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092774 | B00000409787 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/birth-control-bill-referendum-on-issue-favored-by-connecticut.html | Birth Control bill, Referendum on Issue Favored by Connecticut Legislative Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lead-drops-to-12-12c-other-metals-off.html | LEAD DROPS TO 12 1/2C; OTHER METALS OFF | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/marcianos-nose-healed-illinois-doctors-report.html | Marciano's Nose Healed, Illinois Doctors Report | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/soviet-change-in-baltic-noted.html | Soviet Change in Baltic Noted | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/start-on-second-billion-sale-of-next-issue-of-91day-bills-to-be.html | START ON SECOND BILLION; Sale of Next Issue of 91-Day Bills to Be Raised $100,000,000 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-felix-j-kelly.html | REV. FELIX J. KELLY | True | Special to T NW Yo.K TIMZS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/daughter-to-mrs-john-hermanj.html | Daughter to Mrs. John HermanJ | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/club-federation-hears-concert.html | Club Federation Hears Concert | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/giants-open-at-home-with-dodgers-today.html | GIANTS OPEN AT HOME WITH DODGERS TODAY | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-phone-strike-enters-fourth-week.html | JERSEY PHONE STRIKE ENTERS FOURTH WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/5year-city-saving-put-at-48000000-management-gains-are-cited-by.html | 5-YEAR CITY SAVING PUT AT $48,000,000; Management Gains Are Cited by Mayor, Plus $11,990,594 in Transportation Board | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cravens-in-r-f-c-post-st-louis-banker-is-confirmed-as-administrator.html | CRAVENS IN R. F. C. POST; St. Louis Banker Is Confirmed as Administrator by Senate | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gaitskell-condemns-new-british-budget.html | GAITSKELL CONDEMNS NEW BRITISH BUDGET | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/potomac-electric-power.html | Potomac Electric Power | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/film-unit-counsel-hits-trust-laxity-tells-senate-subcommittee-of.html | FILM UNIT COUNSEL HITS TRUST 'LAXITY; Tells Senate Subcommittee of Studio 'Discrimination,' 3-D Danger to Small Houses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/early-soviet-offer-implied.html | Early Soviet Offer Implied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/filibuster-is-seen-on-coast-oil-bill-tafts-charge-denied-by-foes.html | FILIBUSTER IS SEEN ON COAST OIL BILL; Taft's Charge Denied by Foes, Who Say They Are Trying to 'Educate' the People | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/city-gets-43603299-record-state-aid-outlay.html | City Gets $43,603,299, Record State Aid Outlay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/douglas-airraft-shows-sharp-gain-nets-366-in-quarter-against-166-as.html | DOUGLAS AIRRAFT SHOWS SHARP GAIN; Nets $3.66 in Quarter, Against $1.66, as Shift in Contract Form Helps Lift Sales | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dow-chemical-net-put-at-25269416-profit-for-9month-report-is-equal.html | DOW CHEMICAL NET PUT AT $25,269,416; Profit for 9-Month Report Is Equal to $1.11 a Share, a 2-Cent Drop in Year | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/its-now-officially-named-manhattan-college-parkway.html | It's Now Officially Named 'Manhattan College Parkway' | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-pung-captures-palm-springs-golf.html | MRS. PUNG CAPTURES PALM SPRINGS GOLF | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/electric-storage-battery.html | Electric Storage Battery | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gets-sales-agency.html | Gets Sales Agency | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/president-to-discuss-peace-in-talk-today-president-to-talk-on-peace.html | President to Discuss Peace in Talk Today; PRESIDENT TO TALK ON PEACE OUTLOOK | True | By W. H. Lawrence | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/shahs-wife-to-leave-iran.html | Shah's Wife to Leave Iran | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/son-to-mrs-c-barse-haff-jr.html | Son to Mrs. C. Barse Haff Jr. | True | Special to T'as Z:W YOIU TMuS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lawyers-map-study-of-news-of-courts.html | LAWYERS MAP STUDY OF NEWS OF COURTS | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hail-walt-whitman-hall-1500-see-cashmore-set-stone-at-brooklyn.html | HAIL WALT WHITMAN HALL; 1,500 See Cashmore Set Stone at Brooklyn College | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/shipbuilders-urge-congress-to-blueprint-and-finance-construction.html | Shipbuilders Urge Congress to Blueprint and Finance Construction Program | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/book-in-puerto-rico-water-post.html | Book in Puerto Rico Water Post | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/van-fleet-ready-to-run-general-tells-skouras-he-would-not-dodge.html | VAN FLEET READY TO RUN; General Tells Skouras He Would Not Dodge Fight | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/out-of-the-dead-past.html | OUT OF THE DEAD PAST | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bachrachbomer.html | Bachrach--Bomer | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/luggage-parley-next-week.html | Luggage Parley Next Week | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/oxnam-bid-for-talk-accepted-by-velde.html | OXNAM BID FOR TALK ACCEPTED BY VELDE | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jury-fights-gross-bid-for-cut-in-sentence.html | JURY FIGHTS GROSS BID FOR CUT IN SENTENCE | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/alaska-stand-avoided-decision-on-statehood-is-up-to-congress-mckay.html | ALASKA STAND AVOIDED; Decision on Statehood Is Up to Congress, McKay Testifies | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bingo-raffle-ban-set-jersey-police-told-charitable-goals-make-no.html | BINGO, RAFFLE BAN SET; Jersey Police Told Charitable Goals Make No Difference | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bonds-and-shares-on-london-market-provisions-of-the-new-budget.html | BONDS AND SHARES ON LONDON MARKET; Provisions of the New Budget Regarding Tax Easing Act to Stimulate Trading | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/danubian-conferees-meet-again.html | Danubian Conferees Meet Again | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/auto-strikes-end-for-80000-workers.html | AUTO STRIKES END for 80,000 WORKERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/west-point-gets-washingtons-sidearms.html | West Point Gets Washington's Sidearms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gordie-howe-marries.html | Gordie Howe Marries | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cannes-film-fete-opens-27-nations-participate-in-6th-worldwide.html | CANNES FILM FETE OPENS; 27 Nations Participate in 6th World-Wide Movie Contest | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/proxy-battle-looms-in-websterchicago.html | PROXY BATTLE LOOMS IN WEBSTER-CHICAGO | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/legg-wins-cue-final.html | Legg Wins Cue Final | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lundy-victor-in-dispute-court-rules-aide-had-right-to-preside-at.html | LUNDY VICTOR IN DISPUTE; Court Rules Aide Had Right to Preside at Board Meetings | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/eisenhower-faces-new-tariff-test-president-must-act-by-may-13-on.html | EISENHOWER FACES NEW 'TARIFF TEST'; President Must Act by May 13 on Commission's Full Year Study of Silk Scarves | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dispute-over-armor-i-many-officers-say-army-has-sacrificed-mobility.html | Dispute Over Armor -- I; Many Officers Say Army Has Sacrificed Mobility by Gearing Tanks to Infantry | True | By Hanson W. Baldwin | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/q0rman-dike-dies-on-bch-25-years-former-state-supreme-cour-justice.html | ]q0RMAN DIKE DIES; ON BCH 25 YEARS; Former State Supreme Cour Justice .Had Been Kings County Judge, Sheriff | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/shubert-gives-barnard-5000.html | Shubert Gives Barnard $5,000 | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/nelson-stuart-campbell.html | [NELSON STUART CAMPBELL | True | Special to THE NIN YOEK TIMF. S. I | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/group-charges-kaiser-board-would-bypass-stockholders-in-proposed.html | Group Charges Kaiser Board Would Bypass Stockholders in Proposed Willys Merger; MERGER PLAN HIT BY KAISER GROUP | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/at-last-its-spring-sanitation-department-finally-puts-its-snowplows.html | AT LAST IT'S SPRING; Sanitation Department Finally Puts Its Snowplows Away | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/ballot-listing-voided-court-orders-second-drawing-for-jersey-city.html | BALLOT LISTING VOIDED; Court Orders Second Drawing for Jersey City Candidates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/schoolboy-runs-0094-century.html | Schoolboy Runs 0:09.4 Century | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-edward-l-holley.html | MRS. EDWARD L. HOLLEY | True | special to Nuv,' Yor. '.r. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/man-kills-7-in-his-family-then-ends-life-with-shot.html | Man Kills 7 in His Family, Then Ends Life With Shot | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/simmons-sets-back-new-yorkers-with-fivehit-performance-8-to-1-ennis.html | Simmons Sets Back New Yorkers With Five-Hit Performance, 8 to 1; Ennis Gets Two-Run Homer as the Phils Collect 14 Safeties Off Four Giant Hurlers | True | By Louis Effrat | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gleason-defense-balked-by-witness-power-is-secretive-on-visits-to.html | GLEASON DEFENSE BALKED BY WITNESS; Power Is Secretive on Visits to Monaghan -- State Calls Ex-Fireman, Then Rests | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/meyer-winner-in-brooklyn-debut-as-he-subdues-pittsburgh-42-strikes.html | Meyer Winner in Brooklyn Debut As He Subdues Pittsburgh, 4-2; Strikes Out Seven, Walks One Going Route for Dodgers -2-Run Single for Reese | True | By Joseph M. Sheehan | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/girls-clubs-rename-staff.html | Girls Clubs Rename Staff | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/greek-shipping-aid-to-red-china-denied.html | GREEK SHIPPING AID TO RED CHINA DENIED | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cubans-discover-new-mines.html | Cubans Discover New Mines | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/officers-slayer-held-insane.html | Officer's Slayer Held Insane | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/women-aides-sought-to-spur-blood-drive.html | WOMEN AIDES SOUGHT TO SPUR BLOOD DRIVE | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/yale-deadlocked-by-penn-10-to-10-darkness-halts-10inning-duel-after.html | YALE DEADLOCKED BY PENN, 10 TO 10; Darkness Halts 10-Inning Duel After Quakers Get 7 in 7th -- Princeton Beats Navy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/national-distillers-products.html | National Distillers Products | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/strike-called-today-in-127-a-p-stores.html | STRIKE CALLED TODAY IN 127 A. &P. STORES | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/southern-company-issue-is-awarded-to-syndicate.html | Southern Company Issue Is Awarded to Syndicate | True | | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/red-pirate-seized-u-s-ship-u-n-told-narcotics-smugglers-led-by.html | RED PIRATE SEIZED U. S. SHIP, U. N. TOLD; Narcotics Smugglers Led by Woman Called Captors of 3 -Peiping Accused on Drugs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/aide-of-neighborhood-houses.html | Aide of Neighborhood Houses | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/elevated-by-pope-pius-xii-to-be-bishop-of-paterson.html | Elevated by Pope Pius XII To Be Bishop of Paterson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/exiles-assail-warsaw-heads-of-3-parties-call-charge-against-u-s-a.html | EXILES ASSAIL WARSAW; Heads of 3 Parties Call Charge Against U. S. a 'Disgrace' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/allnegro-revue-opens-tuesday.html | All-Negro Revue Opens Tuesday | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/french-rush-aid-to-laos.html | French Rush Aid to Laos | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-housing-dedicated.html | Jersey Housing Dedicated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/malan-take-lead-in-race-issue-vote-south-africa-nationalists-win.html | MALAN TAKE LEAD IN RACE ISSUE VOTE; South Africa Nationalists Win Six Seats Formerly Held by Moderate Opposition | True | By Albion Ross | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/record-date-set-on-rights.html | Record Date Set on Rights | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/heads-jersey-utility.html | Heads Jersey Utility | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bronx-man-named-in-dog-theft-here-one-of-2-chihuahuas-shipped-by.html | BRONX MAN NAMED IN DOG THEFT HERE; One of 2 Chihuahuas Shipped by Air Express Said to Have Been Taken to His Home | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/patty-gains-in-palermo-tennis.html | Patty Gains in Palermo Tennis | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/archbishop-kiley-of-milwaukee-76-roman-catholic-prelate-who-had.html | ARCHBISHOP KILEY OF MILWAUKEE, 76; Roman Catholic Prelate, Who Had Been Chicago Director of Charities, Is Dead | True | Special to T Nv YOP. K TiM.r.S. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/city-opera-gives-rosenkavalier-miss-mcknight-is-outstanding-in.html | CITY OPERA GIVES 'ROSENKAVALIER'; Miss McKnight Is Outstanding in Vocal Interpretation of the Marschallin Role | True | H. C. S. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/parents-to-study-guidance-of-child-university-of-chicago-starts.html | PARENTS TO STUDY GUIDANCE OF CHILD; University of Chicago Starts Project to Help Homes Rear Good, Responsible Citizens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/john-bell-patmor.html | JOHN BELL PATMOR | True | Special to THZ NEW YOL TIMr_. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/oregon-links-star-bows-on-19th-hole-grace-de-moss-is-beaten-by-mrs.html | OREGON LINKS STAR BOWS ON 19TH HOLE; Grace De Moss Is Beaten by Mrs. Donaldson at Phoenix -- Barbara Romack Wins | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-prison-site-fixed.html | Jersey Prison Site Fixed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/president-scored-on-roberts-case-senator-neely-assails-silence-in.html | PRESIDENT SCORED ON ROBERTS CASE; Senator Neely Assails Silence in Matter -- Knowland Reply Taunts Democrats on Hiss | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/flat-fare-rise-opposed-alternatives-examined-in-warning-of-effects.html | Flat Fare Rise Opposed; Alternatives Examined in Warning of Effects of Increase on City | True | LYLE C. FITCH. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/firth-carpet.html | Firth Carpet | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chaplin-gives-up-reentry-permit-apparently-wont-fight-u-s-aim-to.html | CHAPLIN GIVES UP RE-ENTRY PERMIT; Apparently Won't Fight U. S. Aim to Ban Him on Ground of Subversive Leanings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/nickelcobalt-bed-found-in-east-cuba-40000000-tons-discovered-by.html | NICKEL-COBALT BED FOUND IN EAST CUBA; 40,000,000 Tons Discovered by Freeport Sulphur -- Plans for Pilot Plant Under Way | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-docker-convicted.html | Jersey Docker Convicted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sixday-bike-races-postponed.html | Six-Day Bike Races Postponed | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/kramer-sets-back-sedgman.html | Kramer Sets Back Sedgman | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/coast-group-retains-guest-leader-policy.html | COAST GROUP RETAINS GUEST LEADER POLICY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/catholic-veterans-convening.html | Catholic Veterans Convening | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/carpenter-ant-does-damage.html | Carpenter Ant Does Damage | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/an-entire-college-comes-to-see-city-institution-with-37-students.html | AN ENTIRE COLLEGE COMES TO SEE CITY; Institution With 37 Students, Founded by Ex-N.Y.U. Official, Believes in Inquisitiveness | True | By Gene Currivan | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/britain-wont-sign-wheat-agreement-decision-made-after-mature.html | BRITAIN WON'T SIGN WHEAT AGREEMENT; Decision Made After Mature Consideration,' Commons Told by Food Minister | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/smithwesterling.html | Smith--Westerling | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/coach-rupp-is-vindicated-name-out-as-codefendant-gambling-loss.html | COACH RUPP IS VINDICATED; Name Out as Co-defendant -Gambling Loss Action Killed | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-h-f-townsend.html | MRS. H. F. TOWNSEND | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/columbia-to-get-japanese-bill.html | Columbia to Get Japanese Bill | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/solveig-strom-fiancee-former-fordham-student-to-be-wed-to-w-s.html | SOLVEIG STROM FIANCEE; Former Fordham Student to. Be Wed to W, S. Stephenson | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/unions-hopeful-on-met-musicians-and-stagehand-locals-say-dispute.html | UNIONS HOPEFUL ON 'MET'; Musicians' and Stagehand Locals Say Dispute Can Be Solved | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/clumsy-appeasing-charged-to-reuther.html | CLUMSY' APPEASING CHARGED TO REUTHER | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/charles-a-meyer.html | CHARLES A. MEYER | True | Special to THE NEW YOY. T[MF-. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/3-admit-gambling-guilt-operators-of-saratoga-casino-enter-plea-on-2.html | 3 ADMIT GAMBLING GUILT; Operators of Saratoga Casino Enter Plea on 2 of 9 Counts | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/miss-editti-w-peck.html | MISS EDITt-1 W. PECK | True | Special to TI-IL N," YOIU TL'4I. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-k-exports-imports-up-but-latter-show-bigger-march-rise-says-board.html | U. K. EXPORTS, IMPORTS UP; But Latter Show Bigger March Rise, Says Board of Trade | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chous-wife-in-plea-to-women.html | Chou's Wife in Plea to Women | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bank-notes.html | BANK NOTES | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/kansas-city-plans-fresh-financing-bonds-totaling-13500000-up-for.html | KANSAS CITY PLANS FRESH FINANCING; Bonds Totaling $13,500,000 Up for Bids May 13 -- Toledo Sells $3,400,000 Issue | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/editors-in-capital-at-a-time-of-failing-press-relations-free-and.html | Editors in Capital at a Time Of Failing Press Relations; Free and Easy News Policies on the Way Out -- Officials Are Fearful of Inquiries | True | By James Reston | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/preserving-national-parks-opening-wedge-seen-in-fight-to-gain.html | Preserving National Parks; Opening Wedge Seen in Fight to Gain Control of Public Lands | True | OLAUS J. MURIE, | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/eden-reported-recovering.html | Eden Reported Recovering | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/youth-delinquency-down-rate-in-state-declined-in-1952-but-danger-of.html | YOUTH DELINQUENCY DOWN; Rate in State Declined in 1952 but Danger of Rise Is Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/the-real-soviet-purpose.html | THE REAL SOVIET PURPOSE | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sports-of-the-times-another-opening.html | Sports of The Times; Another Opening | True | By Arthur Daley | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/old-instruments-heard-at-concert-american-society-celebrates-25th.html | OLD INSTRUMENTS HEARD AT CONCERT; American Society Celebrates 25th Anniversary, Features Variations of the Viol | True | By John Briggs | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/iranians-uncover-arms-cache.html | Iranians Uncover Arms Cache | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/taxpayers-late-spurt-beats-state-deadline.html | Taxpayers' Late Spurt Beats State Deadline | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/knowles-sailing-victor-wins-again-at-nassau-to-add-to-myers-cup.html | KNOWLES SAILING VICTOR; Wins Again at Nassau to Add to Myers Cup Star Lead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/utility-securities-on-market-today-bonds-of-jersey-concern-and.html | UTILITY SECURITIES ON MARKET TODAY; Bonds of Jersey Concern and Stock of Phone Group Slated for Offering | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/welfare-group-elects-hotchkiss-continued-as-head-of-protestant.html | WELFARE GROUP ELECTS; Hotchkiss Continued as Head of Protestant Agencies | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/willie-mays-mother-dies.html | Willie Mays' Mother Dies | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/800-traffic-violators-pay-up.html | 800 Traffic Violators Pay Up | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/stores-reassured-on-sales-outlook-fall-planning-session-is-told.html | STORES REASSURED ON SALES OUTLOOK; Fall Planning Session Is Told Peace Talks Should Have Little Impact on Trade | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/avd-l-bhnck-ss-founo-fler-uni.html | AVD L. BHNCK, SS, FOUNO? FL.ER UNI | True | Special to THE Nzw YOB. K TIMZS. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/paris-to-hear-bostonians-cecilia-society-choir-appearing-in.html | PARIS TO HEAR BOSTONIANS; Cecilia Society Choir Appearing in Cathedral April 23 | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/aid-for-koreans.html | Aid for Koreans | True | THOMAS V. WEBB. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/to-fete-engag_____eed-couple-william-hoffmanns-give-dinneri-tonight.html | TO FETE ENGAG_____EED COUPLE; William Hoffmanns Give Dinnerl Tonight for Niece, Fiance I | True | | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chinese-bag-burma-plane-nationalist-guerrillas-accused-in-death-of.html | CHINESE BAG BURMA PLANE; Nationalist Guerrillas Accused in Death of 12 Aboard | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/truce-orders-sent-to-clark-u-s-says.html | TRUCE ORDERS SENT TO CLARK, U. S. SAYS | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pier-crime-jurors-due-to-indict-five-hogan-refuses-to-comment-on.html | PIER CRIME JURORS DUE TO INDICT FIVE; Hogan Refuses to Comment on Follow Up of Ryan Action -- Dewey Signs Bribe Bill | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tobey-cites-move-for-astin-hearing-praises-scientist-but-says-his.html | TOBEY CITES MOVE FOR ASTIN HEARING; Praises Scientist, but Says His Agreement to Resign Left 'Nothing to Investigate' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/stassen-receives-cup-gets-the-guggenheim-award-of-u-of-p-club-here.html | STASSEN RECEIVES CUP; Gets the Guggenheim Award of U. of P. Club Here | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/baltimore-group-buying-browns-shares-quietly.html | Baltimore Group Buying Browns' Shares Quietly | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-n-opens-inquiry-on-lies-dismissals-tribunal-hears-plea-20-ousted.html | U. N. OPENS INQUIRY ON LIE'S DISMISSALS; Tribunal Hears Plea 20 Ousted Americans U. S. Criticized Be Reinstated to Posts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/homer-b-kelly.html | HOMER B. KELLY | True | Sp-lal to TI Nv N0 T1M. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/missing-ace-advanced-in-rank.html | Missing Ace Advanced in Rank | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-n-planes-pound-red-supply-routes-strike-across-north-korea-except.html | U. N. PLANES POUND RED SUPPLY ROUTES; Strike Across North Korea, Except Toward Panmunjom -- U. S. Troops Stop Foe | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/3-attorneys-begin-courtaiding-task-they-are-sworn-as-referees-for-a.html | 3 ATTORNEYS BEGIN COURT-AIDING TASK; They Are Sworn as Referees for a Month to Ease Jam of Non-Jury Negligence Trials | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tube-train-kills-electrician.html | Tube Train Kills Electrician | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/venezuela-under-new-charter.html | Venezuela Under New Charter | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/abuse-of-parking-privileges.html | Abuse of Parking Privileges | True | TAXPAYER. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/demand-deposits-jump-921000000-reserve-balances-increase-by.html | DEMAND DEPOSITS JUMP $921,000,000; Reserve Balances Increase by $282,000,000 -- Loans to Banks Show Drop | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/harlem-tenants-aided-mcgoldrick-gets-show-cause-to-end-eviction.html | HARLEM TENANTS AIDED; McGoldrick Gets Show Cause to End Eviction Threats | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gain-seen-in-racial-news-panel-finds-improvement-in-reporting-on.html | GAIN SEEN IN RACIAL NEWS; Panel Finds Improvement in Reporting on Minorities | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/official-reports-on-korea-united-nations.html | Official Reports on Korea; United Nations | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/faulty-trucks-spotted-navy-inspector-says-he-tried-in-vain-to-halt.html | FAULTY TRUCKS SPOTTED; Navy Inspector Says He Tried in Vain to Halt Output | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/vincent-lorio.html | VINCENT LORIO | True | Social to NEW No 'TgS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/curtisswright.html | Curtiss-Wright | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/britains-position-explained.html | Britain's Position Explained | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/femininity-suggested-for-business-women.html | FEMININITY SUGGESTED FOR BUSINESS WOMEN | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/e-and-h-bond-sale-urged-leader-cites-bank-responsibility-in.html | E. AND H. BOND SALE URGED; Leader Cites Bank Responsibility in Offsetting Redemptions | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/baptist-home-benefit-tonight.html | Baptist Home Benefit Tonight | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wood-field-and-stream-full-quota-of-trout-fishermen-turns-out-for.html | Wood, Field and Stream; Full Quota of Trout Fishermen Turns Out for Season Opener in Pennsylvania | True | By Raymond R. Camp | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/robert-c-goshorn.html | ROBERT C. GOSHORN | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/1969-reach-japan-from-china.html | 1,969 Reach Japan From China | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/care-quits-east-germany-food-package-organization-says-it-cannot.html | CARE QUITS EAST GERMANY; Food Package Organization Says It Cannot Insure Delivery | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bond-club-outing-june-5.html | Bond Club Outing June 5 | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/workmen-fix-leak-at-180foot-depth-million-gallons-lost-daily-by.html | WORKMEN FIX LEAK AT 180-FOOT DEPTH; Million Gallons Lost Daily by Quarter-Inch Hole in Tunnel Under Madison Square | True | By Ira Henry Freeman | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/still-blaming-albany.html | STILL BLAMING ALBANY | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/costa-rica-files-denial-at-u-n.html | Costa Rica Files Denial at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-edward-berman.html | DR. EDWARD BERMAN | True | Special to Tïil NW Y0r. K TI. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dutch-landscape-sold-albert-guyp-painting-auctioned-for-2300-at.html | DUTCH LANDSCAPE SOLD; Albert Guyp Painting Auctioned for $2,300 at Gallery Here | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tucker-tax-case-settled-government-accepts-75260-in-payment-of.html | TUCKER TAX CASE SETTLED; Government Accepts $75,260 in Payment of $141,428 Claim | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/fanny-farmer-prices-cut-910-reductions-put-candy-on-uniform-120-a.html | FANNY FARMER PRICES CUT; 9-10% Reductions Put Candy on Uniform $1.20 a Pound Basis | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hartford-bill-urges-theatre-ban-curb.html | HARTFORD BILL URGES THEATRE BAN CURB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chinese-fashions-shown-some-are-owned-by-models-and-others-lent-by.html | CHINESE FASHIONS SHOWN; Some Are Owned by Models and Others Lent by Collector | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tax-cut-seen-this-year-allied-stores-aide-links-personal-belief-to.html | TAX CUT SEEN THIS YEAR; Allied Stores Aide Links Personal Belief to Expiration of E. P. T. | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/halleck-predicts-delay-on-tax-cuts-reductions-hinge-on-savings-in.html | HALLECK PREDICTS DELAY ON TAX CUTS; Reductions Hinge on Savings in Budget, He Tells Brand Names Foundation | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/v-f-w-to-honor-johnson.html | V. F. W. to Honor Johnson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/new-30year-bond-is-quoted-at-100-14-treasurys-3-14-issue-sold-at.html | NEW 30-YEAR BOND IS QUOTED AT 100 1/4; Treasury's 3 1/4% Issue Sold at Premium All of First Day After Books Are Closed | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sig-millers-play-eyed-for-rialto-donald-wolin-would-produce-an.html | SIG MILLER'S PLAY EYED FOR RIALTO; Donald Wolin Would Produce 'An Ancient Instinct' on Broadway Next Fall | True | By Louis Calta | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-edwin-h-gibson.html | REV. EDWIN H. GIBSON | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/senate-expanding-its-investigations-appropriations-group-hires-4.html | SENATE EXPANDING ITS INVESTIGATIONS; Appropriations Group Hires 4 Ex-F.B.I. Men for Inquiries -- 8 Are Now Under Way | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/adenauer-to-receive-city-welcome-today.html | ADENAUER TO RECEIVE CITY WELCOME TODAY | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/red-cross-has-welcome-waiting-freed-prisoners.html | Red Cross Has Welcome Waiting Freed Prisoners | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-joaquin-rodriguez.html | MRS. JOAQUIN RODRIGUEZ | True | Special to TX: NEW YORK TIlr.. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/imrs-j-w-adams-jr-has-child.html | IMrs. J. W. Adams Jr. Has Child | True | Speck&d to TH 1VEw YORK TLfr--s. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/to-spend-13000-on-defense.html | To Spend $13,000 on Defense | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/loading-of-3-ships-halted-by-pickets-staff-officers-union-charges.html | LOADING OF 3 SHIPS HALTED BY PICKETS; Staff Officers Union Charges Isbrandtsen Discharged 2 of Line's Pursers | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/3-more-murders-laid-to-briton.html | 3 More Murders Laid to Briton | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/liquor-tax-rises-spur-bootlegging-loss-in-federal-revenue-put-high.html | LIQUOR TAX RISES SPUR BOOTLEGGING; Loss in Federal Revenue Put High in Millions, With Scant Gain From Higher Rates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/our-aid-held-vital-to-europe-defense-cut-in-financial-help-must-be.html | OUR AID HELD VITAL TO EUROPE DEFENSE; Cut in Financial Help Must Be Offset by Rise in Commerce, Teacher Group Is Told | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mossadegh-to-test-shah-forces-today-demands-showdovn-in-majlis-on.html | MOSSADEGH TO TEST SHAH FORCES TODAY; Demands Showdown in Majlis on Army Control Issue -- Renewed Rioting Feared | True | By Kennett Love | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rams-dietlin-strikes-out-9.html | Rams' Dietlin Strikes Out 9 | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/house-bill-is-filed-to-save-trade-act-seeks-extension-eisenhower.html | HOUSE BILL IS FILED TO SAVE TRADE ACT; Seeks Extension Eisenhower Asked -- Committee to Weigh Protectionists' Plan Only | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tiny-town-to-get-big-gym.html | Tiny Town to Get Big Gym | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-william-h-smith.html | DR. WILLIAM H. SMITH | True | special to Nzw Yo: T[.-4ES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pleven-cites-risk-in-delaying-unity-french-aide-in-south-carolina.html | PLEVEN CITES RISK IN DELAYING UNITY; French Aide, in South Carolina, Sees Peace Facilitated by European Defense Pact | True | By John N. Popham | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/remington-starting-3year-perjury-term.html | Remington Starting 3-Year Perjury Term | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/harveykirby.html | HarveyKirby | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/greek-jailed-in-slaying-accomplice-in-polk-murder-enters-prison.html | GREEK JAILED IN SLAYING; Accomplice in Polk Murder Enters Prison First Time | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/i-emmeline-d-sas-engaged-to-marry-she-will-become-the-bride-ini.html | i EMMELINE D. SAS ENGAGED TO MARRY; She Will Become the Bride inI June of W. C. Heppenheimer 3d, an Alumnus of Yale | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hayes-beaten-by-milazzo-at-paris-faces-penalty-for-improper-conduct.html | Hayes, Beaten by Milazzo at Paris, Faces Penalty for 'Improper Conduct'; AMERICAN'S PURSE MAY BE WITHHELD | True | | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-aide-still-hopeful-but-even-with-u-k-out-pact-will-continue.html | U. S. AIDE STILL HOPEFUL; But Even With U. K. Out, Pact Will Continue, Morse Believes | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hamilton-watch-co.html | Hamilton Watch Co. | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/2-in-missing-plane-found-californians-safe-in-colombia-craft.html | 2 IN MISSING PLANE FOUND; Californians Safe in Colombia -Craft Located in Bandit Camp | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bronx-rock-hurlers-pelt-2-more-trains-stones-again-pelt-2-trains-in.html | Bronx Rock Hurlers Pelt 2 More Trains; STONES AGAIN PELT 2 TRAINS IN BRONX | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/david-b-edmonston-dies-photographer-ofresidents-76-i-had-studio-in.html | [DAVID B. EDMONSTON DIES, Photographer o""-.""f- residents, 76, i Had Studio in Capit_ at 40 Years | True | Special to TKZ NZW Yoc Tlr.s.  _ _ ] | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-raymond-hussey.html | DR. RAYMOND HUSSEY | True | Specla! to Nsw YORK T[MuS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/american-dance-offers-premiere-deep-rhythm-choreographed-by-doris.html | AMERICAN DANCE OFFERS PREMIERE; ' Deep Rhythm' Choreographed by Doris Humphrey, Is Staged With Score by Surinach | True | By John Martin | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/head-of-princeton-feted-dr-dodds-honored-for-20-years-as-university.html | HEAD OF PRINCETON FETED; Dr. Dodds Honored for 20 Years as University President | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/twelfth-night-revel-saturday.html | Twelfth Night Revel Saturday | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/judith-r-balkan-air-veteran-wed-aughter-of-film-executive-is-bride.html | JUDITH R. BALKAN, AIR VETERAN WED; ;aughter of Film Executive Is Bride of Jay Ira Kanter Marion Brando Best Man | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/radiation-tried-to-dwarf-trees-scientist-in-botanic-garden-is.html | RADIATION TRIED TO DWARF TREES; Scientist in Botanic Garden Is Seeking to Create Varieties for Small-Home Owner | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/langlois-defeats-miceli-on-points-survives-two-knockdowns-to-beat.html | LANGLOIS DEFEATS MICELI ON POINTS; Survives Two Knock-Downs to Beat New York Fighter in Miami Beach Bout | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/house-votes-extension.html | House Votes Extension | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/perjury-indictment-ended-in-spivey-case.html | PERJURY INDICTMENT ENDED IN SPIVEY CASE | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/columbia-and-city-college-play-to-seveninning-tie-2-lion-runs-in.html | Columbia and City College Play to Seven-Inning Tie; 2 LION RUNS IN 6TH EVEN CONTEST, 5-5 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/roy-c-patterson-76-i-pitched-for-chicago.html | ROY C. PATTERSON, 76, I pitched FOR CHICAGO | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/496-u-s-casualties-in-korea-for-week-figures-are-second-highest.html | 496 U. S. CASUALTIES IN KOREA FOR WEEK; Figures Are Second Highest Since Nov. 19 -- Total Dead Put at 23,694 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mccarthy-charges-stassen-thwarted-new-pact-on-ships-mcarthy-scores.html | McCarthy Charges Stassen Thwarted New Pact on Ships; M'CARTHY SCORES STASSEN ON SHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/30476-bet-record-1550923-as-harness-racing-opens-at-yonkers.html | 30,476 Bet Record $1,550,923 as Harness Racing Opens at Yonkers; WILMINGTON'S STAR WINS MILE FEATURE | True | By William J. Briordy | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/employees-all-feel-badly.html | Employes 'All Feel Badly' | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/report-warns-american-flag-lags-seriously-calls-for-unity-in.html | Report Warns American Flag Lags 'Seriously,' Calls for Unity in Regaining Lead | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/louise-luehm-engaged-radcliffe-senior-affianced-to-lieut-paul.html | LOUISE LUEHM ENGAGED; Radcliffe Senior Affianced to Lieut. Paul Ziluca, U.S.A.F. | True | Special to Tz NSW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/du-pont-ethyl-corp-shown-to-be-rivals.html | DU PONT, ETHYL CORP. SHOWN TO BE RIVALS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/offtrack-betting-tax-urged-by-teachers-to-give-pay-rise-bridge.html | Off-Track Betting Tax Urged By Teachers to Give Pay Rise; Bridge Tolls Also Asked to Balance Budget -- Mayor and Estimate Board Silent on Plan - - T.W.U. Warns on Lay-Offs | True | By Paul Crowell | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/f-l-green-author-of-odd-man-out-or-ed-in-writer-who-also-w-k-movie.html | F. L. GREEN, AUTHOR{ OF 'ODD MAN OUT'; or ed in. Writer Who Also W k Movie Adaptation Is Dead-- { Sold 12 Books in 13 Years I | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/no-effect-seen-on-film-affairs.html | No Effect Seen on Film Affairs | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/entry-fees-asked-from-olympians-another-proposal-urges-they-pay-own.html | ENTRY FEES ASKED FROM OLYMPIANS; Another Proposal Urges They Pay Own Expenses as Way to Cut Participants | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/argentines-in-soviet-trade-talk.html | Argentines in Soviet Trade Talk | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/holman-sees-harm-in-oil-import-curb-warns-it-would-hit-fuel-users.html | HOLMAN SEES HARM IN OIL IMPORT CURB; Warns It Would Hit Fuel Users, Imperil Military Supplies, Clash With Trade Policy | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/14-geneticists-given-grants.html | 14 Geneticists Given Grants | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lawrence-exhibition-extended.html | Lawrence Exhibition Extended | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/harpes-first-at-lincoln-exclaiming-horse-captures-15000-special.html | HARPES FIRST AT LINCOLN; Ex-Claiming Horse Captures $15,000 Special Handicap | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/e-b-harris-to-head-mercantile-market.html | E. B. HARRIS TO HEAD MERCANTILE MARKET | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-writer-finds-east-zone-asylum-heym-calls-america-warlike-and.html | U. S. WRITER FINDS EAST ZONE ASYLUM; Heym Calls America Warlike and Fascist -- Takes Family to His Native Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/killed-under-his-own-car.html | Killed Under His Own Car | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/no-u-s-request-to-bern-swiss-terms-views-on-woman-envoy-mere-gossip.html | NO U. S. REQUEST TO BERN; Swiss Terms Views on Woman Envoy Mere Gossip | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mexico-to-sift-police-strange-death-of-detective-brings-about.html | MEXICO TO SIFT POLICE; Strange Death of Detective Brings About Investigation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tito-attends-kidric-funeral.html | Tito Attends Kidric Funeral | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/ash-back-from-the-hague-jersey-aide-says-adonis-will-be-extradited.html | ASH BACK FROM THE HAGUE; Jersey Aide Says Adonis Will Be Extradited in 30 Days | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/animals-flee-java-volcano.html | Animals Flee Java Volcano | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/fuchs-moved-to-prison-in-north.html | Fuchs Moved to Prison in North | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/laywomens-retreat-session.html | Laywomen's Retreat Session | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/emery-hurls-fivehitter.html | Emery Hurls Five-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/braden-heads-society-pan-american-group-elects-exenvoy-as-president.html | BRADEN HEADS SOCIETY; Pan American Group Elects Ex-Einvoy as President | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/irish-woman-named-as-m-p.html | Irish Woman Named as M. P. | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/inquiry-into-an-inquiry.html | INQUIRY INTO AN INQUIRY | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wins-2-safety-awards-queens-girl-15-is-honored-in-auto-groups.html | WINS 2 SAFETY AWARDS; Queens Girl, 15, Is Honored in Auto Group's Poster Contest | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/7-revenue-men-deny-charges.html | 7 Revenue Men Deny Charges | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/s-r-o-meeting-held-by-a-t-t-management-is-upheld-on-cumulative-vote.html | S. R. O. Meeting Held By A. T. & T.; Management Is Upheld on Cumulative Vote, Other Proxy Issues | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wallpaper-designs-from-1740-on-shown.html | WALLPAPER DESIGNS FROM 1740 ON SHOWN | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-arthur-fenderson.html | REV. ARTHUR FENDERSON | True | Special to Tm Nlv No T[4z, s. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/indianpakistani-talk-delayed.html | Indian-Pakistani Talk Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/principals-in-navy-command-shifts.html | Principals in Navy Command Shifts | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/various-home-uses-for-plastics-seen.html | VARIOUS HOME USES FOR PLASTICS SEEN | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sperry-accord-delayed-night-shift-objects-to-pact-union-votes.html | SPERRY ACCORD DELAYED; Night Shift Objects to Pact -- Union Votes Tomorrow | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/miss-e-j-burroughs-is-prospective-bride.html | MISS E. J. BURROUGHS IS PROSPECTIVE BRIDE | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/issue-over-u-s-visas-up-to-hammarskjold.html | ISSUE OVER U. S. VISAS UP TO HAMMARSKJOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/naval-architects-shift-office.html | Naval Architects Shift Office | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pontiff-approves-psychoanalysis-but-cautions-against-its-abuses.html | Pontiff Approves Psychoanalysis But Cautions Against Its Abuses; POPE FAVORS USE OF PSYCHOTHERAPY | True | By Arnaldo Cortesi | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/programming-was-slow.html | Programming Was 'Slow' | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/commodity-index-up-prices-rise-to-878-on-tuesday-from-876-on-monday.html | COMMODITY INDEX UP; Prices Rise to 87.8 on Tuesday From 87.6 on Monday | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/spiegel-inc.html | Spiegel, Inc | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/summer-dresses-shown-organdy-and-chiffon-featured-in-benham.html | SUMMER DRESSES SHOWN; Organdy and Chiffon Featured in Benham Originals Styles | True | | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/republicans-shift-arab-inquiry.html | Republicans Shift Arab Inquiry | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/spain-delays-return-of-jewish-orphans.html | SPAIN DELAYS RETURN OF JEWISH ORPHANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/a-f-l-c-i-o-fight-jobless-fund-shift.html | A. F. L., C. I. O. FIGHT JOBLESS FUND SHIFT | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lack-of-east-goods-held-bar-to-trade-failure-to-provide-exportable.html | LACK OF EAST GOODS HELD BAR TO TRADE; Failure to Provide Exportable Material Found to Hinder Business With West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/program-official-elected-vice-president-of-muzak.html | Program Official Elected Vice President of Muzak | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/desapio-rules-out-impellitteri-race-bars-maneuvering-finds-stakes.html | DESAPIO RULES OUT IMPELLITTERI RACE; BARS MANEUVERING; Finds 'Stakes Too High' for Clever Politics and Demands Fight for Home Rule | True | By James A. Hagerty | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/realty-tax-study-in-yonkers.html | Realty Tax Study in Yonkers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sky-watch-recruiting-pressed.html | Sky Watch Recruiting Pressed | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/vfw-group-to-meet-in-jersey.html | V.F.W. Group to Meet in Jersey | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/scots-plan-on-rulers-name-ends-dispute-as-churchill-settles-for.html | Scot's Plan on Ruler's Name Ends Dispute As Churchill Settles for Higher Numeral | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rain-may-bat-out-eisenhower-pitch-nixon-set-tomorrow-if-senator.html | RAIN MAY BAT OUT EISENHOWER PITCH; Nixon Set Tomorrow if Senator Opener With Yanks Today Is Postponed Again | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/laos-asks-u-n-aid-in-reds-invasion-appeal-embarrasses-french-who.html | LAOS ASKS U. N. AID IN REDS' INVASION; Appeal Embarrasses French, Who Fear Loss of Control of War in Indo-China | True | By Harold Callender | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/friend-gives-reason.html | Friend Gives Reason | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/du-mont-tube-output-soars.html | Du Mont Tube Output Soars | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/miss-harriet-mayor-radcliffe-student-becomes-affianced-to-william.html | Miss Harriet Mayor, Radcliffe Student, Becomes Affianced to William Watts | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wilson-reassures-europe-on-defense-says-on-arrival-in-germany.html | WILSON REASSURES EUROPE ON DEFENSE; Says on Arrival in Germany Soviet Peace Bids Will Not Slow Up Rearming Plans | True | By Drew Middleton | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/express-buses-to-race-track.html | Express Buses to Race Track | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/fox-to-make-film-on-pier-activities-zanuck-will-produce-water-front-activities-zanuck-will-produce-water-front.html | FOX TO MAKE FILM ON PIER ACTIVITIES; Zanuck Will Produce 'Water Front' With Kazan Directing Screen Play by Schulberg | True | By Thomas M. Pryor | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/atomic-strike-ended-interim-agreement-halts-brief-tieup-at.html | ATOMIC STRIKE ENDED; Interim Agreement Halts Brief Tie-up at Albuquerque | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/crucible-steel-co.html | Crucible Steel Co. | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/news-of-food-first-midget-watermelons-here-from-cuba-california.html | News of Food; First Midget Watermelons Here From Cuba -- California Agency Gives Lima Bean Tips | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wall-st-scanning-baseball-finances-st-louis-browns-stock-offer.html | WALL ST. SCANNING BASEBALL FINANCES; St. Louis Browns Stock Offer Raises Question on How Assets Are Evaluated | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/general-telephone.html | General Telephone | True | | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tulyar-retired-by-irish-racer-bought-from-aga-khan-will-be-sent-to.html | TULYAR RETIRED BY IRISH; Racer Bought From Aga Khan Will Be Sent to Stud | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/french-eye-voting-in-tunisia-warily-watch-for-reaction-to-first.html | FRENCH EYE VOTING IN TUNISIA WARILY; Watch for Reaction to First Serious Bid to Implement Reforms in Protectorate | True | By Michael Clark | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/red-professor-ban-backed-by-dewey-bill-extending-feinberg-law-to.html | RED PROFESSOR BAN BACKED BY DEWEY; Bill Extending Feinberg Law to Publicly Operated Colleges Is Signed by Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/fiscal-change-gains-in-french-cabinet.html | FISCAL CHANGE GAINS IN FRENCH CABINET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/plan-to-clear-slum-in-brooklyn-backed.html | PLAN TO CLEAR SLUM IN BROOKLYN BACKED | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/the-proceedings-in-the-u-n.html | The Proceedings. In the U. N. | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cabinet-backs-protocols.html | Cabinet Backs Protocols | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/britain-and-egypt-to-resume-talks-churchill-statement-name.html | BRITAIN AND EGYPT TO RESUME TALKS; Churchill Statement Name Negotiators on Question of Evacuation of Suez | True | By Clifton Daniel | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/first-army-aide-retires-col-r-s-mackie-served-here-and-abroad-for.html | FIRST ARMY AIDE RETIRES; Col. R. S. Mackie Served Here and Abroad for 37 Years | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-population-at-158848000.html | U. S. Population at 158,848,000 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/yankee-rally-beats-athletics-dodgers-trip-pirates-again-phils-halt.html | Yankee Rally Beats Athletics; Dodgers Trip Pirates Again; Phils Halt Giants; REYNOLDS VICTOR OVER SHANTZ, 4-1 | True | By John Drebinger | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/heads-chain-druggists.html | Heads Chain Druggists | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/in-the-nation-allen-w-dulles-describes-warfare-for-the-brain.html | In The Nation; Allen W. Dulles Describes 'Warfare for the Brain' | True | By Arthur Krock | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/to-have-additional-duties-at-national-broadcasting.html | To Have Additional Duties At National Broadcasting | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/luncheon-at-museum-j-natural-h-istoryswomens-group-i-holds-portrait.html | LUNCHEON AT MUSEUM; J ' Natural H istory'swomen's Group I ! Holds Portrait Room Event t | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/peers-get-summons-to-the-coronation.html | PEERS GET SUMMONS TO THE CORONATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pentagon-saw-end-of-war-by-june-51-pentagon-saw-end-of-war-by-june.html | Pentagon Saw End Of War by June, '51; PENTAGON SAW END OF WAR BY JUNE, '51 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/altmeyer-rejected-job-as-consultant.html | ALTMEYER REJECTED JOB AS CONSULTANT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tricontinental-vice-chairman.html | Tri-Continental Vice Chairman | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-conn-is-dead-educator-was-71-former-dean-at-lehigh-and-n-y-u.html | DR. CONN IS DEAD; EDUCATOR WAS 71; Former Dean at Lehigh and N. Y. U. Retired in 1945 -Teacher for 41 Years | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/schrafft's-addition-will-cost-1000000.html | SCHRAFFT'S ADDITION WILL COST $1,000,000 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/for-increased-autouse-tax.html | For Increased Auto-Use Tax | True | ARNOLD H. HYLER | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-assures-japan-truce-wont-end-aid.html | U. S. ASSURES JAPAN TRUCE WON'T END AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-william-s-thomas.html | MRS. WILLIAM S. THOMAS | True | Special to T- NSW YORK TIMZS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/paul-w-j-smith.html | PAUL W. J. SMITH | True | Spe:lal to THIS IL'W YO TIz | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/j-white-guyn.html | J. WHITE GUYN | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/korean-children-aided-200000-provided-by-catholic-bishops-to.html | KOREAN CHILDREN AIDED; $200,000 Provided by Catholic Bishops to Purchase Food | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/court-cleared-except-for-press.html | Court Cleared Except for Press | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pupils-to-visit-city-college.html | Pupils to Visit City College | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/security-order-assailed-senator-urges-president-to-end-truman-curb.html | SECURITY ORDER ASSAILED; Senator Urges President to End Truman Curb on Information | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/united-fruit-co.html | United Fruit Co. | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/elected-production-head-of-ceramic-tile-company.html | Elected Production Head Of Ceramic Tile Company | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/new-st-gabriel-site-acquired-by-catholics.html | New St. Gabriel Site Acquired by Catholics | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mariners-collect-ten-hits.html | Mariners Collect Ten Hits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dean-to-speak-at-hunter.html | Dean to Speak at Hunter | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-nuptials-for-sally-hank-rutherford-girl-bride-there-of.html | JERSEY NUPTIALS FOR SALLY HANK; Rutherford Girl Bride There of Joseph M. Groves, Whose Father Performs Ceremony | True | special to TiE NEw Yo TXMS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cards-send-boyer-to-houston.html | Cards Send Boyer to Houston | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/quirino-counters-opposition-blows-he-accepts-challenge-raised-in.html | QUIRINO COUNTERS OPPOSITION BLOWS; He 'Accepts Challenge' Raised in Magsaysay's Nomination, Philippine President Says | True | By Henry R. Lieberman | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/diplomat-gets-record-sailfish.html | Diplomat Gets Record Sailfish | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/1954-passion-play-abandoned.html | 1954 Passion Play Abandoned | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/power-output-up-118-8001165000-kilowatt-hours-is-dip-in-week-above.html | POWER OUTPUT UP 11.8%; 8,001,165,000 Kilowatt Hours Is Dip in Week, Above Year Ago | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lift-falls-3-floors-3-passengers-hurt.html | LIFT FALLS 3 FLOORS, 3 PASSENGERS HURT | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/music-press-aide-quits-philharmonics-dorle-jarmel-will-join.html | MUSIC PRESS AIDE QUITS; Philharmonic's Dorle Jarmel Will Join Recording Project | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/all-three-convoys-sighted.html | All Three Convoys Sighted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-jacob-cohen.html | MRS. JACOB COHEN | True | spectal to THe. Nzw NoRtc TLZS. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/trial-here-of-reds-recalled-in-suit-medina-and-bankers-lawyer-find.html | TRIAL HERE OF REDS RECALLED IN SUIT; Medina and Bankers' Lawyer Find in It Linkages to the Anti-Trust Action | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/c-i-omexican-group-set-a-f-l-will-be-invited-to-join-international.html | C. I. O.-MEXICAN GROUP SET; A. F. L. Will Be Invited to Join International Labor Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/7-go-to-trial-as-reds-seattle-group-is-charged-with-plotting.html | 7 GO TO TRIAL AS REDS; Seattle Group Is Charged With Plotting Against Government | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/guatemalans-protest-tortures.html | Guatemalans Protest 'Tortures' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/westminster-abbey-to-give-play.html | Westminster Abbey to Give Play | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/ludwig-landy.html | LUDWIG LANDY | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/friends-associates-at-thompson-rites.html | FRIENDS, ASSOCIATES AT THOMPSON RITES | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/h-s-crocker-co-places-notes.html | H. S. Crocker Co. Places Notes | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-henry-a-stahl.html | MRS. HENRY A. STAHL | True | Special to THE HEW YORK TLMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cotton-is-steady-but-closes-mixed-prices-10-points-up-to-1-below.html | COTTON IS STEADY BUT CLOSES MIXED; Prices 10 Points Up to 1 Below Tuesday's Final Figures -- Rain Retards Planting | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/1859-brazil-history-brings-925.html | 1859 Brazil History Brings $925 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/helicopters-in-atomic-tests.html | Helicopters in Atomic Tests | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lady-astor-fires-parthian-volley-sailing-home-she-would-let.html | LADY ASTOR FIRES PARTHIAN VOLLEY; Sailing Home, She Would Let McCarthy 'Hang Himself' and Have New Envoys Talk Less | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/montgomery-arrives-in-canada.html | Montgomery Arrives in Canada | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/boy-drowns-at-class-10yearold-was-swimming-in-brooklyn-school-pond.html | BOY DROWNS AT CLASS; 10-Year-Old Was Swimming in Brooklyn School Pond | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/new-group-to-urge-nuclear-power-use.html | NEW GROUP TO URGE NUCLEAR POWER USE | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-library-visited-mccarthy-aides-said-to-praise-operation-of.html | U. S. LIBRARY VISITED; McCarthy Aides Said to Praise Operation of Belgrade Unit | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wetbacks-cross-at-two-a-minute-mexican-workers-illegal-entry-rose.html | WETBACKS' CROSS AT TWO A MINUTE; Mexican Workers' Illegal Entry Rose Sharply Last Month -74,695 Were Arrested | True | By Gladwin Hill | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/big-ten-likely-to-renew-rose-bowl-pact-in-may.html | Big Ten Likely to Renew Rose Bowl Pact in May | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/airways-sets-mark-british-european-flew-record-1400000-passengers.html | AIRWAYS SETS MARK; British European Flew Record 1,400,000 Passengers in Year | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/owensillinois-glass.html | Owens-Illinois Glass | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/grecian-queen-triumphs-in-sprint-as-guerin-rides-a-triple-at.html | Grecian Queen Triumphs in Sprint as Guerin Rides a Triple at Jamaica; 7-5 CHOICE IS VICTOR IN PRIORESS STAKES | True | By James Roach | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/union-tank-car-plans-new-20000000-issue.html | UNION TANK CAR PLANS NEW $20,000,000 ISSUE | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/6-jewish-units-get-new-assignments-tasks-realigned-by-council-to.html | 6 JEWISH UNITS GET NEW ASSIGNMENTS; Tasks Realigned by Council to Avoid Duplications in Field of Community Relations | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/liebmann-promotes-miller.html | Liebmann Promotes Miller | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/greeks-map-new-drachma-shift.html | Greeks Map New Drachma Shift | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/warren-17-bowls-692.html | Warren, 17, Bowls 692 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/furniture-is-inspired-by-french-provincial.html | FURNITURE IS INSPIRED BY FRENCH PROVINCIAL | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gasoline-stocks-show-dip-in-week-1042000barrel-drop-noted-light.html | GASOLINE STOCKS SHOW DIP IN WEEK; 1,042,000-Barrel Drop Noted -- Light Fuel Oil Chalks Up Increase of 1,249,000 | True | | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/free-british-era-hailed-in-europe-budget-based-on-incentives.html | FREE' BRITISH ERA HAILED IN EUROPE; Budget Based on 'Incentives' Instead of Controls Is Called Brave Risk for Butler | True | By Michael L Hoffman | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/professor-of-economics-to-head-rail-federation.html | Professor of Economics To Head Rail Federation | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/more-beef-for-greece-430000-pounds-purchased-by-agriculture.html | MORE BEEF FOR GREECE; 430,000 Pounds Purchased by Agriculture Department | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/technicolor-split-voted-board-also-favors-setting-par-value-of-1-on.html | TECHNICOLOR SPLIT VOTED; Board Also Favors Setting Par Value of $1 on Shares | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/events-of-interest-in-shipping-world-dollar-group-acquires-block-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Dollar Group Acquires Block of Moore-McCormack Stock -- More Ships to Store Grain | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/brownell-to-speak-here-he-will-be-heard-at-republican-dinners-on.html | BROWNELL TO SPEAK HERE; He Will Be Heard at Republican Dinners on May 7 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/waives-extradition-in-slaying.html | Waives Extradition in Slaying | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/commodity-prices-generally-higher-rubber-hides-sugar-cocoa-and.html | COMMODITY PRICES GENERALLY HIGHER; Rubber, Hides, Sugar, Cocoa and Soybean Oil Gain -- Zinc, Lead and Coffee Decline | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/transports-from-far-east.html | Transports From Far East | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/plea-has-not-reached-u-n.html | Plea Has Not Reached U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/draft-call-for-june-is-fixed-at-32000.html | DRAFT CALL FOR JUNE IS FIXED AT 32,000 | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/smithdouglas-counsel-elected-as-vice-president.html | Smith-Douglas Counsel Elected as Vice President | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/ingrid-bergman-going-to-japan.html | Ingrid Bergman Going to Japan | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pressure-reported-in-london.html | Pressure Reported in London | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/vishinsky-challenges-u-s-to-set-date-on-truce-talk-vishinsky.html | Vishinsky Challenges U. S. To Set Date on Truce Talk; Vishinsky Challenges U.S. to Set Truce Talk | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/playground-in-housing-project.html | Playground in Housing Project | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/new-comet-in-pegasus-reported.html | New Comet in Pegasus Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-william-a-ellis.html | REV. WILLIAM A. ELLIS | True | Special to THE NEW YOIX TL4ES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/gaily-colored-murals-lend-cheer-to-new-childrens-unit-at-bellevue.html | Gaily Colored Murals Lend Cheer To New Children's Unit at Bellevue | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/yiddish-comedy-here-tomorrow.html | Yiddish Comedy Here Tomorrow | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lodge-cites-a-clue-to-peace-tactics-one-spur-to-soviet-offensive-is.html | LODGE CITES A CLUE TO 'PEACE TACTICS; One Spur to Soviet 'Offensive' Is Eisenhower Leadership of Unified Country, He Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/william-goldenblum.html | WILLIAM GOLDENBLUM | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/clothes-use-motifs-of-summer-resorts.html | CLOTHES USE MOTIFS OF SUMMER RESORTS | True | | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/presidential-powers.html | Presidential Powers | True | HENRY FARRAND GRIFFIN. | 1981-05-15 | RE0000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hotels-statler-co-has-better-gross-in-1952-but-higher-costs-reduce.html | Hotels Statler Co. Has Better Gross in 1952 But Higher Costs Reduce Net Profit Slightly | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jack-benny-plans-more-work-on-tv-comedian-will-appear-once-every-3.html | JACK BENNY PLANS MORE WORK ON TV; Comedian Will Appear Once Every 3 Weeks in Fall and Film Six Shows | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/4-new-princeton-scholarships.html | 4 New Princeton Scholarships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/edward-g-hagell.html | EDWARD G. HAGELL | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/school-purchases-brooklyn-factory-will-remodel-occupy-threestory.html | SCHOOL PURCHASES BROOKLYN FACTORY; Will Remodel, Occupy ThreeStory Building on Heyward St. mother Borough Deals | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rent-curb-extension-sought-by-mobilizer.html | RENT CURB EXTENSION SOUGHT BY MOBILIZER | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/the-university-seminar.html | THE UNIVERSITY SEMINAR | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rutgers-trips-army-3-1.html | Rutgers Trips Army, 3 -- 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wheelchair-basketball.html | WHEELCHAIR BASKETBALL | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/further-declines-marked-in-grains-wheat-corn-oats-rye-off-as-well.html | FURTHER DECLINES MARKED IN GRAINS; Wheat, Corn, Oats, Rye Off as Well as Soybean Futures in Chicago Trading Pits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/regina-m-kohrman-becomes-bride-here.html | REGINA M. KOHRMAN BECOMES BRIDE HERE | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hearing-set-for-congressman.html | Hearing Set for Congressman | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/state-body-mind-tests-for-motorists-pressed.html | State Body, Mind Tests For Motorists Pressed | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/last-boston-ferries-are-sold.html | Last Boston Ferries Are Sold | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/koreas-foe-sending-supplies-on-routes-used-for-captives-u-n-airmen.html | KOREA FOE SENDING SUPPLIES ON ROUTES USED FOR CAPTIVES; U. N. Airmen Sight 3 Convoys of Prisoners and 'Hundreds' of Trucks of War Goods | True | By Lindesay Parrott | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/r-ford-hughes-to-quit-suffolk-republican-leader-will-retire-as.html | R. FORD HUGHES TO QUIT; Suffolk Republican Leader Will Retire as County Clerk June 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-candidates-push-final-drives-troust-meyner-and-wene-put-in.html | JERSEY CANDIDATES PUSH FINAL DRIVES; Troust, Meyner and Wene Put in Their Efforts in Areas With Heavy Populations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/israel-scan-bonn-claim-tel-aviv-announces-negotiations-on-seized.html | ISRAEL SCAN BONN CLAIM; Tel Aviv Announces Negotiations on Seized German Property | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/3147854-for-charities-catholic-allocations-in-1952-went-to-185.html | $3,147,854 FOR CHARITIES; Catholic Allocations in 1952 Went to 185 Agencies | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/city-gets-delft-plate-gift-portrays-manhattan-as-it-was-300-years.html | CITY GETS DELFT PLATE; Gift Portrays Manhattan as It Was 300 Years Ago | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/alexander-bonnyman.html | ALEXANDER BONNYMAN | True | Special to TUE Nw YoRg TtMuS. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/british-still-ready-to-talk.html | British Still Ready to Talk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mental-therapy-urged-in-medicine-five-to-ten-minutes-of-it-for.html | MENTAL THERAPY URGED IN MEDICINE; Five to Ten Minutes of It for Every Patient Suggested to College of Physicians | True | By Robert K. Plumb | 1981-05-15 | RE000092775 | B00000409788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/calumet-hecla.html | Calumet & Hecla | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/at-the-theatre-constance-bennett-makes-her-broadway-debut-in-date.html | AT THE THEATRE; Constance Bennett Makes Her Broadway Debut in 'Date With April' at Royale | True | L. F. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/amity-fund-created-by-polish-refugee.html | AMITY FUND CREATED BY POLISH REFUGEE | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/david-a-gresser.html | DAVID A. GRESSER | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mphail-reported-seriously-ailing-suspended-president-of-bowie.html | M'PHAIL REPORTED SERIOUSLY AILING; Suspended President of Bowie, Facing Hearings, Consults Doctor Here on Throat | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/israelis-plan-plea-to-rumania.html | Israelis Plan Plea to Rumania | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/john-c-hergenhan.html | JOHN C. HERGENHAN | True | Special to TH .-v NOR. TII.S. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/thomas-wilhelm.html | THOMAS WILHELM | True | Spectl to THE NW Yo: [Mr.s. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chancellor-hopeful-on-austrian-treaty.html | CHANCELLOR HOPEFUL ON AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/c-b-s-color-video-fails-to-impress-it-comes-off-a-poor-second-to.html | C. B. S. COLOR VIDEO FAILS TO IMPRESS; It Comes Off a Poor Second to Tinted TV Shown by R. C. A. -- Wolverton Noncommittal | True | By Jack Gould | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/campaign-bias-study-of-press-unfeasible.html | CAMPAIGN BIAS STUDY OF PRESS 'UNFEASIBLE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dewey-lauds-boys-clubs.html | Dewey Lauds Boys' Clubs | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/enrolling-for-hospital-course.html | Enrolling for Hospital Course | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/unexcelled-chemical.html | Unexcelled Chemical | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/stocks-close-day-well-below-highs-half-of-days-volume-and-most-of.html | STOCKS CLOSE DAY WELL BELOW HIGHS; Half of Day's Volume and Most of Gains Are Registered in Morning Session | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-16 | 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rademacher-wins-a-a-u-boxing-title-beats-scheberies-for-heavy.html | RADEMACHER WINS A. A. U. BOXING TITLE; Beats Scheberies for Heavy Honors -- Perry Knocks Out Lester in First Round | True | | 1981-05-15 | RE000092775 | B00000409788 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/city-schools-radio-wins-four-top-awards-in-competition-covering-u-s.html | City Schools' Radio Wins Four Top Awards In Competition Covering U. S. and Canada | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/technician-issue-broadened.html | Technician Issue Broadened | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-n-troops-smash-8-thrusts-by-reds-american-troops-in-west-korea.html | U. N. TROOPS SMASH 8 THRUSTS BY REDS; American Troops in West Korea Punish Foe Heavily -- F-86's Destroy Two MIG's | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/scientists-and-weeks-confer-on-astin-case.html | SCIENTISTS AND WEEKS CONFER ON ASTIN CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/consumer-revolt-feared-by-benson-he-tells-editors-continuation-of.html | CONSUMER REVOLT FEARED BY BENSON; He Tells Editors Continuation of Rigid, High Farm Props May Kill Support Program | True | By John D. Morris | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/israel-asks-voice-in-parley-on-suez-seeks-consultation-by-us-and.html | ISRAEL ASKS VOICE IN PARLEY ON SUEZ; Seeks Consultation by U.S. and Britain on Cairo Talk -- Egypt Widens Technician Role | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/we-must-convert-kremlin.html | We Must 'Convert' Kremlin | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-william-siefermn.html | MRS. WILLIAM SIEFERM'N | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/alcoas-president-says-easing-of-demands-of-defense-would-be-welcome.html | Alcoa's President Says Easing of Demands Of Defense Would Be Welcome to Company | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/wheelchair-play-listed-four-games-to-mark-opening-of-basketball.html | WHEELCHAIR PLAY LISTED; Four Games to Mark Opening of Basketball Event Today | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-s-economy-rise-predicted-to-u-n-council-hears-wadsworth-tell-of.html | U. S. ECONOMY RISE PREDICTED TO U. N.; Council Hears Wadsworth Tell of '53 Gain -- Other Nations Take More Cautious View | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/joseph-emphatic-on-transit-stand-controller-says-hed-rather-quit.html | JOSEPH EMPHATIC ON TRANSIT STAND; Controller Says He'd Rather Quit Than Vote for Authority as Proposed by Dewey | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/17-indicted-in-jersey-in-14month-inquiry.html | 17 INDICTED IN JERSEY IN 14-MONTH INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/william-oconnell.html | WILLIAM O'CONNELL | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/kodak-worker-wins-11386.html | Kodak Worker Wins $11,386 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/krock-of-times-to-retire-on-oct-1-as-the-washington-correspondent.html | Krock of Times to Retire on Oct. 1 As the Washington Correspondent; Reston to Succeed Two-Time Pulitzer Prize Winner, Who Will Continue to Write Editorial Page and Sunday Columns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/fiore-plays-chopin-in-piano-program-familiar-and-seldomheard-works.html | FIORE PLAYS CHOPIN IN PIANO PROGRAM; Familiar and Seldom-Heard Works of Master Make Up Town Hall Recital | True | H. C. S. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/theatre-company-clears-5732000-net-in-quarter-for-american.html | THEATRE COMPANY CLEARS $5,732,000; Net in Quarter for American Broadcasting - Paramount Compares to $2,049,000 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/grunewald-story-disputed.html | Grunewald Story Disputed | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/value-of-educational-methods.html | Value of Educational Methods | True | CHARLES G. SPIEGLER | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/french-see-warning-to-reds.html | French See Warning to Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/first-allied-captives-at-kaesong.html | First Allied Captives at Kaesong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/zenith-finds-flaw-in-transistor-aid-company-stops-production-of.html | ZENITH FINDS FLAW IN TRANSISTOR AID; Company Stops Production of Hearing Device After Tests Show It Has Short Life | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/harold-l-clifford.html | HAROLD L. CLIFFORD | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/banker-on-church-fund-board.html | Banker on Church Fund Board | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/aluxan-der-gl-i-i_la-n.html | ALuXAN DER: G1 I;! I_LA N | True | pmiT 'JDEr. .Hrm,;. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/big-four-air-parley-will-resume-today.html | BIG FOUR AIR PARLEY WILL RESUME TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cooperation-held-need-of-oil-trade-sinclair-head-says-antitrust.html | COOPERATION HELD NEED OF OIL TRADE; Sinclair Head Says Anti-Trust Laws Should Be Restated to Assure War Supply | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/rail-equipment-loan-approved.html | Rail Equipment Loan Approved | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/the-wetback-influx.html | THE "WETBACK" INFLUX | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/1476-pints-of-gift-blood-red-cross-reports-insurance-industry.html | 1,476 PINTS OF GIFT BLOOD; Red Cross Reports Insurance Industry Biggest Donor | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/burgess-bridges-to-speak.html | Burgess, Bridges to Speak | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/customs-staff-cut-held-inopportune-group-here-citing-impact-in-a.html | CUSTOMS STAFF CUT HELD INOPPORTUNE; Group Here, Citing Impact in a Big Travel Year, Calls on Humphrey to Reconsider | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/3-of-4-tenements-found-unsavable-stichman-on-tour-harlem-says.html | 3 OF 4 TENEMENTS FOUND UNSAVABLE; Stichman on Tour Harlem Says Rehabilitation Would Oust Too Many Families | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/foreign-service-frozen-pending-slashes-in-staff.html | Foreign Service Frozen Pending Slashes in Staff | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/miss-faulk-triumphs-by-2-and-1-over-barbara-romack-at-phoenix.html | Miss Faulk Triumphs by 2 and 1 Over Barbara Romack at Phoenix | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/banking-trust-suit-is-laid-to-r-r-young.html | BANKING TRUST SUIT IS LAID TO R. R. YOUNG | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/experimental-farm-opened.html | Experimental Farm Opened | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/herbert-bryan.html | HERBERT BRYAN | True | SII t.o Tm N'w No Tr | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cuts-in-purchase-tax-lower-british-prices.html | CUTS IN PURCHASE TAX LOWER BRITISH PRICES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/ship-delivery-in-fall-seen.html | Ship Delivery in Fall Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-leadership.html | SOVIET LEADERSHIP | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/handball-title-to-ginty-n-y-a-c-star-beats-beattie-in-the-senior-a.html | HANDBALL TITLE TO GINTY; N. Y. A. C. Star Beats Beattie in the Senior A. A. U. Final | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/distortion-charged-to-mcarthy-inquiry.html | DISTORTION CHARGED TO M'CARTHY INQUIRY | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/texas-club-house-razed-but-450000-damage-at-colonial-wont-halt-may.html | TEXAS CLUB HOUSE RAZED; But $450,000 Damage at Colonial Won't Halt May Tourney | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/malan-wins-power-over-south-africa-for-5-years-more-nationalists.html | MALAN WINS POWER OVER SOUTH AFRICA FOR 5 YEARS MORE; Nationalists' Election Victory Adds to Parliament Majority Pushing White Supremacy | True | By Albion Ross | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/delay-in-parcel-post-rise-urged.html | Delay in Parcel Post Rise Urged | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/offering-of-rights-slated-by-utility-stockholders-of-the-southern.html | OFFERING OF RIGHTS SLATED BY UTILITY; Stockholders of the Southern Company .May Buy 1 Share for 17 Held at $14 Each | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/portrait-of-dr-ray-unveiled.html | Portrait of Dr. Ray Unveiled | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/help-for-city-center.html | HELP FOR CITY CENTER | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dreyer-burton-meet-at-st-nicks-tonight.html | DREYER, BURTON MEET AT ST. NICKS TONIGHT | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/british-miners-give-head-a-paid-leave-in-moscow.html | British Miners Give Head A Paid Leave in Moscow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/miss-maria-drinker.html | MISS MARIA DRINKER | True | Special to TE NEW Yo-x TImgs.. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/bank-loan-finances-housing-in-brooklyn.html | BANK LOAN FINANCES HOUSING IN BROOKLYN | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/would-sell-stock-to-employes.html | Would Sell Stock to Employes | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/william-j-crompton.html | WILLIAM J, CROMPTON | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dont-call-me-madame-says-new-mrs-secretary.html | Don't Call Me Madame, Says New Mrs. Secretary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/state-tax-evasion-laid-to-8-on-docks-in-two-boroughs-3-indicted-in.html | STATE TAX EVASION LAID TO 8 ON DOCKS IN TWO BOROUGHS; 3 Indicted in Brooklyn and Criminal Informations Hold Manhattan Union Chiefs | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/gross-again-loses-plea-for-term-cut.html | GROSS AGAIN LOSES PLEA FOR TERM CUT | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/indians-to-play-free-game.html | Indians to Play Free Game | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/agajanian-joins-rams.html | Agajanian Joins Rams | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-luce-pledges-aid-on-missionaries.html | MRS. LUCE PLEDGES AID ON MISSIONARIES | True | Religious News Service. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/house-group-votes-rent-control-end-bill-going-against-stand-of.html | HOUSE GROUP VOTES RENT CONTROL END; Bill, Going Against Stand of Administration, Would Keep Curbs in Critical Areas Only | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-joins-arabs-to-attack-zionism-vishinsky-in-u-n-calls-israel.html | SOVIET JOINS ARABS TO ATTACK ZIONISM; Vishinsky, in U. N., Calls Israel Stand 'Dirt' -- Czech Renews Charge of U.S. Spy Tie-Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/strings-fete-tomorrow-convention-here-will-feature-concert-and.html | STRINGS FETE TOMORROW; Convention Here Will Feature Concert and Reception | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-purge-tears-georgian-republic-soviet-state-replaces-leaders-in.html | NEW PURGE TEARS GEORGIAN REPUBLIC; Soviet State Replaces Leaders in Step Seen as Beria's Gain, Like the 'Doctors Affair' | True | By Harry Schwartz | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/offering-43-oversubscribed.html | Offering 43% Oversubscribed | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/scortichini-beats-drucker-on-points-fighter-from-milan-captures.html | SCORTICHINI BEATS DRUCKER ON POINTS; Fighter From Milan Captures Unanimous Verdict in Last Program at Sunnyside | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/food-news-pizza-provides-good-onedish-meal-standard-bread-recipe.html | Food News: Pizza Provides Good One-Dish Meal; Standard Bread Recipe Serves for Italian Pancake Delicacy | True | By Jane Nickerson | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/grosvenor-house-elects-neighborhood-group-names-3-new-officers-to.html | GROSVENOR HOUSE ELECTS; Neighborhood Group Names 3 New Officers to Board | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-zealand-may-ask-un-seat.html | New Zealand May Ask U.N. Seat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/briton-aboard-the-new-jersey.html | Briton Aboard the New Jersey | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-struggle-for-power-beria-viewed-as-an-ally-of-malenkov-not.html | Soviet Struggle for Power; Beria Viewed as an Ally of Malenkov, Not an Adversary | True | BORIS I. NICOLAEVSKY | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/carloadings-rise-44-over-52-week-railroads-association-reports.html | CARLOADINGS RISE 4.4% OVER '52 WEEK; Railroads Association Reports Figure for April 11 Period at 721,1 39 Units | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/tea-for-ciro-ball-committees.html | Tea for Ciro Ball Committees | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/brooklyn-session-airs-family-ills-public-schools-education-for-life.html | BROOKLYN SESSION AIRS FAMILY ILLS; Public Schools' Education for Life Is Also Discussed at Mental Health Meeting | True | By Dorothy Barclay | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/boy-15-confesses-to-killing-2-men-says-slaying-occurred-in-53.html | BOY, 15, CONFESSES TO KILLING 2 MEN; Says Slaying Occurred in $53 Jersey Tavern Hold-Up on Orders of His Father | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/never-got-12000-gleason-declares-perjury-defendant-denies-he-took.html | NEVER GOT $12,000, GLEASON DECLARES; Perjury Defendant Denies He Took Fire Racket Funds or Talked to Sampson | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/highway-of-peace.html | HIGHWAY OF PEACE" | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/alfred-o-anderson.html | ALFRED O. ANDERSON | True | special to Ngr ZoP.g gs. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/willys-to-retire-a-stock-if-sale-to-kaiser-is-voted.html | Willys to Retire 'A' Stock If Sale to Kaiser Is Voted | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/all-u-n-for-truce-soviet-joins-in-appeal-for-early-settlement-of.html | ALL U. N. FOR TRUCE; Soviet Joins in Appeal for Early Settlement of Korea Issues | True | By Thomas J. Hamilton | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/remedy-to-save-nerve-gas-victims-is-in-your-doctors-bag-atropine.html | Remedy to Save Nerve Gas Victims Is in Your Doctor's Bag -- Atropine | True | By Robert K. Plumb | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/gene-snyder-45-dies-rockettes-director.html | GENE SNYDER, 45, DIES; ROCKETTES DIRECTOR | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/antireds-in-union-sq-mayor-and-other-city-leaders-assail-soviet-at.html | ANTI-REDS IN UNION SQ.; Mayor and Other City Leaders Assail Soviet at Rally | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/foreign-copper-off-but-tin-moves-up-3c.html | FOREIGN COPPER OFF BUT TIN MOVES UP 3C | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/joins-board-of-casualty-and-fire-insurance-unit.html | Joins Board of Casualty And Fire Insurance Unit | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/kramer-scores-over-sedgman.html | Kramer Scores Over Sedgman | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/regional-radio-hearing-set.html | Regional Radio Hearing Set | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/work-of-saul-levy-commended.html | Work of Saul Levy Commended | True | RITA MORRIS | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/industry-unit-fights-weeks-economy-move-greek-liner-launched-in.html | Industry Unit Fights Weeks' Economy Move -- Greek Liner Launched in Scotland | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/bonds-and-shares-on-london-market-postbudget-strength-eases-only.html | BONDS AND SHARES ON LONDON MARKET; Post-Budget Strength Eases, Only British Governments and Foreign Issues Holding | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/as-maine-goes-may-lose-bite.html | As Maine Goes' May Lose Bite | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-honig-acquitted-in-fire-that-killed-7.html | MRS. HONIG ACQUITTED IN FIRE THAT KILLED 7 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/van-fleet-charge-held-too-sweeping-g4-general-tells-senate-unit.html | VAN FLEET CHARGE HELD TOO SWEEPING; G-4 General Tells Senate Unit Troops Had Ammunition to Outshoot Foe by 10 to 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/educators-are-told-to-drop-silly-fears.html | EDUCATORS ARE TOLD TO DROP 'SILLY FEARS' | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/tainted-chicago-run-nips-browns-by-10-despite-brechen-2hitter.html | Tainted Chicago Run Nips Browns By 1-0 Despite Brecheen 2-Hitter; Young Drives Only Safety Off Pierce as White Sox Win on Tally in Seventh | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/bronx-properties-in-new-ownership-garage-building-taxpayer-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Garage Building, Taxpayer and Apartments Figure in Borough Transactions | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mob-in-iran-sacks-u-s-point-4-office-reds-and-nationalists-also.html | MOB IN IRAN SACKS U. S. POINT 4 OFFICE; Reds and Nationalists Also Raid Homes of Shiraz Staff -- All Americans Are Safe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-cottons-group-shown-at-mcreerys.html | NEW COTTONS GROUP SHOWN AT M'CREERY'S | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/von-einem-music-has-u-s-premiere-philharmonic-plays-orchestral-work.html | VON EINEM MUSIC HAS U. S. PREMIERE; Philharmonic Plays Orchestral Work Under Mitropoulos -Schumann Piece Heard | True | By Olin Downes | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sclerosis-drive-to-go-on-national-society-extends-appeal-through.html | SCLEROSIS DRIVE TO GO ON; National Society Extends Appeal Through April | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sam-gray-expitcher-561-texan-who-spent-10-years-in-american-league.html | SAM GRAY, EX-PITCHER, 561; Texan Who Spent 10 Years in American League Dies | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/5point-plan-given-president-says-kremlin-must-prove-goodwill-urges.html | 5-POINT PLAN GIVEN; President Says Kremlin Must Prove Goodwill -- Urges Global Fund | True | By W. H. Lawrence | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-s-net-stars-reach-england.html | U. S. Net Stars Reach England | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/good-outlook-seen-by-national-dairy-stockholders-also-are-told.html | GOOD OUTLOOK SEEN BY NATIONAL DAIRY; Stockholders Also Are Told Company Plans 24-Million Outlay for Improvements | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pravda-criticizes-knowitall-chiefs-calls-for-collective-leadership.html | PRAVDA CRITICIZES KNOW-IT-ALL CHIEFS; Calls for Collective Leadership -- New Purge in Georgia Seen as Building Up Beria | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/german-praise-is-warm.html | German Praise Is Warm | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/finns-99-literate-u-n-study-also-shows-3-in-u-s-over-14-are-not.html | FINNS 99% LITERATE; U. N. Study Also Shows 3% in U. S. Over 14 Are Not | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/barge-canal-shipments-rise.html | Barge Canal Shipments Rise | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/george-m-brown.html | GEORGE M. BROWN | True | Soectal to THE N YOlky. TLgS. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/yankees-plan-to-dig-two-ways-to-aid-u-n.html | YANKEES PLAN TO DIG TWO WAYS TO AID U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cotton-consumption-gains-on-march-1952.html | COTTON CONSUMPTION GAINS ON MARCH, 1952 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/elizabeths-new-yacht-named-britannia-by-her.html | Elizabeth's New Yacht Named 'Britannia' by Her | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-s-general-to-leave-korea.html | U. S. General to Leave Korea | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/b47-flies-794-m-p-h-in-shakedown-tests.html | B-47 FLIES 794 M. P. H. IN SHAKEDOWN TESTS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/low-bid-received-on-thruway-span-tallany-predicts-completion-of.html | LOW BID RECEIVED ON THRUWAY SPAN; Tallamy Predicts Completion of Disputed Tappan Zee Bridge by Fall of 1954 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mkay-challenger-ousted-from-post-interior-secretary-cancels-new-job.html | M'KAY CHALLENGER OUSTED FROM POST; Interior Secretary Cancels New Job Offer to Clawson, Calls His Protest Insubordinate | True | By William M. Blair | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/kenya-decrees-death-for-arms.html | Kenya Decrees Death for Arms | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/stocks-of-crude-oil-drop.html | Stocks of Crude Oil Drop | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/golden-lion-in-brooklyn.html | Golden Lion' in Brooklyn | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/selfamputee-leaves-hospital.html | Self-Amputee Leaves Hospital | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/frederick-a-mcord.html | FREDErICK A. M'CORD | True | Special to Tins NEw No: T[MZS. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/house-group-decides-not-to-summon-hiss.html | HOUSE GROUP DECIDES NOT TO SUMMON HISS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/iss-sainwhite-to-be-wed-ih-je-briarcliff-alumna-is-betrothed-to.html | ISS SAIN'WHITE TO BE WED; IH JE Briarcliff Alumna Is Betrothed to Charles C. Lee Jr., Who Served in Korea in '52 | True | SlCtLt tO Tm 'W YO T= | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/red-sox-19-blows-defeat-athletics-kell-drives-in-four-runs-with.html | RED SOX' 19 BLOWS DEFEAT ATHLETICS; Kell Drives In Four Runs With Double and Three Singles for Triumph by 11-6 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/an-omnibus-reform.html | AN OMNIBUS REFORM | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dispute-over-armor-ii-specialists-in-all-countries-believe-tank.html | Dispute Over Armor -- II; Specialists in All Countries Believe Tank Must Meet Challenge of New Weapons | True | By Hanson W. Baldwin | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/anne-w-churchman-prospective-bride.html | ANNE W. CHURCHMAN PROSPECTIVE BRIDE | True | Special to the new york times | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/europes-steel-on-rise-germans-and-dutch-show-big-gain-in-first.html | EUROPES STEEL ON RISE; Germans and Dutch Show Big Gain in First Quarter | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/denies-g-m-favored-du-pont-co-paints.html | DENIES G. M. FAVORED DU PONT CO. PAINTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/reds-rallied-to-peace-joliotcurie-announces-drive-to-support-new.html | REDS RALLIED TO 'PEACE'; Joliot-Curie Announces Drive to Support 'New Efforts' | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/aluminum-duties-cut-s-d-pa-asks-suspension-on-ingots-to-aid.html | ALUMINUM DUTIES CUT; S. D. P.A. Asks Suspension on Ingots to Aid Fabricators | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/britain-reproves-japan-objects-to-tankers-shipping-oil-from-iranian.html | BRITAIN REPROVES JAPAN; Objects to Tankers' Shipping Oil From Iranian Refinery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/network-has-no-record.html | Network Has No Record | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-plan-under-study.html | New Plan Under Study | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dutch-flood-relief-drive-ends.html | Dutch Flood Relief Drive Ends | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pellagrini-deal-is-off.html | Pellagrini Deal Is Off | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/a-victory-for-evil.html | A VICTORY FOR EVIL | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/n-b-a-to-act-on-spivey-decision-on-players-status-is-set-for-next.html | N. B. A. TO ACT ON SPIVEY; Decision on Player's Status Is Set for Next Thursday | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-owners-seen-in-empire-may-31-lowensteins-push-up-date-of.html | NEW OWNERS SEEN IN EMPIRE MAY 31; Lowensteins Push Up Date of Possession Seven Months -- 'Cuckoo' Closing May 30 | True | By Sam Zolotow | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-owners-get-westchester-homes.html | NEW OWNERS GET WESTCHESTER HOMES | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/wrestling-meet-for-tokyo.html | Wrestling Meet for Tokyo | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/state-aide-of-corsi-resigns.html | State Aide of Corsi Resigns | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/russia-says-proof-is-lacking-in-talk-pravda-contends-eisenhower.html | RUSSIA SAYS PROOF IS LACKING IN TALK; Pravda Contends Eisenhower Fails to Support His Charge Soviet Causes Tension | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/critics-to-name-best-of-.html | Critics to Name 'Best of . . .' | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/bank-clearings-higher-volume-in-25-leading-cities-up-99-from-same.html | BANK CLEARINGS HIGHER; Volume in 25 Leading Cities Up 9.9% From Same 1952 Week | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/8-refuse-to-talk-on-grunewald-tie-silent-on-charge-they-gave-him.html | 8 REFUSE TO TALK ON GRUNEWALD TIE; Silent on Charge They Gave Him $60,000 to 'Fix' Tax Case for New Yorkers | True | By Clayton Knowles | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dewey-signs-investment-trust-tax-cut-city-lost-revenue-despite.html | Dewey Signs Investment Trust Tax Cut; City Lost Revenue Despite Doubled Levy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/stamler-belittles-adonis-bribe-case-parsons-demanded-indictment.html | STAMLER BELITTLES ADONIS BRIBE CASE; Parsons Demanded Indictment Despite Lack of Evidence, Jersey Hearing Is Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/separates-previewed-print-from-an-italian-scarf-border-provides-the.html | SEPARATES PREVIEWED; Print From an Italian Scarf Border Provides the Theme | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/exhibitions-of-art-evenly-balanced-group-displays-and-oneman-shows.html | EXHIBITIONS OF ART EVENLY BALANCED; Group Displays and One-Man Shows Offered at Galleries -- Foreign Painters Included | True | S. P. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-n-bids-red-meet-on-new-truce-talk-allies-propose-nation-such-as.html | U. N. BIDS RED MEET ON NEW TRUCE TALK; Allies Propose Nation Such as Switzerland Take Custody of Captives Who Bar Return | True | By Lindesay Parrott | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/aluminium-price-set-directors-place-terms-of-offer-of-warrants-to.html | ALUMINIUM PRICE SET; Directors Place Terms of Offer of Warrants to Stockholders | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/metz-sets-course-record-on-first-round-to-lead-virginia-beach-open.html | Metz Sets Course Record on First Round to Lead Virginia Beach Open Golf; KANSAN'S 61 TOPS FORD BY 2 STROKES | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-playground-opens-587th-site-part-of-st-nicholas-housing-project.html | NEW PLAYGROUND OPENS; 587th Site Part of St. Nicholas Housing Project Here | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-george-horton.html | MRS. GEORGE HORTON | True | Special to Txr. NEW YOEK T1MFLS. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/italian-farmers-stage-strike.html | Italian Farmers Stage Strike | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/miss-dolores-ryan-jacob-dana-engaged.html | MISS DOLORES RYAN, ' JACOB DANA ENGAGED | True | Special to the new york times | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sullivanspicer.html | Sullivan--Spicer | True | I soect to ? Yo . . | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dance-today-to-aid-scholarship-fund-alumnae-of-college-and-three.html | Dance Today to Aid Scholarship Fund; Alumnae of College and Three Academies Plan Benefit Fete | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/church-youth-assailed-east-zone-reds-call-evangelical-group-a-tool.html | CHURCH YOUTH ASSAILED; East Zone Reds Call Evangelical Group a Tool of U. S. Spies | True | By Religious News Service. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/reeves-bros-president-heads-worth-street-inc.html | Reeves Bros. President Heads Worth Street, Inc. | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-rupert-b-thomas.html | MRS. RUPERT B. THOMAS | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/device-to-freshen-air-in-submarines-machine-for-making-oxygen-from.html | DEVICE TO FRESHEN AIR IN SUBMARINES; Machine for Making Oxygen From Purified Sea Water Is Ordered by Navy | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dr-rose-bass.html | DR. ROSE BASS | True | Special to THE NEW YOlk, Til. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cities-service-co-elects-directors.html | Cities Service Co. Elects Directors | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/furnished-models-depict-new-homes-gimbels-also-will-exhibit-14.html | FURNISHED MODELS DEPICT NEW HOMES; Gimbels Also Will Exhibit 14 Settings for the Cooperative Apartments It Is Selling | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/miss-alice-johnston.html | MISS ALICE JOHNSTON | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-s-canada-cities-split-on-gas-issue-vancouver-backs-westcoast-plea.html | U. S., CANADA CITIES SPLIT ON GAS ISSUE; Vancouver Backs Westcoast Plea as Spokane Supports Pacific Northwest Co. | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/communists-pour-troops-into-laos-three-vietminh-divisions-are.html | COMMUNISTS POUR TROOPS INTO LAOS; Three Vietminh Divisions Are Invading Indo-China State, French Command Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-hans-e-enard.html | MRS. HANS E. ENAR.D | True | Special to Ti-zs Nsw YORK I'IMZ.5. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/stock-volume-off-along-with-prices-traders-play-a-waiting-game-both.html | STOCK VOLUME OFF ALONG WITH PRICES; Traders Play a Waiting Game Both Before and After the Eisenhower Speech | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/1000-clerks-strike-in-127-a-p-stores.html | 1,000 CLERKS STRIKE IN 127 A. & P. STORES | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/bohlen-sees-voroshilov-monday.html | Bohlen Sees Voroshilov Monday | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/damage-is-rising-in-excessive-rain-much-outdoor-work-far-behind.html | DAMAGE IS RISING IN EXCESSIVE RAIN; Much Outdoor Work Far Behind Schedule and Early Grows and Flowers Are Delayed | True | By Ira Henry Freeman | 1981-05-15 | RE0000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/taft-law-changes-urged-labor-chief-says-it-has-stopped-organizing.html | TAFT LAW CHANGES URGED; Labor Chief Says It Has Stopped Organizing 'in Its Tracks' | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/alumnae-club-aides-to-be-feted.html | Alumnae Club Aides to Be Feted | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-minister-threatens-to-prosecute-any-who-preach-race-hatred.html | Soviet Minister Threatens to Prosecute Any Who Preach Race Hatred or Scorn | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/liner-puerto-rico-is-for-sale-here.html | LINER PUERTO RICO IS FOR SALE HERE | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/-emotional-divorce-held-harder-on-child.html | ' EMOTIONAL DIVORCE HELD HARDER ON CHILD | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-dolores-m-filak.html | MRS. DOLORES M. FILAK | True | Special to I'W Yol "IMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/trade-advantages-questioned.html | Trade Advantages Questioned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/about-new-york-countrys-most-overworked-game-warden-patrols-only.html | About New York; Country's Most Overworked Game Warden Patrols Only Forests of Brick and Granite | True | By Meyer Berger | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/vivien-leigh-iii-leaves-hospital.html | Vivien Leigh, III, Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pope-receives-msgr-sheen.html | Pope Receives Msgr. Sheen | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-guy-lowell.html | MRS. GUY LOWELL | True | Special to THE NEw YOF TI.tg.s. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/westinghouse-brake-expands.html | Westinghouse Brake Expands | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/invasion-of-laos.html | INVASION OF LAOS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/float-up-in-week-at-member-banks-money-in-circulation-declines-by.html | FLOAT UP IN WEEK AT MEMBER BANKS; Money in Circulation Declines by $27,000,000 for Nation, Reserve Board Shows | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/expert-cautions-on-freezer-plans-food-tieins-are-handy-but-dont.html | EXPERT CAUTIONS ON FREEZER PLANS; Food Tie-Ins Are Handy, but Don't Always Mean Savings, He Tells Conference | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/20-dead-16-missing-in-2-chicago-fires-20-dead-16-missing-in-2.html | 20 Dead, 16 Missing In 2 Chicago Fires; 20 DEAD, 16 MISSING IN 2 CHICAGO FIRES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/-stopgap-investing-by-u-s-abroad-hit.html | ' STOP-GAP' INVESTING BY U. S. ABROAD HIT | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/homer-by-pirates-downs-phils-1412-oconnells-3run-drive-in-5th-wins.html | HOMER BY PIRATES DOWNS PHILS, 14-12; O'Connell's 3-Run Drive in 5th Wins -- Ryan's 6 Hits in Row Equal Record | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/foes-unconcerned-by-quirino-attack-laurel-and-recto-counter.html | FOES UNCONCERNED BY QUIRINO ATTACK; Laurel and Recto Counter President's Accusations on Taxes and Defense of Huks | True | By Henry R. Lieberman | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/russelpearsall-to-move.html | Russel-Pearsall to Move | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-s-urged-to-ban-flammable-wear-retail-dry-goods-group-backs.html | U. S. URGED TO BAN FLAMMABLE WEAR; Retail Dry Goods Group Backs Congress Bill as Example for States to Follow | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/planning-measure-is-urged-in-jersey-home-builders-hear-plea-for.html | PLANNING MEASURE IS URGED IN JERSEY; Home Builders Hear Plea for State Law to Regulate Land Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/aiken-heard-in-consul-makes-debut-with-city-opera-troupe-in-mr.html | AIKEN HEARD IN 'CONSUL'; Makes Debut With City Opera Troupe in Mr. Kofner Role | True | J. B. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/tgnlssxnt-ts-i-painter-sculptor1-inoted-ait-whodid-murals-of.html | tGnLSSXnT, TS, I P'AINTER, SCULPTOR1; INoted Ai,t Who/Did Murals of Prehistoric Animals'for Many Museums Is Dead | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/anthony-renaldi-sr.html | ANTHONY RENALDI SR. | True | Special to Tm NEW YOP. Tnzs. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/red-cross-in-city-extends-its-drive-5250000-of-the-7000000-raised.html | RED CROSS IN CITY EXTENDS ITS DRIVE; $5,250,000 of the $7,000,000 Raised -- $93,000,000 Given in Nation, 82% of Goal | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/southampton-strike-off-tugmen-stay-at-work-and-two-liners-sail-for.html | SOUTHAMPTON STRIKE OFF; Tugmen Stay at Work and Two Liners Sail for New York | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pages-school-to-go-at-johns-hopkins-lattimores-title-of-director-to.html | PAGE'S SCHOOL TO GO AT JOHNS HOPKINS; Lattimore's Title of Director to Be Discontinued -- Move Is Part of Reorganization | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/weil-in-sutton-shirt-co.html | Weil in Sutton Shirt Co. | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/copeland-files-stock-issue.html | Copeland Files Stock Issue | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/23-more-travelers-aided.html | 23% More Travelers Aided | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/to-direct-du-pont-fiber-sales.html | To Direct Du Pont Fiber Sales | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/eisenhower-suffers-mild-food-poisoning-eisenhower-is-ill-of-food.html | Eisenhower Suffers Mild Food Poisoning; EISENHOWER IS ILL OF FOOD POISONING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/national-lead-company.html | National Lead Company | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/vote-on-shapeup-set-all-longshoremen-in-this-port-to-ballot-on.html | VOTE ON SHAPE-UP SET; All Longshoremen in This Port to Ballot on Issue May 8 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/keeneyed-plane-spotters-get-reward.html | Keen-Eyed Plane Spotters Get Reward | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/muchhonored-poet-wins-national-institute-prize.html | Much-Honored Poet Wins National Institute Prize | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/7100-immigrants-aided-askin-reelected-head-of-new-americans-group.html | 7,100 IMMIGRANTS AIDED; Askin, Re-elected Head of New Americans Group, Reports | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/west-german-deal-irks-briton.html | West German Deal Irks Briton | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/textiles-output-in-italy-holds-high-production-manager-of-large.html | TEXTILES OUTPUT IN ITALY HOLDS HIGH; Production Manager of Large Cotton Mills Says Industry Has Doubled Milan Wage | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/prices-up-in-tops-and-grease-wool-coffee-cocoa-and-vegetable-oils.html | PRICES UP IN TOPS AND GREASE WOOL; Coffee, Cocoa and Vegetable Oils Decline in Day -- Sugar and Potatoes End Mixed | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/british-prisoners-to-fly-home.html | British Prisoners to Fly Home | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/tokyo-stocks-spurt-7-rise-reflects-assurance-of-continued-high-u-s.html | TOKYO STOCKS SPURT; 7% Rise Reflects Assurance of Continued High U. S. Outlays | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cartoonists-mother-102-dies.html | Cartoonist's Mother; 102, Dies | True | Special to THS NNw YORK TIMIS. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mayer-presses-saar-settlement.html | Mayer Presses Saar Settlement | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/student-engineers-to-convene.html | Student Engineers to Convene | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/royal-comet-141-first-at-yonkers-wins-by-two-lengths-before-15869.html | ROYAL COMET, 14-1, FIRST AT YONKERS; Wins by Two Lengths Before 15,869 -- Royal Pastime, a 3-to-4 Shot, Scores | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/academic-freedom-issue-at-columbia-professors-chapter-criticizes.html | ACADEMIC FREEDOM ISSUE AT COLUMBIA; Professors' Chapter Criticizes Stand Taken by University on Communist Teachers | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pentagon-rejects-british-bid-on-dam-restudy-of-northwest-project.html | PENTAGON REJECTS BRITISH BID ON DAM; Restudy of Northwest Project Set -- Restriction in 'Trade, Not Aid' Effort Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/german-red-force-placed-at-120000-110000-are-reported-in-army-rest.html | GERMAN RED FORCE PLACED AT 120,000; 110,000 Are Reported in Army, Rest in Navy and Air Force -- 400,000 Youths Trained | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/popes-view-hailed-on-psychoanalysis.html | POPE'S VIEW HAILED ON PSYCHOANALYSIS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/realty-company-gets-five-tankers-webb-knapp-buys-southern-trading.html | REALTY COMPANY GETS FIVE TANKERS; Webb & Knapp Buys Southern Trading Co. -- Atlantic Refining to Operate the Vessels | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/hard-selling-seen-buyer-market-key-peace-fears-decried-by-head-of.html | HARD SELLING SEEN BUYER MARKET KEY; Peace Fears Decried by Head of Management Association -- New Products Cited | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/wallace-h-eiss.html | WALLACE H. EISS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/146-billion-savings-a-record-since-1944.html | $14.6 BILLION SAVINGS A RECORD SINCE 1944 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/massillon-coach-plans-oneset-football-video.html | Massillon Coach Plans One-Set Football Video | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-charles-chandler.html | MRS. CHARLES CHANDLER | True | Specia to Tu NEW NoP TLr.S. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/law-is-signed-to-bar-the-slowpoke-driver-new-law-is-aimed-at-slow.html | Law Is Signed to Bar The Slowpoke Driver; NEW LAW IS AIMED AT SLOW DRIVERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mayors-budget-advice-live-within-your-income.html | Mayor's Budget Advice: Live Within Your Income | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/record-set-in-march-in-newsprint-output.html | RECORD SET IN MARCH IN NEWSPRINT OUTPUT | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/van-b-richard-elected-heads-slate-chosen-by-squash-racquets.html | VAN B. RICHARD ELECTED; Heads Slate Chosen by Squash Racquets Association Here | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/hotels-cut-liquor-stocks.html | Hotels Cut Liquor Stocks | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/450-walkout-at-gary-coke-plant.html | 450 Walkout at Gary Coke Plant | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/range-is-narrow-in-cotton-trading-futures-market-here-closes-4.html | RANGE IS NARROW IN COTTON TRADING; Futures Market Here Closes 4 Points Down to 3 Up After Setting No Trend in Day | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/im-your-ideal-man-mayor-tells-desapio-mayor-says-he-fits-into.html | 'I'm Your Ideal Man,' Mayor Tells DeSapio; MAYOR SAYS HE FITS INTO DESAPIO IDEAL | True | By James A. Hagerty | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/polio-serum-allocation-set.html | Polio Serum Allocation Set | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/indians-top-tigers-as-doby-stars-118-he-drives-in-five-two-with-a.html | INDIANS TOP TIGERS AS DOBY STARS, 11-8; He Drives in Five, Two With a Homer in Six-Run Third of 25-Hit Slugfest | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/ted-johnson-gets-triple-canadian-rider-shows-way-at-lincoln-uncle.html | TED JOHNSON GETS TRIPLE; Canadian Rider Shows Way at Lincoln -- Uncle Fud Wins | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mutual-funds-assets-set-mark.html | Mutual Funds' Assets Set Mark | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/grains-close-off-after-rallying-all-futures-except-oats-close-below.html | GRAINS CLOSE OFF AFTER RALLYING; All Futures Except Oats Close Below Wednesday Following Flurry on President's Talk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/ninth-victim-discovered-body-of-killers-son-is-found-nine-miles.html | NINTH VICTIM DISCOVERED; Body of Killer's Son Is Found Nine Miles From Home | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/penn-series-will-offer-play.html | Penn Series Will Offer Play | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/peterson-utah-coach-resigns.html | Peterson, Utah, Coach, Resigns | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/shoe-publication-out-this-week.html | Shoe Publication Out This Week | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/walter-d-fuller-feted.html | Walter D. Fuller Feted | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/thr-w-lcare-begows-ztncr-former-art-student-ungagedl-tofrancis-x-ma.html | THR. W. lCARE BEGOWS ZtNCR; Former Art Student ungagedl :toFrancis X. Ma. guire of th'e.I Army., PrinCeton. Alumnus I | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/olympic-stars-honored-ashenfelter-and-moore-cited-at-new-york-a-c.html | OLYMPIC STARS HONORED; Ashenfelter and Moore Cited at New York A. C. Dinner | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/federal-exaide-backs-red-inquiry-revived-harassment-brings-protest.html | FEDERAL EX-AIDE BACKS RED INQUIRY; 'Revived Harassment' Brings Protest From Silvermaster -- Harvard Man Reticent | True | By C. P. Trussell | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/child-art-films-offered-modern-museum-will-rent-16mm-rolls-for.html | CHILD ART FILMS OFFERED; Modern Museum Will Rent 16mm Rolls for Study Groups | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/former-reporter-named-hess-store-ad-manager.html | Former Reporter Named Hess Store Ad Manager | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/state-road-deaths-increase.html | State Road Deaths Increase | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/wood-field-and-stream-19-12-to-22inch-catches-are-reported-as-big.html | Wood, Field and Stream; 19 1/2 to 22-Inch Catches Are Reported as Big Rainbow Run Begins on Esopus | True | By Raymond R. Camp | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/vishinsky-finds-talk-interesting-he-however-calls-eisenhower-plan-n.html | VISHINSKY FINDS TALK 'INTERESTING'; He, However, Calls Eisenhower Plan Not Accurate -- Truman Offer Recalled at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/jersey-democrats-stress-corruption-4-candidates-in-primary-for.html | JERSEY DEMOCRATS STRESS CORRUPTION; 4 Candidates in Primary for Governor Ignore Each Other -- Meyner, Wene in Lead | True | By Damon Stetson | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/eisenhower-said-to-force-hand-of-kremlin-on-peace-washington.html | Eisenhower Said to Force Hand of Kremlin on Peace; Washington Experts Think Speech Put Red Leaders in Position of Having to Reply | True | By James Reston | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/patty-wins-at-palermo.html | Patty Wins at Palermo | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/honored-for-his-service-to-children-of-the-city.html | Honored for His Service To Children of the City | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/early-drive-halts-porterfield-by-63-yankees-score-four-runs-in.html | EARLY DRIVE HALTS PORTERFIELD BY 6-3; Yankees Score Four Runs in First Inning With Help of Triple by Bauer | True | By Louis Effrat | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/adenauer-hailed-at-city-hall-fete-west-german-chancellor-sees.html | ADENAUER HAILED AT CITY HALL FETE; West German Chancellor Sees Freedom in Peril, but Says His People Back Democracy | True | By Charles Grutzner | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/act-at-circus-fails-spectator-tries-highwire-stunt-in-garden-falls.html | ACT' AT CIRCUS FAILS; Spectator Tries High-Wire Stunt in Garden, Falls Fifty Feet | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/miss-edith-a-butler.html | MISS EDITH A. BUTLER | True | Speca' to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/fairness-in-chess.html | Fairness in Chess | True | T. W. WHITNEY | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/isbrandtsen-strike-ends-dockers-resume-work-on-word-of-accord-with.html | ISBRANDTSEN STRIKE ENDS; Dockers Resume Work on Word of Accord With Pursers | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/prices-ease-2-points-in-commodity-index.html | PRICES EASE 2 POINTS IN COMMODITY INDEX | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/baron-six-takes-series-cleveland-beats-pittsburgh-10-in-overtime.html | BARON SIX TAKES SERIES; Cleveland Beats Pittsburgh, 1-0, in Overtime Period | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/rs-j-strppard-d-ilq-hoie-tifi-former-member-of-the-statei-i-liquor.html | RS. J. . StRPPARD D Ilq HOIE tIFI;' Former Member of the Statel I Liquor Authority Developed I Present Control System I | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dulles-returns-to-washington.html | Dulles Returns to Washington | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/old-holding-sold-in-village-area-investor-buys-apartment-on-bedford.html | OLD HOLDING SOLD IN 'VILLAGE' AREA; Investor Buys Apartment on Bedford St. Held Since 1891 -- Deal on Varick St. | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/istanbul-now-free-of-citystate-woes-so-says-man-who-knows-since-he.html | ISTANBUL NOW FREE OF CITY-STATE WOES; So Says Man Who Knows, Since He Is Mayor and Governor -- Sees Impellitteri Today | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/inquiry-on-desapio-asked-blaikie-wants-investigation-of-voting-on.html | INQUIRY ON DESAPIO ASKED; Blaikie Wants Investigation of Voting on Elections Board Job | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/haddix-of-cards-checks-cubs-30-southpaw-hurls-4hit-ball-slaughter.html | HADDIX OF CARDS CHECKS CUBS, 3-0; Southpaw Hurls 4-Hit Ball, Slaughter Gets 2-Run Blow in St. Louis Night Game | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/wilson-to-visit-berlin.html | Wilson to Visit Berlin | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/brooklyn-man-killed-in-auto.html | Brooklyn Man Killed in Auto | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/eisenhower-throws-out-first-ball-at-delayed-opening-in-washington.html | Eisenhower Throws Out First Ball At Delayed Opening in Washington | True | By Joseph A. Loftus | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/johannesburg-gold-shares-off.html | Johannesburg Gold Shares Off | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/munitions-board-staff-cut-wilson-order-starts-dismantling-of.html | MUNITIONS BOARD STAFF CUT; Wilson Order Starts Dismantling of Defense 'Fifth Wheel' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/2-belgian-nuns-lost-in-korea.html | 2 Belgian Nuns Lost in Korea | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/quarantine-issue-revived-on-games-melbourne-now-facing-loss-of.html | QUARANTINE ISSUE REVIVED ON GAMES; Melbourne Now Facing Loss of Olympics Over Horse Law - Plan Offered | True | | 1981-05-15 | RE0000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/20th-century-fox-pushes-proxy-row-statement-sent-stockholders-lists.html | 20TH CENTURY-FOX PUSHES PROXY ROW; Statement Sent Stockholders Lists 3 Besides Van Fleet to Run for Board | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/garb-afire-in-car-crash-he-dies-in-238foot-leap.html | Garb Afire in Car Crash, He Dies in 238-Foot Leap | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/seton-hall-relays-will-start-today.html | SETON HALL RELAYS WILL START TODAY | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/store-sales-show-13-dip-in-nation-decline-reported-for-week.html | STORE SALES SHOW 13% DIP IN NATION; Decline Reported for Week Compares With Year Ago -- Trade Off 18% Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/globetrotters-win-8783-end-series-with-allstars-as-13909-watch-at.html | GLOBETROTTERS WIN, 87-83; End Series With -- All-Stars as 13,909 Watch at Boston | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/speech-heartens-atlantic-leaders-ministers-will-give-priority-to.html | SPEECH HEARTENS ATLANTIC LEADERS; Ministers Will Give Priority to Discussing Soviet Aims at Session of Council | True | By C. L. Sulzberger | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/seaway-is-scouted-as-paying-venture-rail-spokesman-tells-senate.html | SEAWAY IS SCOUTED AS PAYING VENTURE; Rail Spokesman Tells Senate Hearing Congress Receives Distorted Cost Figures | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/talk-beamed-to-russians-radio-free-europe-broadcasts-presidents.html | TALK BEAMED TO RUSSIANS; Radio Free Europe Broadcasts President's Speech to Troops | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/senate-group-backs-2-army-nominations.html | SENATE GROUP BACKS 2 ARMY NOMINATIONS | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/winfrey-absolved-in-stimulation-of-vanderbilt-horse-at-jamaica.html | Winfrey Absolved in Stimulation of Vanderbilt Horse at Jamaica; TRAINER CLEARED IN CAFFEINE CASE | True | By Joseph C. Nichols | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/vegetable-stalls-gaining-in-variety-produce-from-nearby-farms.html | VEGETABLE STALLS GAINING IN VARIETY; Produce From Near-by Farms Offered -- Meat, Butter and Egg Prices Unchanged | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/financing-is-planned-by-carpets-concern.html | FINANCING IS PLANNED BY CARPETS CONCERN | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/nobel-prize-value-increases.html | Nobel Prize Value Increases | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/lane-gets-migrant-post-former-envoy-will-direct-22nation-mission-in.html | LANE GETS MIGRANT POST; Former Envoy Will Direct 22Nation Mission in Rome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/loans-to-business-down-seasonally-new-york-banks-report-dip-of.html | LOANS TO BUSINESS DOWN SEASONALLY; New York Banks Report Dip of $19,000,000 in Week -- Total Credits Up $96,000,000 | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dr-updegraff-dead-led-college-in-iowa.html | DR. UPDEGRAFF DEAD; LED COLLEGE IN IOWA | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/juliana-disappointed-on-refuges-appeal.html | JULIANA DISAPPOINTED ON REFUGES APPEAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/voice-broadcasts-talk-eisenhower-speech-is-translated-into-45.html | VOICE BROADCASTS TALK; Eisenhower Speech Is Translated Into 45 Languages | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/westchester-forms-child-adoption-unit.html | WESTCHESTER FORMS CHILD ADOPTION UNIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/gunman-wounded-seized-on-34th-st-two-detectives-shoot-thug-after.html | GUNMAN WOUNDED, SEIZED ON 34TH ST.; Two Detectives Shoot Thug After Chase on 8th Ave. -- Companion Escapes | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pipeline-head-resigns.html | Pipeline Head Resigns | True | | 1981-05-15 | RE0000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/both-parties-laud-eisenhower-speech-congressmen-say-president-has.html | BOTH PARTIES LAUD EISENHOWER SPEECH; Congressmen Say President 'Has Seized Initiative' in Setting Policy on Soviet | True | By William S. White | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/police-happy-for-a-day-then-pay-rise-vanishes.html | Police Happy for a Day, Then Pay Rise Vanishes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/balsans-entertain-today-count-jean-de-lagarde-wife-festival-aides.html | BALSANS ENTERTAIN TODAY; Count Jean de Lagarde, Wife, Festival Aides to Be Guests | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/c-brewer.html | C. [... BREWER | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/prime-paper-raised-anew-dealers-increase-rate-to-2-12-2d-increase.html | PRIME PAPER RAISED ANEW; Dealers Increase Rate to 2 1/2% 2d Increase in 5 Weeks | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/longrange-picture-for-us-good-weeks-tells-business-executives.html | Long-Range Picture for U.S. Good, Weeks Tells Business Executives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/driigi-huhreysi-physiclthi-wls-76-u-ii-i-i-o-former-engineer-uccamb.html | DRiiGi HUHREYSi PHYSICLtHi WlS 76; u ' ii i'; ' I o Former Engineer Succumb al His Home HereNDesigned Automatic. Door Closer | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/canadiens-win-10-take-stanley-cup-beat-bruins-on-lachs-goal-in-122.html | CANADIENS WIN, 1-0, TAKE STANLEY CUP; Beat Bruins on Lach's Goal in 1:22 of Overtime and Annex Series, 4 to 1 | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dr-spock-to-lecture.html | Dr. Spock to Lecture | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/yugoslav-sentenced-as-spy.html | Yugoslav Sentenced as Spy | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/prof-w-e-nightingale.html | PROF. W: E. NIGHTINGALE | True | special to N-v,.' Yo] TIMr,S. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mrs-theodor-blum.html | MRS. THEODOR BLUM | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/avco-buys-two-companies.html | Avco Buys Two Companies | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/nassau-4h-delegates-named.html | Nassau 4-H Delegates Named | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/radiotv-world-review-comment-merger-of-abc-paramount-gets-off-to.html | RADIO-TV WORLD; REVIEW, COMMENT; Merger of A.B.C., Paramount Gets Off to Good Start With First New Dramatic Series | True | By Jack Gould | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/church-unit-backs-inquiry-on-clergy-evangelical-convention-votes.html | CHURCH UNIT BACKS INQUIRY ON CLERGY; Evangelical Convention Votes Its Unanimous Endorsement of Basic Congress Right | True | By George Dugan | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/giants-dodgers-meet-twice-today-washedout-polo-grounds-opener-set.html | GIANTS, DODGERS MEET TWICE TODAY; Washed-Out Polo Grounds Opener Set for Afternoon -- Hearn, Loes Hurl Tonight | True | By John Drebinger | 1981-05-15 | RE0000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/treasury-reminds-of-exchange-issue-holders-of-f-and-g-bonds-are.html | TREASURY REMINDS OF EXCHANGE ISSUE; Holders of F and G Bonds Are Told Deadline Is Nearing on Conversion Privilege | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/czech-chief-talks-of-peace.html | Czech Chief Talks of Peace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/david-m-rapport.html | DAVID M. RAPPORT | True | Specta to Tm Nmv YOIK Trr.s. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cargo-surcharge-postponed.html | Cargo Surcharge Postponed | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/mr-chaplin-bows-out.html | MR. CHAPLIN BOWS OUT | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/gay-thirties-dance-benefits-boys-club.html | GAY THIRTIES DANCE BENEFITS BOYS CLUB | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/msa-snm-long-i-nrealestati-groupi.html | mS.A' SNm. LONG ! I NREALESTATi GROUPI | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/at-the-theatre-the-living-room-new-play-by-graham-greene-presented.html | AT THE THEATRE; ' The Living Room,' New Play by Graham Greene, Presented at Wyndham's Theatre in London | True | By Brooks Atkinson | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/23-grants-for-near-east-ford-foundations-awards-for-research-total.html | 23 GRANTS FOR NEAR EAST; Ford Foundation's Awards for Research Total $3,256,282 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/lubin-will-direct-movie-in-england-cornel-wilde-heads-cast-in-star.html | LUBIN WILL DIRECT MOVIE IN ENGLAND; Cornel Wilde Heads Cast in 'Star of India' -- Morley Set to Portray Louis XIV | True | By Thomas M. Pryor | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/strike-ties-up-sydney-docks.html | Strike Ties Up Sydney Docks | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/latin-chiefs-in-parley-seek-return-of-guatemala-to-central-american.html | LATIN CHIEFS IN PARLEY; Seek Return of Guatemala to Central American Group | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/peoples-water-and-gas-elects-member-of-board.html | Peoples Water and Gas Elects Member of Board | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/nicaragua-to-prepay-loan.html | Nicaragua to Prepay Loan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dress-and-coat-unions-here-ask-pay-rises-demands-are-the-first.html | Dress and Coat Unions Here Ask Pay Rises; Demands Are the First Since End of 1950 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/more-time-is-urged-for-school-tv-bids.html | MORE TIME IS URGED FOR SCHOOL TV BIDS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/stock-plan-opposed-general-railway-signals-issue-contested-by.html | STOCK PLAN OPPOSED; General Railway Signal's Issue Contested by Shareholder | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/15-airport-projects-allotted-u-s-funds.html | 15 AIRPORT PROJECTS ALLOTTED U. S. FUNDS | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/american-exchange-notes.html | AMERICAN EXCHANGE NOTES | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/miss-graham-seen-in-night-journey-3d-performance-of-american-dance.html | MISS GRAHAM SEEN IN 'NIGHT JOURNEY'; 3d Performance of 'American Dance' at Alvin Also Offers Star in 'Appalachian Spring' | True | By John Martin | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/reds-lose-test-in-u-n-unit.html | Reds Lose Test in U. N. Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/star-skippers-rained-out.html | Star Skippers Rained Out | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/gigli-on-de-gasperis-ticket.html | Gigli on De Gasperi's Ticket | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/jack-l-forcum.html | JACK L. FORCUM | True | Special.[ to TH Ngw YORK TIM. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/paint-gift-offered-city-23d-st-group-will-buy-material-for-madison.html | PAINT GIFT OFFERED CITY; 23d St. Group Will Buy Material for Madison Sq. Crosswalks | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-minister-in-prague.html | Soviet Minister in Prague | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/ann-ruml-to-wed-in-paris-her-marriage-to-lieut-col-john-doyle-set.html | ANN RUML. TO WED IN PARIS; Her Marriage to Lieut. Col. John Doyle Set for Tomorrow | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/jerry-anastasio-cleared-court-dismisses-charges-of-contempt-of.html | JERRY ANASTASIO CLEARED; Court Dismisses Charges of Contempt of Crime Board | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/atlantic-city-bills-listed.html | Atlantic City Bills Listed | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/lignite-use-widened-new-process-said-to-provide-cheap-power-and.html | LIGNITE USE WIDENED; New Process Said to Provide Cheap Power and Coal Tar | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sharett-calls-on-peron.html | Sharett Calls on Peron | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/3-tureck-appearances-pianist-will-play-modern-works-here-april-25.html | 3 TURECK APPEARANCES; Pianist Will Play Modern Works Here April 25, May 2, 9 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/list-set-for-1954-games-baseball-on-central-american-card-slated.html | LIST SET FOR 1954 GAMES; Baseball on Central American Card Slated March 6-20 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/idies-on-3d-wedding-anniversary.html | IDies on 3d Wedding Anniversary | True | social to THE NSW YOR: TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/british-bank-statement-bankers-deposits-11340000-lower-public.html | BRITISH BANK STATEMENT; Bankers' Deposits 11,340,000 Lower -- Public Accounts Up | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cousy-tops-allstar-five-celtics-ace-leads-league-poll-mikan-of.html | COUSY TOPS ALL-STAR FIVE; Celtics' Ace Leads League Poll -- Mikan of Lakers Second | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/zionists-ask-u-shelp-council-here-urges-fostering-of-full.html | ZIONISTS ASK U. S.HELP; Council Here Urges Fostering of Full Israeli-Arab Peace | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/text-of-speech-by-eisenhower-outlining-proposals-for-peace-in-world.html | Text of Speech by Eisenhower Outlining Proposals for Peace in World | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pep-signs-to-box-diguardia.html | Pep Signs to Box DiGuardia | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/loop-bus-run-plan-for-2-lines-asked-wiley-would-end-bottlenecks-at.html | LOOP BUS RUN PLAN FOR 2 LINES ASKED; Wiley Would End Bottlenecks at Central Park South by Unifying the Routes | True | By Joseph C. Ingraham | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cooper-union-opening-regency-era-exhibit.html | COOPER UNION OPENING REGENCY ERA EXHIBIT | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/imrs-h-h-smith-jr-hps-childi.html | IMrs. H. H. Smith Jr. Hps Child[I | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/giving-to-charities-sending-of-merchandise-by-charitable.html | Giving to Charities; Sending of Merchandise by Charitable Organizations Is Disapproved | True | D. PAUL REED | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/laborite-scores-butlers-budget.html | Laborite Scores Butler's Budget | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/subway-crash-laid-to-a-hook.html | Subway Crash Laid to a Hook | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/east-german-premier-says-soviet-pledges-aid-to-economy-of-zone.html | East German Premier Says Soviet Pledges Aid to Economy of Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/son-to-mrs-charles-coulter-jri-.html | Son to Mrs. Charles Coulter Jr.1 , | True | SpI to NEW 0 T/M_-I | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dairy-outlook-gloomy-widest-spread-on-record-seen-between-prices.html | DAIRY OUTLOOK GLOOMY; Widest Spread on Record Seen Between Prices and Costs | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/front-page-1-no-title-pravda-says-proof-is-lacking-in-talk.html | Front Page 1 -- No Title; PRAVDA SAYS PROOF IS LACKING IN TALK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soprano-pianist-win-selected-in-music-clubs-young-artists-auditions.html | SOPRANO, PIANIST WIN; Selected in Music Clubs' Young Artists Auditions Contest | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sports-of-the-times-badly-bungled.html | Sports of The Times; Badly Bungled | True | By Arthur Daley | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-sports-office-changed.html | Soviet Sports Office Changed | True | | 1981-05-15 | RE000092776 | B00000411063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/border-narcotics-curb-asked.html | Border Narcotics Curb Asked | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/text-of-allied-note.html | TEXT OF ALLIED NOTE | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/representative-hull-resting.html | Representative Hull Resting | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/viviane-romance-fined-11428.html | Viviane Romance Fined $11,428 | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/fort-niagara-reopened.html | Fort Niagara Reopened | True | | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-17 | 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/in-the-nation-the-usual-setting-for-soviet-peace-feelers.html | In The Nation; The Usual Setting for Soviet Peace Feelers | True | By Arthur Krock | 1981-05-15 | RE000092776 | B00000411063 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/investigators-in-rome.html | Investigators in Rome | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/troop-train-derailed-engineer-killed-fireman-hurt-in-west-virginia.html | TROOP TRAIN DERAILED; Engineer Killed, Fireman Hurt in West Virginia Wreck | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/marines-to-engage-in-new-atomic-test.html | MARINES TO ENGAGE IN NEW ATOMIC TEST | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/male-rhea-on-nest-has-too-many-eggs-bronx-zoo-faces-poser-rare.html | MALE RHEA ON NEST HAS TOO MANY EGGS; Bronx Zoo Faces Poser: Rare, Prolific, Ostrich-Like Female Keeps Right on Producing | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dewey-city-steps-assailed-by-c-i-o-state-body-asks-legislature-to.html | DEWEY CITY STEPS ASSAILED BY C. I. O.; State Body Asks Legislature to Reconsider Rent Rise, Fiscal and Transit Bills | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/penal-policy-held-key-to-outbreaks.html | PENAL POLICY HELD KEY TO OUTBREAKS | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/whooping-cranes-all-21-fly-to-fight-extinction.html | Whooping Cranes, All 21, Fly to Fight Extinction | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/john-stiobel.html | JOHN STIOBEL | True | Special to q'!qs Nsw YORK 'ir'!,r., | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/burton-is-stopped-by-dreyer-in-6th-st-nick-arena-bout-halted-when.html | BURTON IS STOPPED BY DREYER IN 6TH; St. Nick Arena Bout Halted When the British Champion Floors Foe Second Time | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/senators-protesting-cut-in-airport-funds.html | SENATORS PROTESTING CUT IN AIRPORT FUNDS | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/redlegs-3-in-8th-stop-braves-109-three-walks-and-two-singles-off-a.html | REDLEGS' 3 IN 8TH STOP BRAVES, 10-9; Three Walks and Two Singles Off a Milwaukee Rookie Decide Cincinnati Game | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hammock-for-milady-to-rest-face-a-new-wrinkle-to-improve-beauty.html | Hammock For Milady to Rest Face A New Wrinkle to Improve Beauty; Device, for Use After Massages, Intended To Hold Raised Tissues in Place -- Vertical Phone Dial Also Among New Inventions LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/labrador-lease-granted-american-metals-given-3year-prospecting.html | LABRADOR LEASE GRANTED; American Metals Given 3-Year Prospecting Rights and Option | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/son-to-mrs-peter-p-crowell.html | Son to Mrs. Peter P. Crowell | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pentagon-to-seek-draft-beyond-55-editors-hear-the-hard-facts-from.html | PENTAGON TO SEEK DRAFT BEYOND '55; Editors Hear the 'Hard Facts' From Hannah -- New Plan on Loyalty Imminent | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/americans-in-kaesong.html | Americans in Kaesong | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/news-group-leader-charges-soviet-lies.html | NEWS GROUP LEADER CHARGES SOVIET LIES | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-malcolm-b-smith-has-son.html | Mrs. Malcolm B. Smith Has Son | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/israeli-industry-asks-free-pound-contends-exports-would-rise-some.html | ISRAELI INDUSTRY ASKS FREE POUND; Contends Exports Would Rise -- Some Concessions Will Be Made by Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/arthur-williamson-a-retired-executive.html | ARTHUR WILLIAMSON, A RETIRED EXECUTIVE | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/coffee-and-cocoa-register-advance-hides-and-wool-futures-also-close.html | COFFEE AND COCOA REGISTER ADVANCE; Hides and Wool Futures Also Close Day Higher -- Sugar, Potatoes and Oils Mixed | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/lee-shiyung-dies-first-korean-vice-president-opposed-rhee-in.html | LEE SHI-YUNG DIES; First Korean Vice President Opposed Rhee in Election | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/westchester-teacher-out-new-rochelle-instructor-dropped-as-husband.html | WESTCHESTER TEACHER OUT; New Rochelle Instructor Dropped, as Husband Here Was Also | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/new-armistice-talks.html | NEW ARMISTICE TALKS | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/parley-scheduled-by-jewish-group-biennial-meeting-of-the-union-of.html | PARLEY SCHEDULED BY JEWISH GROUP; Biennial Meeting of the Union of Hebrew Congregations Begins Here Tomorrow | True | By Preston King Sheldon | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/new-drug-developed-barbiturate-is-said-to-reduce-sharply-hazard-of.html | NEW DRUG DEVELOPED; Barbiturate Is Said to Reduce Sharply Hazard of Overdose | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/driver-amnesty-goes-on-murtagh-sets-a-new-april-30-deadline-on.html | DRIVER AMNESTY GOES ON; Murtagh Sets a New April 30 Deadline on Overdue Tickets | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/look-to-the-sky.html | LOOK TO THE SKY | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jersey-city-team-takes-mile-relay-st-michaels-high-victor-in.html | JERSEY CITY TEAM TAKES MILE RELAY; St. Michael's High Victor in Schoolboy Phase of 7th Seton Hall Competition | True | By Michael Strausspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/photo-noted-at-herkimer.html | Photo Noted at Herkimer | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/trading-is-quiet-on-cotton-market-futures-lack-definite-trend-and.html | TRADING IS QUIET ON COTTON MARKET; Futures Lack Definite Trend and Close Barely Steady, Unchanged to 9 Points Off | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/louis-h-stone.html | LOUIS H, STONE | True | Special tO NgW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/2-defections-give-senate-to-quirino-osias-and-zulueta-who-lost.html | 2 DEFECTIONS GIVE SENATE TO QUIRINO; Osias and Zulueta, Who Lost Philippine Nominations, Join Liberals for 12-11 Lineup | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/joseph-a-sullivan.html | JOSEPH A. SULLIVAN | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/us-ends-confiscation-of-german-property.html | U.S. ENDS CONFISCATION OF GERMAN PROPERTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/armstrong-raises-temlok-32.html | Armstrong Raises Temlok 3.2% | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/browns-sell-fannin.html | Browns Sell Fannin | True | | 1981-05-15 | RE000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/soviet-toasts-peron-men-moscow-aides-drink-to-trade-missions.html | SOVIET TOASTS PERON MEN; Moscow Aides Drink to Trade Mission's Success | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/utility-merger-is-completed.html | Utility Merger Is Completed | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/positive-u-s-plans-stressed-in-soviet-positive-u-s-plans-stressed.html | Positive U. S. Plans Stressed in Soviet; POSITIVE U. S. PLANS STRESSED IN SOVIET | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/news-of-food-meloglow-cross-between-melon-and-plum-is-brought-from.html | News of Food; Meloglow, Cross Between Melon and Plum, Is Brought From Chile for Second Season | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/catledge-stone-named-directors-of-editor-group.html | Catledge, Stone Named Directors of Editor Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/german-proposes-new-treaty-delays-president-of-the-upper-house.html | GERMAN PROPOSES NEW TREATY DELAYS; President of the Upper House Would Postpone Vote Until Court Rules on Validity | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/2-big-auto-makers-enter-du-pont-suit-witness-says-ford-severed-all.html | 2 BIG AUTO MAKERS ENTER DU PONT SUIT; Witness Says Ford Severed All Ties and Chrysler Cut Purchases to Trickle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-elizabeth-ross.html | DR. ELIZABETH ROSS | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/german-reds-hold-priest-second-catholic-cleric-accused-of.html | GERMAN REDS HOLD PRIEST; Second Catholic Cleric Accused of Mistreating Youth | True | By Religious News Service | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/farm-price-props-menace-exports-resistance-to-costs-hinged-on-high.html | FARM PRICE PROPS MENACE EXPORTS; Resistance to Costs Hinged on High Federal Supports Is Developing in Europe | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/scientific-twins-come-of-age-today-johnny-woods-a-gi-in-korea.html | SCIENTIFIC TWINS COME OF AGE TODAY; Johnny Woods, a G.I. in Korea, and Jimmy, Brooklyn Father, Retain Effects of Training SOLDIER IS MORE SERIOUS Taught to Skate, Climb, Swim and Jump Before He Was 1 -- Brother Just Grew Up. SCIENTIFIC TWINS COME OF AGE TODAY | True | By Benjamin Fine | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/planes-on-daylight-time-temporary-confusion-expected-as-airlines.html | PLANES ON DAYLIGHT TIME; Temporary Confusion Expected as Airlines Change Policy | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chinese-have-new-u-s-gun.html | Chinese Have New U. S. Gun | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pretoria-students-demand-a-republic-demonstrators-call-that-aim-of.html | PRETORIA STUDENTS DEMAND A REPUBLIC; Demonstrators Call That Aim of Victorious Nationalists -- They Obtain 94 Seats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/house-red-inquiry-baffled-by-woman-not-now-a-communist-she-is-mum.html | HOUSE RED INQUIRY BAFFLED BY WOMAN; Not 'Now' a Communist, She Is Mum on Whether She Ever Was or Might 'Rejoin' Party | True | By C. P. Trusellspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/ford-is-leader-by-three-strokes-after-36-holes-in-virginia-beach.html | Ford Is Leader by Three Strokes After 36 Holes in Virginia Beach Open Golf; CARD OF 128 POSTED BY HARRISON STAR Ford Registers 65 in Second Round While Metz Falls to 70 for Total of 131 DOUGLAS IN A TIE AT 134 He Shares Third Place With Wininger, Harper -- Snow Gets 135 -- 2 Shoot 136's | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wood-field-and-stream-abundance-of-salmon-marks-spring-fishing-on.html | Wood, Field and Stream; Abundance of Salmon Marks Spring Fishing on the Miramichi in New Brunswick | True | By Raymond R. Camp | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/reds-beaten-anew-in-western-sector-us-7th-divisionsouth-korean.html | REDS BEATEN ANEW IN WESTERN SECTOR; U.S. 7th Division-South Korean Defense Piles Up the Enemy's Loss -- F-86's Bag 4 MIG's | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/stevenson-strives-to-assure-malaya-denies-u-s-has-disposition-to.html | STEVENSON STRIVES TO ASSURE MALAYA; Denies U. S. Has Disposition to Minimize Anti-Red Fight in Southeast Asia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/oil-imports-to-be-cut-texas-and-gulf-companies-plan-reductions-in.html | OIL IMPORTS TO BE CUT; Texas and Gulf Companies Plan Reductions in Second Quarter | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/elevated-to-presidency-of-consolidated-stores.html | Elevated to Presidency Of Consolidated Stores | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/william-biley-teske.html | WILLIAM B,ILEY TESKE | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/unesco-wont-back-us-loyalty-forms.html | UNESCO WON'T BACK U.S. LOYALTY FORMS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/new-york-a-c-triumphs-winged-foot-a-and-b-teams-win-in-water-polo.html | NEW YORK A. C. TRIUMPHS; Winged Foot A and B Teams Win in Water Polo | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dealers-to-hear-yale-economist.html | Dealers to Hear Yale Economist | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/browns-down-white-sox-st-louis-gets-five-in-seventh-for-6to4.html | BROWNS DOWN WHITE SOX; St. Louis Gets Five in Seventh for 6-to-4 Triumph | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/prisoner-timetable-proposed.html | Prisoner Timetable Proposed | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/lion-tamer-clawed-at-garden.html | Lion Tamer Clawed at Garden | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/700-end-strike-at-bauxite-plant.html | 700 End Strike at Bauxite Plant | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/youths-tour-cathedral-today.html | Youths Tour Cathedral Today | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/9-policemens-trial-concluded.html | 9 Policemen's Trial Concluded | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jersey-vote-held-republican-test-candidate-chosen-in-tuesdays.html | JERSEY VOTE HELD REPUBLICAN TEST; Candidate Chosen in Tuesday's Primary Seen Able to Show Party Strength in Fall | True | By Leo Egan | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/veteran-still-serving-the-navy.html | Veteran Still Serving the Navy | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-pledges-more-migrant-help-eisenhower-pledges-more.html | Eisenhower Pledges More Migrant Help; EISENHOWER PLEDGES MORE MIGRANT AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/charges-persecution-by-the-yellow-press-surrendered-reentry-permit.html | Charges Persecution by the 'Yellow Press'; Surrendered Re-entry Permit | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/looks-sounds-like-any-gi-private-johnny-waits-for-time-he-can.html | LOOKS, SOUNDS LIKE ANY G. I.; Private Johnny Waits for Time He Can Study Mechanics Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/yugoslavs-are-amused.html | Yugoslavs Are Amused | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/ruth-hit-homer-600-feet-detroit-scene-of-1926-blast-exhibition.html | RUTH HIT HOMER 600 FEET; Detroit Scene of 1926 Blast -- Exhibition Drive Went 587 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/elsa-lanchester-in-hospital.html | Elsa Lanchester in Hospital | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/water-heaters-gain-298.html | Water Heaters Gain 29.8% | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/gallery-displays-landscapists-art-paintings-by-snorre-andersen-of.html | GALLERY DISPLAYS LANDSCAPIST'S ART; Paintings by Snorre Andersen of Norway at Serigraph -- Sanchez Water-Colors at Ferargil | True | S. P. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/grass-roots-opera-offers-excursion.html | GRASS ROOTS OPERA OFFERS 'EXCURSION' | True | H. C. S. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/50th-greek-games-today-barnard-college-classes-to-vie-in-athletics.html | 50TH GREEK GAMES TODAY; Barnard College Classes to Vie in Athletics, Dance and Song | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/germans-hold-red-spy-hesse-says-man-confessed-he-was-trained-in.html | GERMANS HOLD RED SPY; Hesse Says Man Confessed He Was Trained in Soviet Zone | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-charles-j-jones.html | DR. CHARLES J. JONES | True | Special to Nrw Yo: TIMZ.. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hogan-avoids-linking-police-illicit-guns.html | HOGAN AVOIDS LINKING POLICE, ILLICIT GUNS | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/doctors-overlook-economic-session-pathology-clinic-draws-1000-while.html | DOCTORS OVERLOOK ECONOMIC SESSION; Pathology Clinic Draws 1,000, While Only 53 Hear Panel on Medical Cost Problems PROTEST BY A. M. A. HEAD Dr. Bauer Tells Smaller Group Way Must Be Found to Spur Interest in Public Health | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-revives-1951-u-s-arms-plan-bid-for-ceiling-on-use-of.html | EISENHOWER REVIVES 1951 U. S. ARMS PLAN; Bid for Ceiling on Use of Some Goods Likened to Acheson's -- 'President's Own,' Aide Says EISENHOWER REVIVES 1951 U.S. ARMS PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/n-l-r-b-bias-charged-union-official-tells-senate-unit-agency-favors.html | N. L. R. B. BIAS CHARGED; Union Official Tells Senate Unit Agency Favors Management | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/philadelphia-aide-joining-methodist-mission-board.html | Philadelphia Aide Joining Methodist Mission Board | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/atomic-dispute-settled-aec-and-defense-department-agree-on-data-to.html | ATOMIC DISPUTE SETTLED; A.E.C. and Defense Department Agree on Data to Canada | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/academy-honors-korean-today.html | Academy Honors Korean Today | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/swiss-studying-proposal.html | Swiss Studying Proposal | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/lumber-output-higher-tops-same-52-period-by-66-but-is-below.html | LUMBER OUTPUT HIGHER; Tops Same '52 Period by 6.6% but Is Below Previous Week | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/sculpture-foe-spared-british-court-puts-refugee-who-broke-model-on.html | SCULPTURE FOE SPARED; British Court Puts Refugee, Who Broke Model, on Probation | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/n-l-r-b-voids-news-pact-independent-circulation-union-faces.html | N. L. R. B. VOIDS NEWS PACT; Independent Circulation Union Faces Indianapolis Election | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/washington-news-sends-stocks-off-slash-in-spending-plan-to-cut-arms.html | WASHINGTON NEWS SENDS STOCKS OFF; Slash in Spending, Plan to Cut Arms Cause Market Spill -- Average Dips 2.14 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/gleason-credits-12800-to-horses-perjury-defendant-denies-he-got.html | GLEASON CREDITS $12,800 TO HORSES; Perjury Defendant Denies He Got Money From Racket -- Says Long Shots Paid Off | True | By Kalman Seigel | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/fatal-mine-blast-laid-to-dust.html | Fatal Mine Blast Laid to Dust | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/buick-goes-automatic-dynaflow-units-1500000-power-steering-gains.html | BUICK GOES AUTOMATIC; Dynaflow Units 1,500,000 — Power Steering Gains, Too | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/i-c-c-orders-fare-rise-tells-jersey-central-affiliate-to-match.html | I. C. C. ORDERS FARE RISE; Tells Jersey Central, Affiliate to Match Commuter Fee Level | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wage-rise-ends-brazilian-strike.html | Wage Rise Ends Brazilian Strike | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/12-are-hurt-in-loft-fire-japanning-concern-employe-is-hospitalized.html | 12 ARE HURT IN LOFT FIRE; Japanning Concern Employe Is Hospitalized With Burns | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/u-s-citizen-still-held.html | U. S. Citizen Still Held | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/argentina-mourns-victims-of-bombs-opposition-joins-condemnation-but.html | ARGENTINA MOURNS VICTIMS OF BOMBS; Opposition Joins Condemnation, but Denounces Burning and Looting of Offices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/malans-victory-is-viewed-as-forerunner-of-secession-south-african.html | Malan's Victory Is "Viewed As Forerunner of Secession; South African Walkout From Commonwealth Regarded as the Eventual Prospect | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/abroad-the-first-effect-of-the-presidents-speech.html | Abroad; The First Effect of the President's Speech | True | By Anne O'Hare McCormick | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/donohue-dinner-tonight-retired-special-sessions-clerk-will-be-feted.html | DONOHUE DINNER TONIGHT; Retired Special Sessions Clerk Will Be Feted by 300 | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/must-meet-requirements.html | Must Meet Requirements | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/texas-plant-floats-new-portable-dock.html | TEXAS PLANT FLOATS NEW PORTABLE DOCK | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/food-companies-merge-griggs-cooper-combines-with-consolidated.html | FOOD COMPANIES MERGE; Griggs, Cooper Combines With Consolidated Grocers | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/cora-e-v-hutchinson-wed-in-east-orange.html | CORA E. V. HUTCHINSON WED IN EAST ORANGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jay-smith-married-to-james-e-hague-has-three-attendants-at-wedding.html | JAY SMITH MARRIED TO JAMES E. HAGUE; Has Three Attendants at Wedding to Army Veteran in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-william-warren-1-ducaror-wrir-s71.html | DR. WILLIAM WARREN, 1 DucArоR, WRIR, S71 | True | Slcial to Tz Nzw Yo 'rtzs. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/farm-subsidy-costs.html | FARM SUBSIDY COSTS | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/korean-foe-acts-to-free-7-from-u-s-taking-measures-to-release.html | KOREAN FOE ACTS TO FREE 7 FROM U. S.; ' Taking Measures' to Release Captured Civilians -- Three Others Dead, Three Missing | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eden-develops-tonsilitis.html | Eden Develops Tonsilitis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/princess-demidov.html | PRINCESS DEMIDOV | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/exnavy-pilot-killed-in-racing-plane-test.html | EX-NAVY PILOT KILLED IN RACING PLANE TEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhowers-speech-praised-by-pearson.html | EISENHOWER'S SPEECH PRAISED BY PEARSON | True | | 1981-05-15 | RE000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/stevenson-lauds-speech-terms-eisenhowers-proposal-an-admirable.html | STEVENSON LAUDS SPEECH; Terms Eisenhower's Proposal an 'Admirable Statement' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/edmonton-publisher-elected.html | Edmonton Publisher Elected | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wendell-l-cross.html | WENDELL L. CROSS | True | SJ3eiai to Nv Yo TMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/columbia-checks-browns-nine-83-king-goes-route-for-lions-in-league.html | COLUMBIA CHECKS BROWN'S NINE, 8-3; King Goes Route for Lions in League Test -- St. John's Tops Kings Point, 7-4 | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/brooks-score-124-after-63-setback-wilhelm-nips-dodgers-rally-in-9th.html | BROOKS SCORE, 12-4, AFTER 6-3 SETBACK; Wilhelm Nips Dodgers' Rally in 9th to Save Giant Home Debut in Afternoon MAGLIE FALTERS AT END Hurls Hitless Ball for 6 2/3 Innings -- 6-Run 5th Routs Hearn in Night Game | True | By John Drebinger | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/iran-ousts-officers-over-antiu-s-raids.html | IRAN OUSTS OFFICERS OVER ANTI-U. S. RAIDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/voice-head-named-aide-to-new-information-chief.html | Voice Head Named Aide To New Information Chief | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/great-opportunity-seen-for-engineer-industrial-technician-should-be.html | GREAT OPPORTUNITY SEEN FOR ENGINEER; Industrial Technician Should Be Able to Triple Income in 5 Years, Says G.E. Official GREAT OPPORTUNITY SEEN FOR ENGINEER | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chile-bars-visas-to-russians.html | Chile Bars Visas to Russians | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/the-operas-needs.html | THE OPERA'S NEEDS | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/u-s-names-3-for-iraqi-fete.html | U. S. Names 3 for Iraqi Fete | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-jess-h-spaulding.html | MRS. JESS H. SPAULDING | True | to cw OLC | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/arnoldconstable-plans-stores-in-manhasset.html | Arnold-Constable Plans Stores in Manhasset | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/miss-marion-d-paten.html | MISS MARION D. PATEN | True | Special to TFIZ Ngw YORK TIMF. S. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/schuyler-c-stiver.html | SCHUYLER C. STIVERS | True | Special to THI | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/burma-formally-asks-un-to-act-against-aggression-by-formosa-india.html | Burma Formally Asks U. N. to Act Against 'Aggression' by Formosa; India, Yugoslavia and the Soviet Bloc Join in Plea -- Tsiang Denies Charge -- New U. S. Gun Reported in Guerrillas' Hands | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/boy-slain-in-queens-3-held-for-questioning-after-finding-him-in.html | BOY SLAIN IN QUEENS; 3 Held for Questioning After Finding Him in Gutter | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/towering-drive-by-yank-slugger-features-73-defeat-of-senators.html | Towering Drive by Yank Slugger Features 7-3 Defeat of Senators; Mantle's 565-Foot Homer at Capital Surpassed Only by Mighty Ruth Wallops | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/new-dispatches-scrutinized.html | New Dispatches Scrutinized | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/liberalized-trade-called-essential-commerce-department-man-says-u-s.html | LIBERALIZED TRADE CALLED ESSENTIAL; Commerce Department Man Says U. S. Must Live Up to Its Duties as Creditor Nation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/negro-college-fund-backed.html | Negro College Fund Backed | True | | 1981-05-15 | RE000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/religious-freedom-in-world-stressed-association-of-evangelicals.html | RELIGIOUS FREEDOM IN WORLD STRESSED; Association of Evangelicals Would Bar Aid to Nations That Do Not Protect It | True | By George Dugan special To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/envoys-careers-sketched.html | Envoys' Careers Sketched | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/ford-plans-expansion-louisville-production-facilities-expected-to.html | FORD PLANS EXPANSION; Louisville Production Facilities Expected to Be Tripled | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/2-troopships-due-from-east.html | 2 Troopships Due From East | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/uses-of-petroleum-in-insecticides-told.html | USES OF PETROLEUM IN INSECTICIDES TOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/city-school-board-wins-on-red-query-6-teachers-lose-ouster-fight-as.html | CITY SCHOOL BOARD WINS ON RED QUERY; 6 Teachers Lose Ouster Fight as Judge Rules Subversives List by Regents Unnecessary CITY SCHOOL BOARD WINS ON RED QUERY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/kenya-shifts-7000-in-mau-mau-drive-settlements-near-nairobi-are-to.html | KENYA SHIFTS 7,000 IN MAU MAU DRIVE; Settlements Near Nairobi Are to Be Leveled as Alleged Bases of Terror Named | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/changes-in-act-sought-in-west.html | Changes in Act Sought in West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mcarthy-receives-more-ship-pledges-owners-of-53-greek-vessels.html | M'CARTHY RECEIVES MORE SHIP PLEDGES; Owners of 53 Greek Vessels Promise to Halt Trade With Communist Ports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/president-of-u-s-rubber-predicts-tires-wall-soon-be-built-for.html | President of U. S. Rubber Predicts Tires Wall Soon Be Built for 100,000-Mile Wear | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/bishop-of-athletics-checks-red-sox-50.html | BISHOP OF ATHLETICS CHECKS RED SOX, 5-0 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wheat-backward-corn-oats-strong-further-liquidation-in-bread-grain.html | WHEAT BACKWARD, CORN, OATS STRONG; Further Liquidation in Bread Grain Balks Efforts to Get Market Rally Started | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/the-assassin-british-movie-with-venetian-background-arrives-at-the.html | ' The Assassin,' British Movie With Venetian Background, Arrives at the Sutton | True | By Bosley Crowther | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chaplin-says-he-will-not-return-to-u-s.html | Chaplin Says He Will Not Return to U. S.; | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/argentine-meat-train-wrecked.html | Argentine Meat Train Wrecked | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/philco-names-planner.html | Philco Names Planner | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/editor-loses-job-charges-a-smear-dismissed-colliers-associate-says.html | EDITOR LOSES JOB, CHARGES A 'SMEAR'; Dismissed Collier's Associate Says 'Pressure Group' Held Him Subversive -- Denies It | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/sgt-juliusshulman.html | SGT. JULIUS.SHULMAN | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/rolling-rams-win-5530-defeat-wheelers-as-basketball-tournament.html | ROLLING RAMS WIN, 55-30; Defeat Wheelers as Basketball Tournament Starts Here | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pick-your-own-train-time-the-long-island-is-giving-riders-a-say-in.html | PICK YOUR OWN TRAIN TIME; The Long Island Is Giving Riders a Say in Summer Schedules | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/m-i-t-head-explains-tests.html | M. I. T. Head Explains Tests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/news-stuns-new-delhi.html | News Stuns New Delhi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/atom-bomb-on-carnegie-hall-no-man-goodman-and-satchmo-armstrongs.html | Atom Bomb on Carnegie Hall? No, Man! Goodman And Satchmo Armstrong's All Stars Beat It Out; King of Swing Returns With His Band in Nostalgic Revival Before 2 Capacity Houses | True | By Howard Taubman | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/british-to-go-on-summer-time.html | British to Go on Summer Time | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/womans-hospital-to-benefit-monday-performance-of-hazel-flagg-and.html | WOMAN'S HOSPITAL TO BENEFIT MONDAY; Performance of 'Hazel Flagg' and Supper Later Will Raise Funds to Buy Equipment | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/health-research-unit-accepted.html | Health Research Unit Accepted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-john-j-mdonald.html | DR. JOHN J...M'DONALD | True | Special to N'ZW Yo.m, 'Fhz | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-feels-better-but-sits-out-days-golf.html | Eisenhower Feels Better, But Sits Out Day's Golf | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/exconvict-clears-son-in-2-slayings-admits-to-elizabeth-murders.html | EX-CONVICT CLEARS SON IN 2 SLAYINGS; Admits to Elizabeth Murders After Faeing Boy, 15, Who Then Retracts Confession | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/british-press-cool-to-mcarthy-aides-two-investigators-are-certain.html | BRITISH PRESS COOL TO M'CARTHY AIDES; Two Investigators Are Certain to Receive Polite Greeting -- But Nothing Else | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/senate-inquiry-set-on-new-mexico-vote.html | SENATE INQUIRY SET ON NEW MEXICO VOTE | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/czech-says-nation-wants-west-trade.html | CZECH SAYS NATION WANTS WEST TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/r-o-t-c-service-defined-most-graduates-will-get-active-duty-call.html | R. O. T. C. SERVICE DEFINED; Most Graduates Will Get Active Duty Call Before June 30, 1954 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-john-h-irwin.html | MRS. JOHN H. IRWIN | True | Special to THZ NE,V YORK T1MSS | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mr-altmeyer-retires.html | MR. ALTMEYER RETIRES | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/movable-neckline-shown-by-desses-scarf-ends-are-used-to-modify.html | MOVABLE NECKLINE SHOWN BY DESSES; Scarf Ends Are Used to Modify Appearance -- Large Petals Set Theme for Evening | True | By Dorothy Vernonspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/asians-find-hope-in-eisenhower-plea-official-reaction-is-scant-but.html | ASIANS FIND HOPE IN EISENHOWER PLEA; Official Reaction Is Scant, but Economic Plan Pleases India -- Formosa Disappointed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/olympic-committee-starts-debate-on-melbournes-fitness-as-site.html | Olympic Committee Starts Debate On Melbourne's Fitness as Site; Delegates at Mexico City Meet in Closed Session to Decide if Quarantine Law Calls for Shifting 1956 Games | True | By Sydney Grusonspecial to the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/apartments-sold-near-baker-field-housing-deals-also-reported-in.html | APARTMENTS SOLD NEAR BAKER FIELD; Housing Deals Also Reported in Dyckman and Ft. Tryon Sections of Manhattan | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/huge-xray-to-join-battle-on-cancer-coast-scientists-hope-to-treat.html | HUGE X-RAY TO JOIN BATTLE ON CANCER; Coast Scientists Hope to Treat Patients With 70 Million-Volt Machine by End of Year | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/l-i-tract-bought-for-new-housing-developers-buy-200-acres-in.html | L. I. TRACT BOUGHT FOR NEW HOUSING; Developers Buy 200 Acres in Farmingville -- Great Neck Gets 'Gas' Station | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/charles-l-brown.html | CHARLES L. BROWN | True | special to Nw YOPJ . | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/1250-donate-blood-at-surety-concerns.html | 1,250 DONATE BLOOD AT SURETY CONCERNS | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/a-otto-bim.html | A. OTTO BIRN | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/work-of-recreation-agencies.html | Work of Recreation Agencies | True | JOSEPH PRENDERGAST | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/steinway-award-set-up.html | Steinway Award Set Up | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/annual-sale-thursday-womans-national-farm-group-also-to-give.html | ANNUAL SALE THURSDAY; Woman's National Farm Group Also to Give Luncheon | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/maude-sherwood-79-sculptor-in-suffolk.html | MAUDE SHERWOOD, 79, SCULPTOR IN SUFFOLK | True | Special to T N'w YoP. x'ralC. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/cambodia-king-in-city-returns-after-conferring-with-dulles-others.html | CAMBODIA KING IN CITY; Returns After Conferring With Dulles, Others in Capital | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/program-cheers-west-europe.html | Program Cheers West Europe | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/policemen-indicted-in-burlington-n-j.html | POLICEMEN INDICTED IN BURLINGTON, N. J. | True | Special to The New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/kidnapping-protested-guatemalan-bar-group-school-score-arrest-of.html | KIDNAPPING PROTESTED; Guatemalan Bar Group, School Score Arrest of Lawyer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/yugoslavs-welcome-eisenhower-s-vision-see-u-s-gaining-initiative-in.html | Yugoslavs Welcome Eisenhower's Vision; See U. S. Gaining Initiative in Peace Drive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/exit-trygve-lie.html | EXIT TRYGVE LIE | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/akihito-sees-ontario-parliament.html | Akihito Sees Ontario Parliament | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/nehru-said-to-favor-idea.html | Nehru Said to Favor Idea | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/capt-leonard-goddardi.html | CAPT. LEONARD GODDARDI | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hungary-dismisses-jewish-red.html | Hungary Dismisses Jewish Red | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/russians-clarify-berlin-air-plans-allied-sources-refuse-to-give.html | RUSSIANS CLARIFY BERLIN AIR PLANS; Allied Sources Refuse to Give Details After Second Big4 Talk on Safety Question SECRECY CAUSES DISORDER Riot Squad Is Called to U. S. Compound as Photographer Clashes With a Colonel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/2-guilty-in-holdup-murder.html | 2 Guilty in Hold-Up Murder | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/floral-park-fire-ties-up-l-i-trains-20000-commuters-delayed-up-to-2.html | FLORAL PARK FIRE TIES UP L. I. TRAINS; 20,000 Commuters Delayed Up to 2 Hours in Rush-Hour Blaze in Warehouses | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/3hour-operation-on-mrs-zaharias-doctors-say-golf-star-has-a-chance.html | 3-HOUR OPERATION ON MRS. ZAHARIAS; Doctors Say Golf Star Has a Chance to Play Again -- May Go Home in Three Weeks | True | | 1981-05-15 | RE000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/oil-bill-foes-offer-compromise-plan-20-senators-will-drop-debate-on.html | OIL BILL FOES OFFER COMPROMISE PLAN; 20 Senators Will Drop Debate on Issue if G. O. P. Will Act on Economic Controls | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/statehood-is-urged-for-alaskan-boom.html | STATEHOOD IS URGED FOR ALASKAN BOOM | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pirates-princess-wins-solitary-knight-also-triumphs-in-jersey-horse.html | PIRATE'S PRINCESS WINS; Solitary Knight Also Triumphs in Jersey Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/ball-gets-control-of-kent-corp.html | Ball Gets Control of Kent Corp. | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/billion-issue-gets-5-12-billion-of-bids-allotment-is-delayed.html | BILLION ISSUE GETS 5 1/2 BILLION OF BIDS; Allotment Is Delayed Pending Federal Reserve Study of 'Excessive' Applications FREE RIDERS' INDICATED 100 1/8 Offered for New 3 1/4% Bonds at Close of Trading -- Other U. S. Liens Heavy | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/i-dr-mifflin-w-mercer.html | I DR. MIFFLIN W. MERCER | True | I I Spectl to Nzw oP. Tzzs. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/golf-group-stops-oneday-handicaps-l-i-association-is-forced-to.html | GOLF GROUP STOPS ONE-DAY HANDICAPS; L. I. Association Is Forced to Curtail Program Because of Heavy Schedule | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-james-m-dodge.html | MRS. JAMES M. DODGE | True | Sped to Tin= Tgw ozx Tzzs. . | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/women-voters-slate-set-mrs-j-d-briscoe-urged-as-head-of-connecticut.html | WOMEN VOTERS SLATE SET; Mrs. J. D. Briscoe Urged as Head of Connecticut League | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/boy-14-stabbed-in-school-hall.html | Boy, 14, Stabbed in School Hall | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/u-n-and-reds-set-truce-preliminary-officers-to-meet-tomorrow.html | U. N. AND REDS SET TRUCE PRELIMINARY; Officers to Meet Tomorrow -- Peiping Insists All Captives Must Eventually Return U.N. and Reds to Meet Tomorrow For Preliminary to Truce Talks | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/new-express-service-to-begin-on-bronx-irt.html | New Express Service To Begin on Bronx I.R.T. | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dutch-seek-war-captives-ask-envoy-in-moscow-to-press-for-release-of.html | DUTCH SEEK WAR CAPTIVES; Ask Envoy in Moscow to Press for Release of About 100 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-fills-four-major-posts-mansure-to-replace-larson-abrams.html | EISENHOWER FILLS FOUR MAJOR POSTS; Mansure to Replace Larson -- Abrams a Postal Aide -- McFall and Wadsworth Nominated | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/panel-session-on-brotherhood.html | Panel Session on Brotherhood | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/01-dip-reported-in-primary-prices-commodities-other-than-food-and.html | 0.1% DIP REPORTED IN PRIMARY PRICES; Commodities Other Than Food and Farm Products Show 0.1% Rise in B.L.S. Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/statement-by-dutch-minister.html | Statement by Dutch Minister | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wiley-selects-aide-dwight-t-myers-of-providence-proposed-for.html | WILEY SELECTS AIDE; Dwight T. Myers of Providence Proposed for Traffic Deputy | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/private-building-of-ships-u-s-aim-commerce-official-says-plan.html | PRIVATE BUILDING OF SHIPS U. S. AIM; Commerce Official Says Plan Is for Banks, Industry and Government to Cooperate | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/tunisian-bey-says-french-curb-vote-complains-about-pressure-on.html | TUNISIAN BEY SAYS FRENCH CURB VOTE; Complains About Pressure on Electorate -- Paris Resident Denies the Accusations | True | By Michael Clarkspecial To The New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/consumer-credit-held-not-too-high-retail-associations-executive.html | CONSUMER CREDIT HELD NOT TOO HIGH; Retail Association's Executive Says Low Level of Defaults Shows It Still in Line LOSSES HALF OF 1% IN '52 Admits Debt Is High, but Only 10% of Disposable Income, Same Ratio as in 1939 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/greek-parade-tomorrow.html | Greek Parade Tomorrow | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/john-g-sa-dead-leadf-b-in-law-75z-general-counsel-for-columbia.html | JOHN G, SA DEAD;, LEADF, B IN LAW,, 75z; General Counsel for Columbia Headed State Bar--Expert on Election Statutes | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/1500-at-page-one-ball-newspaper-guild-presents-its-awards-on-20th.html | 1,500 AT PAGE ONE BALL; Newspaper Guild Presents Its Awards on 20th Birthday | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/g-s-a-will-cut-back-magnesium-output.html | G. S. A. WILL CUT BACK MAGNESIUM OUTPUT | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pacific-to-weigh-anchor-on-may-16-quits-majestic-a-week-earlier-to.html | PACIFIC TO WEIGH ANCHOR ON MAY 16; Quits Majestic a Week Earlier to Allow Rigging Up of 'Me and Juliet,' Due on 28th | True | By Louis Calta | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/3-payroll-holdups-yield-thugs-5826.html | 3 PAYROLL HOLD-UPS YIELD THUGS $5,826 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/commodity-index-up-rises-onetenth-point-thursday-from-876-on.html | COMMODITY INDEX UP; Rises One-Tenth Point Thursday From 87.6 on Wednesday | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jersey-city-slum-job-starts.html | Jersey City Slum Job Starts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/proxy-statement-gives-g-m-incomes-defense-secretary-wilsons-salary.html | PROXY STATEMENT GIVES G. M. INCOMES; Defense Secretary Wilson's Salary and Bonus $581,100 in 1952, $14,900 Raise PROXY STATEMENT GIVES G. M. INCOMES | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/navys-new-pt-boats-romp-in-bay-coast-guard-tags-them-for-speeding.html | Navy's New PT Boats Romp in Bay, Coast Guard Tags Them for Speeding. NAVY IS TOO SPEEDY, COAST GUARD FINDS | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/formosa-reaction-mixed.html | Formosa Reaction Mixed | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/tiger-rally-in-9th-halts-indians-65-batts-triple-routing-feller-is.html | TIGER RALLY IN 9TH HALTS INDIANS, 6-5; Batts' Triple Routing Feller Is the Key Blow -- Delsing Wallops Two Homers | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/canal-official-honored-e-o-swinson-assistant-port-captain-is.html | CANAL OFFICIAL HONORED; E. O. Swinson, Assistant Port Captain, Is Retiring | True | Special to The New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/miss-auzin-is-heard-in-recital-on-violin.html | MISS AUZIN IS HEARD IN RECITAL ON VIOLIN | True | J. B. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/limon-lang-share-2d-dance-program-their-troupes-perform-two.html | LIMON, LANG SHARE 2D DANCE PROGRAM; Their Troupes Perform Two Novelties, 'The Visitation' and 'Rites' at Alvin | True | By John Martin | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/churchill-pledges-aid-to-eisenhower-in-glasgow-speech-he-states.html | CHURCHILL PLEDGES AID TO EISENHOWER; In Glasgow Speech, He States Britain Will Be 'Resolute' on President's Program HE AWAITS SOVIET TEST De Gasperi's Paper in Italy Hails Washington Plans, as Do the Dutch and Swedes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/seaboard-finance-files-issue.html | Seaboard Finance Files Issue | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/germans-seek-to-hedge-here.html | Germans Seek to Hedge Here | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/comoedia-club-honors-ewell.html | Comoedia Club Honors Ewell | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-bowman-beats-miss-lobo-on-21st-hole-to-gain-transmississippi.html | Mrs. Bowman Beats Miss Lobo on 21st Hole To Gain Trans-Mississippi Golf Semi-Final | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hiss-issues-denial-on-u-n-employes-says-lists-of-names-he-sent-to.html | HISS ISSUES DENIAL ON U. N. EMPLOYES; Says Lists of Names He Sent to Secretariat 'Were in No Sense Recommendations' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/adenauer-sees-u-s-leading-peace-drive.html | ADENAUER SEES U. S. LEADING PEACE DRIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pressure-increased-by-vietminh-in-laos.html | PRESSURE INCREASED BY VIETMINH IN LAOS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/death-toll-up-to-27-in-chicago-plant-fire.html | DEATH TOLL UP TO 27 IN CHICAGO PLANT FIRE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/70-will-seek-places-in-australian-senate.html | 70-WILL SEEK PLACES IN AUSTRALIAN SENATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/montgomery-visits-jamaica.html | Montgomery Visits Jamaica | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/sales-net-u-s-100000-scrap-salvage-and-waste-sold-in-port-here-in.html | SALES NET U. S. $100,000; Scrap, Salvage and Waste Sold in Port Here in March | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/adolf-lorber-dead-noted-restaurateur.html | ADOLF LORBER DEAD; NOTED RESTAURATEUR | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/full-budget-asked-for-handicapped-citizens-committee-on-children-to.html | FULL BUDGET ASKED FOR HANDICAPPED; Citizens Committee on Children to Urge Estimate Board to Restore Cut of $5,650 | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/etchells-ties-for-lead-equals-star-title-series-total-of-knowles.html | ETCHELLS TIES FOR LEAD; Equals Star Title Series Total of Knowles, Myers Cup Winner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/to-observe-jeffersons-birthday.html | To Observe Jefferson's Birthday | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/free-public-education-suggestion-of-tuition-fee-for-citys-colleges.html | Free Public Education; Suggestion of Tuition Fee for City's Colleges Is Protested | True | EDWARD SWIETNICKICYRIL KOCH | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/malayan-terrorists-attack-in-2-states.html | MALAYAN TERRORISTS ATTACK IN 2 STATES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/record-deposits-gain-registered-by-states-savings-banks-in-year.html | Record Deposits Gain Registered By State's Savings Banks in Year | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/silurians-set-election-nell-macneil-nominated-to-head-newspapermens.html | SILURIANS SET ELECTION; Nell MacNeil Nominated to Head Newspapermen's Society | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mphail-removed-as-head-of-bowie-lillis-banker-is-elected-to-replace.html | M'PHAIL REMOVED AS HEAD OF BOWIE; Lillis, Banker, Is Elected to Replace Him -- Action Linked to Recent Argument | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/zonite-products-names-ad-and-promotion-chief.html | Zonite Products Names Ad and Promotion Chief | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/investor-acquires-housing-in-bronx-buys-apartment-for-sixtynine.html | INVESTOR ACQUIRES HOUSING IN BRONX; Buys Apartment for Sixty-Nine Families on E. 201st St. -- Other Borough Deals | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/cuba-tightens-2-tax-all-but-tourists-and-diplomats-must-pay-on.html | CUBA TIGHTENS 2% TAX; All but Tourists and Diplomats Must Pay on Funds Exported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/tomshariie79-fawled-pugilist-heavyweightcontender-of-90si-who.html | TOM*SHARIIE,79, FAWIED' PUGILIST; Heavyweight Contender of 90s,'I Who Fought Corbett, Jeffries, Fitzsimmons, Dies on Coast | True | SpecJa.1 to N"W YOF. X T'xJ. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/a-correction.html | A Correction | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hall-to-be-a-speaker-new-national-committee-head-to-address.html | HALL TO BE A SPEAKER; New National Committee Head to Address Republicans | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/immigration-chief-for-mcarran-act-mackey-and-other-experts-tell.html | IMMIGRATION CHIEF FOR M'CARRAN ACT; Mackey and Other Experts Tell Conference of Improvements in Naturalization Laws | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/weather-fit-for-a-dog-magistrate-finds-no-cruelty-in-leaving-beagle.html | WEATHER FIT FOR A DOG; Magistrate Finds No Cruelty in Leaving Beagle Out in Rain | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/a-transformed-sculpture-garden-to-open-at-modern-art-museum.html | A Transformed Sculpture Garden To Open at Modern Art Museum | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/czech-fires-at-3-g-is-guard-said-to-have-expressed-dislike-to.html | CZECH FIRES AT 3 G. I.'S; Guard Said to Have Expressed Dislike to Americans | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/events-of-interest-in-shipping-world-exde-witt-clinton-veteran-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ex-De Witt Clinton, Veteran of Two Wars, Ends Career -Swedish Ports Sets Mark | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/kaplan-admits-tax-guilt-lawyer-and-bridge-expert-enters-plea-in.html | KAPLAN ADMITS TAX GUILT; Lawyer and Bridge Expert Enters Plea in 1948 U. S. Return | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/real-estate-notu.html | REAL ESTATE NOTU | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/latin-states-back-pact-central-american-group-to-ask-guatemala-to.html | LATIN STATES BACK PACT; Central American Group to Ask Guatemala to Rejoin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/spinning-rate-eases-cotton-mills-operate-at-1395-of-capacity-during.html | SPINNING RATE EASES; Cotton Mills Operate at 139.5% of Capacity During March | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/thruway-bond-issue-gains-in-connecticut.html | THRUWAY BOND ISSUE GAINS IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mexico-oil-find-indicated-gasser-may-mark-continuation-of-rich.html | MEXICO OIL FIND INDICATED; Gasser May Mark Continuation of Rich 'Golden Lane' Field | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/bloom-le-vine.html | Bloom -- Le Vine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/early-buying-held-proving-its-value-credited-with-better-volume-in.html | EARLY BUYING HELD PROVING ITS VALUE; Credited With Better Volume in Boys' Apparel This Spring by Association Official | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-caroline-elvln.html | MRS. CAROLINE ELVIN | True | Special to THX NEW Yo TLrS. | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/explains-drug-store-pay-stand.html | Explains Drug Store Pay Stand | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/good-neighbor-award-to-banker.html | Good Neighbor Award to Banker | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/electrotechnic-corp-sold.html | Electrotechnic Corp. Sold | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/marylouisa-hunt-becomes-affianced.html | MARY-LOUISA HUNT BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/offer-to-make-a-deal-on-stamler-charged-deal-offered-him-stamler.html | Offer to Make a Deal On Stamler Charged; DEAL OFFERED HIM, STAMLER DECLARES | True | By George Cable Wright Special To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/washington-star-wins-ayer-trophy-its-typography-judged-best-of-733.html | WASHINGTON STAR WINS AYER TROPHY; Its Typography Judged Best of 733 Dailies -- First Honorable Mention Given The Times | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/caracas-confirms-president.html | Caracas Confirms President | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/price-fixing-only-charge-made-against-drexel-in-banking-suit-one.html | Price Fixing Only Charge Made Against Drexel in Banking Suit; ONE CHARGE NOW AGAINST DREXEL | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/swedish-press-is-approving.html | Swedish Press Is Approving | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/central-and-south-west-offer.html | Central and South West Offer | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/emphasis-in-rugs-turns-to-texture-patterns-subordinated-even.html | EMPHASIS IN RUGS TURNS TO TEXTURE; Patterns Subordinated, Even Traditional Styles Getting 3-Dimensional Treatment | True | By Cynthia Kellogg | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/house-group-lists-28-billion-savings-housing-is-slashed-independent.html | HOUSE GROUP LISTS 2.8 BILLION SAVINGS; HOUSING IS SLASHED; Independent Offices Funds Bill Reported With Large Cut in Truman Estimates MUCH SPENDING CANCELED Democrat Calls Gains 'Phony' -- McKay Files Reclamation Plea Pruned $53,838,000 HOUSE GROUP LISTS 2.8 BILLION SAVINGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/bronx-savings-bank-elects.html | Bronx Savings Bank Elects | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/drivein-theatres-settle-film-action-coast-antitrust-suit-against.html | DRIVE-IN THEATRES SETTLE FILM ACTION; Coast Anti-Trust Suit Against Seven Distributors Dismissed With Payment of $150,000 | True | By Thomas M. Pryorspecial To the New York Times | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/sydney-j-teicher.html | SYDNEY J. TEICHER | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/arms-chief-asks-a-ready-industry-plants-started-from-scratch.html | ARMS CHIEF ASKS A READY INDUSTRY; Plants Started 'From Scratch,' Causing Korean Shortages, Senate Inquiry Hears | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/charter-for-safety.html | CHARTER FOR SAFETY | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/top-paris-couturiers-now-offer-lingerie.html | TOP PARIS COUTURIERS NOW OFFER LINGERIE | True | | 1981-05-15 | RE000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/million-approved-for-aid-to-schools-emergency-building-program-is.html | MILLION APPROVED FOR AID TO SCHOOLS; Emergency Building Program Is Continued -- Dewey Signs Bill for Specialized Studies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/costello-to-answer-to-tax-charge-here.html | COSTELLO TO ANSWER TO TAX CHARGE HERE | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/newspaper-official-gets-place-on-r-c-a-s-board.html | Newspaper Official Gets Place on R. C. A.' s Board | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dulles-bids-soviet-cooperate-or-face-vast-west-arming-indicates.html | DULLES BIDS SOVIET COOPERATE OR FACE VAST WEST ARMING; Indicates President's Speech Put the Question of Peace Squarely Up to Kremlin ENVOYS RALLIED FOR DRIVE Told to Spread Eisenhower's Views Everywhere -- Aims Discussed by Cabinet DULLES BIDS SOVIET JOIN PEACE MOVES | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pirates-purchase-pellagrini.html | Pirates Purchase Pellagrini | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/conducts-nbc-ensemble-for-music-critics-today.html | Conducts N.B.C. Ensemble For Music Critics Today | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wilburk-thordas-hurdnitari-70-executive-secretary-of-friends.html | WILBUR:K: :THOrdAs,' Hurd::NITARI, 70; Executive Secretary of Friends Service Committee, 1918,29, Die s.- Led .Famine Relief | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/macys-shows-gain-in-sales-profits-parent-company-reports-net-of.html | MACY'S SHOWS GAIN IN SALES, PROFITS; Parent Company Reports Net of $4,400,222 in Half Year on Consolidated Basis EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/farley-gets-wildlife-post.html | Farley Gets Wildlife Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/stadium-is-taken-over-by-electrical-union-in-ballot-to-approve-new.html | Stadium Is Taken Over by Electrical Union In Ballot to Approve New Sperry Contract | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/nato-military-chiefs-set-final-estimates.html | NATO MILITARY CHIEFS SET FINAL ESTIMATES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/reconditioned-flandre-leaves-le-havre-for-u-s.html | Reconditioned Flandre Leaves Le Havre for U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/molinas-top-collegian-on-milliondollar-tour.html | Molinas Top Collegian On Million-Dollar Tour | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/duplicity-feared-in-soviet-policy-jewish-labor-group-warns-reversal.html | DUPLICITY FEARED IN SOVIET POLICY; Jewish Labor Group Warns Reversal of Anti-Semitism Is Only 'a Tactical Step' | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hot-water-urged-in-washing-nylon-detergent-instead-of-soap-is.html | HOT WATER URGED IN WASHING NYLON; Detergent Instead of Soap Is Suggested -- Expert Warns Against Chlorine Bleach | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/israeli-injures-heifetz-for-playing-strauss-piece.html | Israeli Injures Heifetz For Playing Strauss Piece | True | Special to The New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-marvin-l-latimer-i.html | DR. MARVIN L. LATIMER. I | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/114yearold-warship-doomed.html | 114-Year-Old Warship Doomed | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/u-s-chess-team-bows-abroad.html | U. S. Chess Team Bows Abroad | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/increase-awaited-in-v-a-loan-rate-slight-rise-in-interest-charge.html | INCREASE AWAITED IN V. A. LOAN RATE; Slight Rise in Interest Charge for Housing Mortgages Held Likely Within Week | True | | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/italianmade-film-tells-old-story.html | Italian-Made Film Tells Old Story | True | H. H. T. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/soviet-to-recall-gromyko-give-malik-london-post.html | Soviet to Recall Gromyko, Give Malik London Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mansure-leads-fight-on-crime.html | Mansure Leads Fight on Crime | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-mary-b-levy.html | MRS. MARY B. LEVY | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/art-show-opens-in-paris.html | Art Show Opens in Paris | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/expensive-city-economy.html | EXPENSIVE CITY ECONOMY | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/world-church-group-to-meet.html | World Church Group to Meet | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pier-pact-wage-rise-kept-secret-from-men-by-ryan-docker-says-he.html | Pier Pact Wage Rise Kept Secret From Men by Ryan, Docker Says; He Tells Tobey's Committee 'Hard-Working Guys' Were Replaced by Gangsters | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/bonds-and-shares-on-london-market-otherwise-dull-day-enlivened-by.html | BONDS AND SHARES ON LONDON MARKET; Otherwise Dull Day Enlivened by Strength in Government and African Gold Issues | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/acfbrill-motors-gains-in-billings-but-net-declines-to-329747-in.html | ACF-BRILL MOTORS GAINS IN BILLINGS; But Net Declines to $329,747 in Quarter From $701,602 -- Other Company Meetings | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/title-to-cincinnati-sextet.html | Title to Cincinnati Sextet | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/estate-properties-in-connecticut-sold.html | ESTATE PROPERTIES IN CONNECTICUT SOLD | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/philippine-nominee.html | PHILIPPINE NOMINEE | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dutch-get-u-s-submarine.html | Dutch Get U. S. Submarine | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/community-center-aided-many-parties-precede-james-w-johnson-unit.html | COMMUNITY CENTER AIDED; Many Parties Precede James W. Johnson Unit Benefit at Circus | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chinese-troops-in-burma-supplying-of-nationalists-with-american.html | Chinese Troops in Burma; Supplying of Nationalists With American Arms Is Discussed | True | STUART ST. CLAIR | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pakistan-cabinet-is-ousted-envoy-to-u-s-now-premier-pakistan.html | Pakistan Cabinet Is Ousted; Envoy to U. S. Now Premier; PAKISTAN CABINET OUSTED SUDDENLY | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/utility-shifts-executives.html | Utility Shifts Executives | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/us-balks-at-policy-of-trade-not-aid-not-yet-willing-to-modify-sales.html | U.S. BALKS AT POLICY OF 'TRADE, NOT AID'; Not Yet Willing to Modify Sales Barriers in Europe's Program of Solvency U. S. Not Ready to Lower Barriers For Europe's 'Trade Not Aid' Policy | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/official-reports-of-the-days-operations-in-the-korean-war-united.html | Official Reports of the Day's Operations in the Korean War; United Nations | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/20-plead-innocent-in-auto-theft-case.html | 20 PLEAD INNOCENT IN AUTO THEFT CASE | True | | 1981-05-15 | RE0000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/weeks-keeps-astin-until-evaluation-of-agency-is-ended-secretarys.html | WEEKS KEEPS ASTIN UNTIL EVALUATION OF AGENCY IS ENDED; Secretary's Action Coincides With Report 400 Planned to Quit Standards Bureau WEEKS ASKS ASTIN TO STAY TILL FALL | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092777 | B00000411064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/lutheran-church-gifts-rise.html | Lutheran Church Gifts Rise | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/6-holdovers-in-cabinet.html | 6 Holdovers in Cabinet | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jelke-associate-gets-a-year.html | Jelke Associate Gets a Year | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/native-dancer-and-laffango-favored-in-divisions-of-gotham-today.html | Native Dancer and Laffango Favored in Divisions of Gotham Today; VANDERBILT'S COLT SEEN AS 1-4 CHOICE Native Dancer in 1953 Debut Here Today -- Laffango and Invigorator in 2d Section ACTIVE DUTY HOME FIRST Beats Arista of Favored Entry by Half-Length at Jamaica -- Hoodwink Pays $25.50 | True | By James Roach | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/joseph-abbazia.html | JOSEPH ABBAZIA | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-18 | 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/power-chief-161-first-at-yonkers-triumphs-by-length-in-pace-as.html | POWER CHIEF, 16-1, FIRST AT YONKERS; Triumphs by Length in Pace as Watson Junior Returns $24.50 for 2d Place | True | | 1981-05-15 | RE000092777 | B00000411064 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/raising-funds-city-center-joins-parade-with-200000-appeal.html | RAISING FUNDS; City Center Joins Parade With $200,000 Appeal | True | By Howard Taubman | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iiss-iary-c-kelly-wed-ih-gionti-has-5-attendants-at-marriage-to.html | iISS IARY C. KELLY! WED IH GI {JONTI; Has 5 Attendants at Marriage to George A'. !'ochschwender.. / in St., Augustine's Church I | True | Special to s Yozx . | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/exg-is-adopting-australian-home-1500-to-2000-americans-are-content.html | EX-G. I.'S ADOPTING AUSTRALIAN HOME; 1,500 to 2,000 Americans Are Content With Their Lot as Transplanted Citizens | True | By Roy L. Curthoys | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/38201-at-jamaica-see-native-dancer-win-10th-straight-undefeated.html | 38,201 AT JAMAICA SEE NATIVE DANCER WIN 10TH STRAIGHT; Undefeated Colt, Making 1953 Debut, Takes First Section of Gotham by 2 Lengths | True | By James Roach | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/prospective_-bride.html | PROSPECTIVE _'BRIDE | True | Seelml to Yoluc Tna. I | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dewey-to-examine-private-bus-plight-reveals-he-will-name-group-to.html | DEWEY TO EXAMINE PRIVATE BUS PLIGHT; Reveals He Will Name Group to Study Situation -- Vetoes Repeal of Tax on Lines | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/suzanne-r-schrier-becomes-affianced.html | SUZANNE R. SCHRIER BECOMES AFFIANCED | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dewey-fills-2-jobs-on-transit-agency-city-weighs-choice-h-k-norton.html | DEWEY FILLS 2 JOBS ON TRANSIT AGENCY; CITY WEIGHS CHOICE; H. K. Norton, Rail Trustee, and Maj. Gen. H. J. Casey Appointed to Authority | True | By Paul Crowell | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bandit-shot-in-miami-hotel.html | Bandit Shot in Miami Hotel | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/malan-asks-rivals-to-aid-color-ban-wants-a-dozen-in-parliament-to.html | MALAN ASKS RIVALS TO AID COLOR BAN; Wants a Dozen in Parliament to Vote to Disenfranchise 48,000 Cape Mulattoes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/5-cabinet-talks-on-peace-are-set-brownell-nixon-summerfield-to.html | 5 CABINET TALKS ON PEACE ARE SET; Brownell, Nixon, Summerfield to Follow Dulles in Widening the Eisenhower 'Offensive' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/misswlorganplahs-r-ptialsonwlan-9-hoof-st-anbookvuo-centre-will.html | M':ISSWIORGAN'PLAHS R: PTIALSON-WIAN 9; *h.,;o.:of St. An,;Bookv,uo :-,Centre, Will Be?:ig..for, | True | :..,'.Mai?jage;;to R..TP'elan . -, - - . , . | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sandttaylor.html | Sandt----Taylor | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-gay-e-clarke-plans-june-wedding.html | MISS GAY E. CLARKE PLANS JUNE WEDDING | True | Sp-.l to NEW No Tnz. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bbaraoorson-i.html | BBARA-OORSON':; ;?'""/' | True | "'"' f*'' "' c:-d' | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/canadas-trade-up-to-nonu-s-lands-ottawas-commerce-minister-calls-it.html | CANADA'S TRADE UP TO NON-U. S. LANDS; Ottawa's Commerce Minister Calls It a Healthy Sign -Seeks to Cut Barriers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/north-korean.html | North Korean | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kathleen-dandy-engaged-she-will-be-married-in-june-tol-richard.html | KATHLEEN DANDY ENGAGED; She Will Be Married in June tol Richard Bennett__ Gladstone | True | Special to T New Yo].!. I | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-john-h-martin-has-a-son.html | Mrs. John H. Martin Has a Son | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rabbi-encouraged-by-world-events-asserts-advent-of-eisenhower-death.html | RABBI ENCOURAGED BY WORLD EVENTS; Asserts Advent of Eisenhower Death of Stalin Give Hope to Divided Universe | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/group-seeks-power-rights.html | Group Seeks Power Rights | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tufts-graduate-elected-life-trustee-of-college.html | Tufts Graduate Elected Life Trustee of College | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cacophony-in-3d-house-of-wax-puts-stereoscopy-in-a-noisy-chamber-of.html | CACOPHONY IN 3-D; ' House of Wax' Puts Stereoscopy in a Noisy Chamber of Horrors | True | By Bosley Crowther | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/when-a-city-yokel-buys-a-farm-state-o-mainer-here-commiserates-with.html | When a City Yokel Buys a Farm; State o' Mainer here commiserates with outlander who hasn't had any fun since he moved in and renamed his place 'Broadacres.' | True | By John Gould | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/scanning-screen-activities-along-the-thames-footnotes-on-the.html | SCANNING SCREEN ACTIVITIES ALONG THE THAMES; Footnotes on the Discovery of a Tyro 'Juliet' -- Unesco Documentary Film | True | By Stephen Watts | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/son-born-to-mrs-h-ward-bieni.html | [Son Born to Mrs. H. Ward Bienl | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wilson-warns-on-peace-says-talks-should-not-be-used-to-halt-wests.html | WILSON WARNS ON 'PEACE'; Says Talks Should Not Be Used to Halt West's Rearming | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/moodydaygon.html | Moody--Daygon | True | Soecial to Nzw YOIL TI/S. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/japan-releases-u-s-film-profits-2500000-in-royalties-and-rentals.html | JAPAN RELEASES U. S. FILM PROFITS; $2,500,000 in Royalties and Rentals Freed -- Balance of $5,200,000 Still Frozen | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/great-books-plan-demonstrated.html | Great Books' Plan Demonstrated | True | B. F. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-bates-bride-ofd-f-davidsoh-mr-holyoke-alumna-married-to.html | MISS- , BATES . BRIDE. OF?D. F. DAVIDSOH; Mr. Holyoke Alumna Married to Gove'rnment Geologist in St. Bartholomew's Chapel | True |  | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/why.html | WHY? | True |  | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hunters-fencers-retain-team-title-brooklyn-college-runnerup-in.html | HUNTER'S FENCERS RETAIN TEAM TITLE; Brooklyn College Runner-Up in Women's College Test -- Paterson State Third | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ohioans-essay-on-disabled-wins.html | Ohioan's Essay on Disabled Wins | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/store-owner-kidnapped-two-thugs-rob-him-of-1600-and-also-take-his.html | STORE OWNER KIDNAPPED; Two Thugs Rob Him of $1,600 and Also Take His Car | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/along-camera-row-movie-projectors-and-view-cameras-seen-at-chicago.html | ALONG CAMERA ROW; Movie Projectors and View Cameras Seen at Chicago Trade Show | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mayer-reveals-decision-melbourne-keeps-56-olympic-meet.html | Mayer Reveals Decision; MELBOURNE KEEPS '56 OLYMPIC MEET | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/watch-the-birdie.html | WATCH THE BIRDIE!' | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mantle-homer-hit-into-hall-of-fame-cooperstown-shrine-will-get-ball.html | MANTLE HOMER HIT INTO HALL OF FAME; Cooperstown Shrine Will Get Ball and Bat Used by Yank in Wallop at Capital | True | By Louis Effrat | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yale-150pounders-win-defeat-kent-school-crew-over-mile-course-in.html | YALE 150-POUNDERS WIN; Defeat Kent School Crew Over Mile Course in 4:39.5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/free-money-basis-under-final-test-protests-over-new-treasury-issue.html | FREE MONEY BASIS UNDER FINAL TEST; Protests Over New Treasury Issue Show Many Forget Market Sets Own Rate | True | By Paul Heffernan | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/long-aid-to-korea-seen-10-years-may-be-needed-for-repairs-church.html | LONG AID TO KOREA SEEN; 10 Years May Be Needed for Repairs, Church Aide Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/leslie-c-disbrow.html | LESLIE C. DISBROW | True | Special to Tlt NS;v YOR, Txlzs. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hoffman-obtains-delay.html | Hoffman Obtains Delay | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iiss-jmfit-hor-enqters-bride-she-is-escorted-by-father-at-marriage.html | IISS JMfit HOR ENQER'S BRIDE; She Is Escorted by Father at| Marriage to L. J. Galbiati Jr., Johns Hopkins Graduate | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dulles-challenges-moscow-to-work-to-secure-peace-soviet-challenged.html | Dulles Challenges Moscow To Work to Secure Peace; SOVIET CHALLENGED BY DULLES TO ACT | True | By John D. Morris | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/shrubs-and-trees.html | SHRUBS AND TREES | True | CLARENCE E. LEWIS. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wheat-pact-opposed-permitting-supply-and-demand-to-determine-price.html | Wheat Pact Opposed; Permitting Supply and Demand to Determine Price Is Advocated | True | PAUL DE HEVESY | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/talk-with-p-h-newby.html | Talk With P. H. Newby | True | By Nona Balakian | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/heifetz-is-guest-of-bengurion.html | Heifetz Is Guest of Ben-Gurion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/text-of-secretary-dulles-address-to-u-s-newspaper-editors-ddress-by.html | Text of Secretary Dulles' Address to U. S. Newspaper Editors; DDRESS BY DULLES TO EDITORS OF U. S. | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ismay-discounts-soviet-peace-talk-natos-civil-head-considers-it.html | ISMAY DISCOUNTS SOVIET PEACE TALK; NATO's Civil Head Considers It Tactical Move in Long-Range Expansionist Objectives | True | By C. L. Sulzberger | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/patsy-millers-troth-maryland-girl-will-be-wed-in-june-to-dr-anthony.html | PATSY MILLER'S TROTH; Maryland Girl Will Be Wed in June to Dr. Anthony Perlman | True | Special to NJcv,, 'Yo.1 'rXLI. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/greek-games-won-by-barnard-frosh-athenian-victory-cry-gives-way-to.html | GREEK GAMES WON BY BARNARD FROSH; Athenian Victory Cry Gives Way to American 'Yray!' in Wild Enthusiasm During Upset | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/canada-votes-2-billion-for-arms.html | Canada Votes $2 Billion for Arms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/local-golf-bodies-list-major-dates-metropolitan-amateur-to-be-held.html | LOCAL GOLF BODIES LIST MAJOR DATES; Metropolitan Amateur to Be Held in Westchester, With Open on Long Island | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/for-the-fruits-of-peace.html | FOR THE FRUITS OF PEACE | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/an-american-abroad-the-passionate-years-by-caresse-crosby.html | An American Abroad; THE PASSIONATE YEARS. By Caresse Crosby. Illustrated. 342 pp. New York: Dial Press. $5. By GEORGE MAYBERRY | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/suptubur-wudding-for-miss-s-letman.html | SuPTuBuR WuDDING FOR MISS S. ?LETMAN | True | to Tin= Z"=^w YO TZUz:S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/margaret-buckley-married-in-trenton.html | MARGARET BUCKLEY MARRIED IN TRENTON | True | Spec!&I I0 THE XEV,' 'OP.K Tl.xzl:_. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/strictly-a-la-carte-boxes-mean-gardener-can-shift-plants-at-will.html | STRICTLY A LA CARTE; Boxes Mean Gardener Can Shift Plants at Will | True | By Mark Eaton | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/therese-e-obrien-prospective-bride.html | THERESE E. O'BRIEN PROSPECTIVE BRIDE | True | special to THE NEW yOIUC T1.'ES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/automobiles-polling-votes-at-sports-car-show-on-what-people-want.html | AUTOMOBILES: POLLING; Votes at Sports Car Show on What People Want Next in Motor Car Improvements | True | By Bert Pierce | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/early-music.html | EARLY MUSIC | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-and-notes-gathered-from-the-studios-a-new-live-late-evening.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; A New 'Live' Late Evening Variety Show -- TV Study Courses -- Other Items | True | By Sidney Lohman | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/lawyer-to-get-girardian-prize.html | Lawyer to Get Girardian Prize | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-alva-umann-wed-in-manhasset-st-mary-catholic-church-is-scene.html | MISS ALVA UMANN WED IN MANHASSET; St. Mary Catholic Church Is Scene of her Marriage to Redmond John Largay | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hits-and-runs-how-to-hit-by-johnny-mize-as-told-to-murray-kaufman.html | Hits and Runs; HOW TO HIT. By Johnny Mize, as told to Murray Kaufman. Illustrated with photographs and diagrams. 113 pp. New York: Henry Holt & Co. $2. For Ages 8 to 18. HOW TO PLAY WINNING BASEBALL. By Arthur Mann. Diagrams and illustrations by Captain Malcolm Thompson. 158 pp. New York: Grosset & Dunlap. $2. For Ages 12 to 18. | True | GEORGE A. WOODS. | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pleven-on-way-home-to-paris.html | Pleven on Way Home to Paris | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/1954-plastics-exposition-set.html | 1954 Plastics Exposition Set | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/panmunjom-talks-viewed-hopefully-skeptical-observers-there-are-now.html | PANMUNJOM TALKS VIEWED HOPEFULLY; Skeptical Observers There Are Now Saying That Armistice Does Seem Possible | True | By Greg MacGregor | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-slants-are-reported-on-old-medical-problems-physicians-meeting.html | New Slants Are Reported On Old Medical Problems; Physicians' Meeting Shows Their Interests Lie in Scientific and Clinical Aspects | True | By Howard A. Rusk, M.d. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/expansion.html | EXPANSION | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/slippery-going.html | SLIPPERY GOING' | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/7-german-miners-buried-alive.html | 7 German Miners Buried Alive | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/avery-junius-stone.html | AVERY JUNIUS STONE | True | Special to Ta N['w oax Tr.s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sharkey-funeal-tuesday.html | Sharkey Fune'al Tuesday | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/favorite-annuals-standbys-are-grown-year-after-year-simply-because.html | FAVORITE ANNUALS; Stand-bys Are Grown Year After Year Simply Because They Still Excel | True | By Ruth Marie Peters | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kahnlss.html | Kahnlss | True | Special to w YO TIMZS. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/doris-lbewed-setting-fo-r-herm-arriagetoalumnuslhlg-.html | DORIS. LBE''WED; Setting, fo r:...H:er.?M* Ar.r'i.ageto.'Alumnus?:(':L.hlg-*'. | True | Special to N'w Yg Tnar,.s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/adenauer-flies-home-west-german-leader-ends-visit-after-talks-in.html | ADENAUER FLIES HOME; West German Leader Ends Visit After Talks in Ottawa | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/world-of-music-summer-will-be-festival-time-from-tanglewood-to.html | WORLD OF MUSIC: SUMMER WILL BE FESTIVAL TIME; From Tanglewood to Carmel Annual Series Continue Throughout the Nation | True | By Ross Parmenter | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/spains-throne-at-issue-don-jaime-now-challenges-his-brother-juans.html | SPAIN'S THRONE AT ISSUE; Don Jaime Now Challenges His Brother Juan's Claim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ursula-s-reimer-bridelq-suburbs-wed-in-scarsdale-to-ensign-rankine.html | URSULA S. REIMER BRIDEflq SUBURBS; Wed in Scarsdale· to Ensign Rankine P. Van Anda, U.S.N., Grandson of Late Editor | True | ...1 to 'x5z ,w You: Trr. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/schools-call-teacher-in-inquiry.html | Schools Call Teacher in Inquiry | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/federalstate-position-is-being-reappraised-taft-bill-for-study-by-a.html | FEDERAL-STATE POSITION IS BEING RE-APPRAISED; Taft Bill for Study by a Commission Is First Step in the Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rutgers-is-host-to-latin-america-windup-of-3day-conference-on.html | RUTGERS IS HOST TO LATIN AMERICA; Wind-Up of 3-Day Conference on Culture Unites Town and Gown and Guests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nancy-klein-fiancee-former-member-of-savoyards-engaged-to-robert-b.html | NANCY KLEIN FIANCEE; Former Member of Savoyards Engaged to Robert B. Abel | True | Spe, el to NLV Yo.IC T'na. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hand-that-rocks-the-cradle-also-steers-pleasure-boats-distaff.html | Hand That Rocks the Cradle Also Steers Pleasure Boats; DISTAFF PILOTS AIM AT FAMILY SAILING | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cooperative-program-for-nurses.html | Cooperative Program for Nurses | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/william-l-moran.html | WILLIAM L. MORAN | True | Specla.! to 'I'z Nzw Yo: T'zr-% | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | H.K. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/information-unit-being-overhauled-johnson-gets-aid-of-de-mille.html | INFORMATION UNIT BEING OVERHAULED; Johnson Gets Aid of De Mille, Clothier and Others in Full Study of Its Operations | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sergeant-wins-bermuda-golf.html | Sergeant Wins Bermuda Golf | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/english-union-honors-for-press-and-radio.html | ENGLISH UNION HONORS FOR PRESS AND RADIO | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/israel-bonds.html | Israel Bonds | True | HENRY MONTOR. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/congressional-problems.html | CONGRESSIONAL PROBLEMS | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/child-to-mrs-w-m-mclamore.html | Child to Mrs. W. M. McLamore | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/germans-go-ahead-on-army-planning-special-department-prepares-for.html | GERMANS GO AHEAD ON ARMY PLANNING; Special Department Prepares for Military Force Despite Lag on European Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-haven-editor-retires.html | New Haven Editor Retires | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iranvatican-relations-set.html | Iran-Vatican Relations Set | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-is-announced-of-miss-janet-myers.html | TROTH IS ANNOUNCED OF MISS JANET MYERS, | True | SDccia! to THE NEW YOltK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/eisenhower-to-be-guest-but-president-will-not-speak-at-capital.html | EISENHOWER TO BE GUEST; But President Will Not Speak at Capital Dinner April 29 | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-andrew-yeomans-exprt-on-typhus-45.html | DR. ANDREW YEOMANS, EXPRT ON TYPHUS, 45 | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ederiammermann.html | Eder?Iammermann | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/giants-and-brooks-kept-idle-by-rain-giants-and-brooks-kept-idle-by.html | Giants and Brooks Kept Idle by Rain; GIANTS AND BROOKS KEPT IDLE BY RAIN | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dewey-calls-israel-ally-of-u-s.html | Dewey Calls Israel Ally of U. S. | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/paradoxical-zirconium-said-to-be-best-metal-for-nuclear-reactors.html | Paradoxical Zirconium Said to Be Best Metal for Nuclear Reactors; RESEARCHERS PUSH ZIR CONIUM STUDIES | True | By Jack R. Ryan | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/all-quiet.html | ALL QUIET | True | LONDON | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/on-iran.html | ON IRAN | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dulles-backs-career-men.html | Dulles Backs Career Men | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sabotage-blast-denied-f-b-i-agent-rejects-views-of-officials-of.html | SABOTAGE BLAST DENIED; F. B. I. Agent Rejects Views of Officials of Atom Power Plant | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ciia-j-towell-z-lawyjs-fiancee-bronxvile-girl-and-georgec-shively.html | C?IIA J. TOWELL z, LAWYJ'S FIANCEE; Bronxvi!le Girl and George'C. Shively, . Alumnus of Harvard Law and Yale, Plan to Wed | True | SpecfiLl to Tmc Ns' No. 'r.r... | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/labor-unit-scores-jewish-fete-plan-committee-stresses-role-of.html | LABOR UNIT SCORES JEWISH FETE PLAN; Committee Stresses Role of Immigrants From Eastern Europe in Last Century | True | By Irving Spiegel | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/communists-are-barred-other-teachers-defended.html | Communists Are Barred, Other Teachers Defended | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jewish-centers-outlay-13300000-spent-in-1952-on-group-life-in.html | JEWISH CENTERS OUTLAY; $13,300,000 Spent in 1952 on Group Life in America | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/economies-in-jersey-hailed-by-driscoll.html | ECONOMIES IN JERSEY HAILED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/norse-freighter-pays-visit-here-shipping-officials-guided-over-new.html | NORSE FREIGHTER PAYS VISIT HERE; Shipping Officials Guided Over New Vessel Before She Sails for Europe-Africa Service | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/red-bank-riders-top-n-y-a-c-1311-combs-scores-nine-goals-to-help.html | RED BANK RIDERS TOP N. Y. A. C., 13-11; Combs Scores Nine Goals to Help Tie Title Series at Squadron A at 1-All | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/textile-merchants-elect.html | Textile Merchants Elect | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/u-s-move-is-hailed-to-quit-rubber-field.html | U. S. MOVE IS HAILED TO QUIT RUBBER FIELD | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ensign-hicks____-a-bride-wed-at-norfolk-to-lieut-milo-g-coerper.html | ENSIGN HICKS____ A BRIDE; Wed at Norfolk to Lieut. Milo' G. Coerper, Flag Officer | True | [ * Special to Tins NSw. Yo Tu-s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/controls-ended-wages-gain.html | Controls Ended, Wages Gain | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/lethal-weapon.html | LETHAL WEAPON? | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/game-of-26-walks-taken-by-white-sox-game-of-26-walks-won-by-white.html | Game of 26 Walks Taken by White Sox; GAME OF 26 WALKS WON BY WHITE SOX | True | By the United Press. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/expedition-traces-inca-roads-in-peru-ancient-highway-sign-of-vast.html | EXPEDITION TRACES INCA ROADS IN PERU; Ancient Highway, Sign of Vast Empire, May Antedate Those Laid Out by Julius Caesar | True | By Victor von Hagen | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/brooklyn-lawyer-named-u-s-judge-bruchhausens-nomination-is-sent-to.html | BROOKLYN LAWYER NAMED U. S. JUDGE; Bruchhausen's Nomination Is Sent to Senate by President From Georgia Vacation | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/3-youths-held-as-rioters-accused-of-hurling-tableware-in-restaurant.html | 3 YOUTHS HELD AS RIOTERS; Accused of Hurling Tableware in Restaurant and Slugging 4 | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/arthur-g-mather.html | ARTHUR G. MATHER | True | ...T3tt t,' THE c','' or.K TI .'-.E.q. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/mount-vernon-is-100-residents-to-mark-incorporation-with-pilgrimage.html | MOUNT VERNON IS 100; Residents to Mark Incorporation With Pilgrimage on June 6 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/mrs-seymour-leslie-has-child.html | Mrs. Seymour Leslie Has Child | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/argentine-blast-has-strong-repercussions-opposition-to-peron-is.html | ARGENTINE BLAST HAS STRONG REPERCUSSIONS; Opposition to Peron Is Threatened With Tighter Repressive Acts | True | By Edward A. Morrow | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/archives/then-and-now-miss-floradora.html | Then and Now: Miss Floradora | True | By Arthur Gelb | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/drama-bookshelf-dial-m-for-murder-by-frederick-knott-182-pages-new.html | Drama Bookshelf; DIAL M FOR MURDER. By Frederick Knott. 182 pages. New York: Random House. $2.50. | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/steelers-sign-two-linemen.html | Steelers Sign Two Linemen | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iss-ann-aylward-bride-in-freort-she-is-wed-in-church-of-our-holy.html | ISS ANN AYLWARD BRIDE IN FREORT; She Is Wed in Church of Our Holy Redeemer to William Joseph Stynes of Queens | True | I/pedal to TI tt YOlk[ . | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-merchants-point-of-view.html | The Merchant's Point Of View | True | By Thomas F. Conroy | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ekebla-dbetancourt.html | Ekebla, d--Betancourt | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/stepp-of-princeton-honored-at-dinner.html | STEPP OF PRINCETON HONORED AT DINNER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/patricia-a-troxell-engaged-to-marry.html | PATRICIA A. TROXELL ENGAGED TO MARRY | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-david-platzer-has-twins.html | Mrs. David Platzer Has Twins | True | Special to Tm Nmv Yoc Tzr.s. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-cabinet-roster.html | New Cabinet Roster | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ford-motors-first-and-adios-hal-win-favored-honor-direct-beaten-in.html | FORD MOTOR'S FIRST AND ADIOS HAL WIN; Favored Honor Direct Beaten in First Division -- Pacer Pays $123.10 in Second | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rosshardy.html | Ross--Hardy | True | special to THZ N-w Yor T1MES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/education-in-review-laboratory-methods-of-teaching-citizenship-are.html | EDUCATION IN REVIEW; Laboratory Methods of Teaching Citizenship Are to Be Applied on a Wider Scale | True | By Benjamin Fine | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yugoslavias-bank-to-be-reorganized-decentralization-along-lines-of.html | YUGOSLAVIA'S BANK TO BE REORGANIZED; Decentralization Along Lines of New Policy Is Planned for Supermonopoly | True | By Jack Raymond | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/prestongoe.html | Preston---Goe | True | Sleclal to Taz NKW YOl.K | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-york-92704766.html | NEW YORK | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/johnsonhoward.html | Johnson--Howard | True | Spec7.l to Tm NxW Yor, x TIME. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/transistors-in-need-of-improvement.html | Transistors in Need of Improvement | True | W. K. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/500000-in-u-s-own-israeli-securities-bengurion-hails-progress-and.html | 500,000 IN U. S. OWN ISRAELI SECURITIES; Ben-Gurion Hails Progress and Aid as Republic Prepares to Mark Fifth Anniversary | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/geometry-to-realism-vantongerloos-paintings-two-americans.html | GEOMETRY TO REALISM; Vantongerloo's Paintings -- Two Americans | True | By Stuart Preston | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cold-has-had-its-ups-no-downs-and-may-have-more-but-when-rise-in.html | Cold Has Had Its Ups (No Downs) and May Have More, But When?; RISE IN GOLD PRICE IS CALLED REMOTE | True | By George A. Mooney | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/alban-bergs-lulu-has-premiere-in-germany.html | ALBAN BERG'S 'LULU' HAS PREMIERE IN GERMANY | True | By Henry Pleasants | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/g-b-s-on-the-garden.html | G. B. S. ON THE GARDEN | True | LEE McCABE. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/connecticut-split-on-tax-program-governors-proposal-to-raise-levies.html | CONNECTICUT SPLIT ON TAX PROGRAM; Governor's Proposal to Raise Levies by $42,000,000 Meets Opposition in Legislature | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/inquiry-on-coverage-rejected.html | Inquiry on Coverage Rejected | True | | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jerseys-women-tee-off-thursday-met-association-opener-set-for-green.html | JERSEY'S WOMEN TEE OFF THURSDAY; Met. Association Opener Set for Green Brook Club -- 2 Groups List Schedules | True | By Maureen Orcutt | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/text-of-the-resolution.html | TEXT OF THE RESOLUTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tour-approaching-end.html | Tour Approaching End | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-dodge-to-fete-aides-of-y-w-3-a-she-will-give-luncheon-at-herl.html | MRS. DODGE TO FETE' AIDES OF Y. W. (3. A.; She Will Give Luncheon at Herl Riverdale Home Tomorrow i for Several Officers | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/son-to-the-robert-derbys-jr.html | Son to the Robert Derbys Jr. | True | Spect to Z NzW YO TtZS. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/science-in-review-astin-case-causes-concern-over-the-role-of.html | SCIENCE IN REVIEW; Astin Case Causes Concern Over the Role Of Agencies Dealing With Scientific Facts | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/child-to-mrs-jack-schwadron.html | Child to Mrs. Jack Schwadron | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-n-assembly-acts-as-one-in-truce-bid-its-appeal-for-quick.html | U. N. ASSEMBLY ACTS AS ONE IN TRUCE BID; Its Appeal for Quick Armistice to End Fighting in Korea Is Adopted Unopposed | True | By A. M. Rosenthal | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/experts-analyze-the-effects-of-record-rainfall-on-lawns-shrubs-and.html | Experts Analyze the Effects of Record Rainfall on Lawns, Shrubs and Trees, Pests and Diseases and -- Soil; LAWNS | True | WARREN E. LAFKIN. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/head-of-brazils-bank-resigns-in-rift-over-handling-of-300000000-u-s.html | Head of Brazil's Bank Resigns in Rift Over Handling of $300,000,000 U. S. Loan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/smithwaddell.html | Smith--Waddell | True | SPecial to TRn NnW OX TldlEs. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/good-night-spent-by-mrs-zaharias-doctors-pleased-with-stars.html | GOOD NIGHT SPENT BY MRS. ZAHARIAS; Doctors Pleased With Star's Condition After Operation at Beaumont Hospital | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/haul-paniagua.html | .HAUL PANIAGUA | True | F-or'cial to Tu NgW YOF. K TIME.5. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mill-and-textile-union-agree.html | Mill and Textile Union Agree | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/titos-famous-dog-dies.html | Tito's Famous Dog Dies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hospital-to-mark-90th-year.html | Hospital to Mark 90th Year | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/crisis-in-pakistan.html | CRISIS IN PAKISTAN | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tornadoes-kill-9-injure-200-in-south-winds-ravage-thirteen-towns-in.html | TORNADOES KILL 9, INJURE 200 IN SOUTH; Winds Ravage Thirteen Towns in Three States -- Damage Estimated in Millions | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pages-missing-in-grunewald-story-he-produces-figures-but-some-facts.html | PAGES MISSING IN GRUNEWALD STORY; He Produces Figures, But Some Facts Are Still Puzzling | True | By Clayton Knowles | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-method-for-strawberries-new-technique-stressing-time-and-process.html | A METHOD FOR STRAWBERRIES; New Technique, Stressing Time and Process of Fertilizing, Means Plants Need Not Be Replaced Every Two Years | True | By Raymond H. Wallace | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/programs-geared-to-the-season.html | PROGRAMS GEARED TO THE SEASON | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/balanced-budgets-for-young-spenders.html | Balanced Budgets for Young Spenders | True | By Dorothy Barclay | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/so_ma6oire-wed-to-john-clifford-igeorge-washington-and-yale.html | SO_ MA6OIRE WED TO JOHN CLIFFORD; iGeorge Washington and Yale Graduates Are Marriedin Chevy Chase Ceremony | True | Special to Tml NZW YO TINIg | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/grace-holder-_fiancee-i-columbia-library-aide-to-be-l-bride-of-john.html | GRACE HOLDER _FIAN-CEE. I; Columbia Library Aide to Be I Bride of John R. Walker I | True | Special to Nw YoJuo . | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-schwei14ler-becomes-fiincee-trinity-alumna-to-be-wed-june-28.html | !MISS SCHWEI14LER BECOMES FIINCEE; Trinity Alumna to Be Wed June 28 to Henry Moser Jr., Princeton Graduate | True | Spedal to I*,**----------------""oP, iC "xr.s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/spellman-opens-charities-appeal-pleads-over-radio-and-tv-for.html | SPELLMAN OPENS CHARITIES APPEAL; Pleads Over Radio and TV for Contributions of $2,477,138 From 387 City Parishes | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-life-outside-only-parent-by-louise-dickinson-rich-223-pp.html | The Life Outside; ONLY PARENT. By Louise Dickinson Rich. 223 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By Jane Cobb | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/texas-fugitive-seized-suspect-in-holdup-of-3-cuban-gun-runners.html | TEXAS FUGITIVE SEIZED; Suspect in Hold-Up of 3 Cuban Gun Runners Surprised | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/3-princeton-crews-sweep-childs-cup-regatta-here-princeton-crews.html | 3 Princeton Crews Sweep Childs Cup Regatta Here; Princeton Crews Sweep Regatta Against Penn and Columbia Here | True | By Allison Danzig | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-small-fry-larry-of-little-league-by-curtis-bishop-161-pp-austin.html | The Small Fry; LARRY OF LITTLE LEAGUE. By Curtis Bishop. 161 pp. Austin, Tex: The Steck Company. $2. LITTLE LEAGUE CATCHER. By Robert Smith. 156 pp. New York: A. S. Barnes & Co. $2. SAFE ON SECOND: The Story of a Little Leaguer. By Edd Winfield Parks. Illustrated by Al Wenzel. 199 pp. Indianapolis: The Bobbs-Merrill Company. $2. For Ages 8 to 12. | True | M. LEE KRUPKA. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/danger.html | DANGER' | True | J. B. MILGRAM | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-lets-see-whatll-i-look-into-next.html | ' LET'S SEE -- WHAT'LL I LOOK INTO NEXT? | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-congress-at-hunter-votes-antibias-bill.html | ' CONGRESS AT HUNTER VOTES ANTI-BIAS BILL | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fingerfriedman.html | Finger--Friedman | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/literacy-in-our-time.html | LITERACY IN OUR TIME | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/s-chwarzchildweissmn.html | S chwarzchild--Weissmn | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/n-b-c-orchestra-plays-award-work-alexei-haieffs-piano-concerto.html | N. B. C. ORCHESTRA PLAYS AWARD WORK; Alexei Haieff's Piano Concerto, Selected by Music Critics, Is Heard With Smit as Soloist | True | R. P. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/montevideo-packers-to-reopen.html | Montevideo Packers to Reopen | True | | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/apostle-of-swing-benny-goodman-thinks-its-on-the-upbeat-and-sets.html | Apostle of Swing; Benny Goodman thinks it's on the upbeat, and sets out on tour to test his point. | True | By Gilbert Millstein | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-morris-siverberg.html | DR. MORRIS Sl!.VERBERG | True | Specta! tO NLWV YOK . | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sydney-a-jackson.html | SYDNEY A. JACKSON | True | S!Il to Nr.w YoK TIM. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dennis-day-three-people-in-one.html | DENNIS DAY: THREE PEOPLE IN ONE | True | By Val Adams | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nancie-stewart-bioes-abrigo-c-has-5-attendants-at-marriage-in.html | NANCIE STEWART .':':,BI'(OTES'" A:BRIgE, .-'.' : 'c - ' '?; Has 5 Attendants at Marriage -'in Soarsdale Congregational to Thomas H.'Martz]off | True | Scial to Tm Nmv YoP. Tn. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/e-m-newman.html | E. M. NEWMAN | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elizabeth-b-meier-a-westfield-bride.html | ELIZABETH B. MEIER A WESTFIELD BRIDE | True | Spial to Nw o TIM. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-patnos-of-a-dream-good-morning-young-lady-by-ardyth-kennelly.html | The Patnos Of a Dream; GOOD MORNING, YOUNG LADY. By Ardyth Kennelly. 469 pp. Boston: Houghton Mifflin Company. $3.95. | True | By Hal Borland | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/zubricka-sehambach-special-to-ta-new-yop-lc-taxs.html | Zubricka Sehambach Special to Ta NEW Yop. lc Taxs. | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/astral-lamp.html | Astral Lamp' | True | GEORGE L. FALLON | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/russell-sagealumnae-plan-bridge-i.html | Russell SageAlumnae Plan Bridge I | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kaplanglauber.html | Kaplan--Glauber | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/trojans-star-in-field-obrien-with-shot-iness-with-discus-near-world.html | TROJANS STAR IN FIELD; O'Brien, With Shot, Iness, With Discus, Near World Marks | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/3-get-ford-fellowships.html | 3 Get Ford Fellowships | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/edna-vigel-dead-in-fire-smoke-is-fatal-to-designer-in-south-salem.html | EDNA VIGEL DEAD IN FIRE; Smoke Is Fatal to DeSigner in South Salem Home | True | I Soeclr]. to Tmr NL'W.'o T*'gs. I | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iriss-alioekuehn-is-red-ih-suburbs-new-rochelle-girlbride-there.html | ir!ISS ALIOE,KUEHN 'IS'rED IH SUBURBS]; New Rochelle Girl..Bride There Family I in Church of HolY.c irl: of Melvin. Earl... St,... la | True | Special to =w Yom. x 'lmt. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elected-as-editor-in-chief-of-columbia-law-review.html | Elected as Editor in Chief Of Columbia Law Review | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cathie-daly-gains-horse-show-honors.html | CATHIE DALY GAINS HORSE SHOW HONORS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/child-to-mrs-m-l-kleinbard.html | Child to Mrs. M. L. Kleinbard | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/phone-talks-resume-tomorrow.html | Phone Talks Resume Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-dance-futures-novelties-by-city-ballet-and-sadlers-wells.html | THE DANCE: FUTURES; Novelties by City Ballet And Sadler's Wells | True | By John Martin | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/gromyko-back-in-old-job-deputy-foreign-minister.html | Gromyko Back in Old Job, Deputy Foreign Minister | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/numan-schwartz.html | NUMAN SCHWARTZ | True |  | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/england-and-scotland-share-soccer-championship-honors-british.html | England and Scotland Share Soccer Championship Honors; BRITISH RIVALS TIE AS 100,000 WATCH | True |  | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bridge-inspection-tour.html | BRIDGE INSPECTION TOUR' | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/reworked-classicism-tchaikovskys-suite-no-4-is-derived-from-mozart.html | REWORKED CLASSICISM; Tchaikovsky's Suite No. 4 Is Derived From Mozart | True | By John Briggs | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-ann-c-sinclaire-ast-hampton-bride.html | MISS ANN C. SINCLAIRE AST HAMPTON BRIDE | True | S-c to H Yoz. T mmaI. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dulles-heads-nato-group-wilson-humphrey-and-stassen-also-to-attend.html | DULLES HEADS NATO GROUP; Wilson, Humphrey and Stassen Also to Attend Paris Talks | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-howard-zagor-has-child.html | Mrs. Howard Zagor Has Child | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fear-and-poverty-rule-czechs-lives-cities-dim-in-power-shortage.html | FEAR AND POVERTY RULE CZECHS' LIVES; Cities Dim in Power Shortage, Stores Empty of Clothing, Returned Travelers Report | True | By Will Lissner | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fifth-child-to-the-martin-jelins.html | Fifth Child to the Martin Jelins | True | Spectal to lv YoP TxMr. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-roots-are-deep-these-items-of-desire-by-louis-a-brennan-375-pp.html | The Roots Are Deep; THESE ITEMS OF DESIRE. By Louis A. Brennan. 375 pp. New York: Random House. $3.50. | True | JAMES KELLY. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-words-that-remain-major-campaign-speeches-of-adlai-e-stevenson.html | The Words That Remain; MAJOR CAMPAIGN SPEECHES OF ADLAI E. STEVENSON. 1952. With an Introduction by the Author. 320 pp. New York: Random House. $3.50. | True | By James Reston | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/an-iindispensable-toollstuined-to-manydifferent-chores.html | ,AN iINDISPENSABLE TOOLL'JS.TUiNED TO "MANy'DIFFERENT CHORES: | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-the-spell-he-casts-is-the-spell-of-life-the-spell-he-casts-is-the-.html | ' The Spell He Casts Is the Spell of Life'; ' The Spell He Casts Is the Spell of Life' | True | By Barbara Ward | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-of-miss-meagher-her-engagement-to-richard-h-bertram-is-made.html | TROTH OF MISS MEAGHER; Her Engagement to Richard H. Bertram Is Made Known | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/redlegs-option-blacke.html | Redlegs Option Blacke | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/language-study-value-for-majority-of-college-student-body.html | Language Study; Value for Majority of College Student Body Questioned | True | BROTHER CORMAC PHILIP | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wood-field-and-stream-upstream-water-control-provides-strong.html | Wood, Field and Stream; Upstream Water Control Provides Strong Argument for Dam Project Opponents | True | By Raymond R. Camp | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/synthetic-rubber-plants.html | SYNTHETIC RUBBER PLANTS | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/exfilm-director-now-sells-water-philadelphian-supplies-ships-with.html | EX-FILM DIRECTOR NOW SELLS WATER; Philadelphian Supplies Ships With Potable From Camden, Not From His Own City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/george-gross-weds-jane-monroe-lion.html | GEORGE GROSS WEDS JANE MONROE LION | True | Sped&l to NEW YOgK TXMro | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sven-wingquist-76-5kf-founder-dies-swedish-industrialist-designer.html | SVEN WINGQUIST, 76, 5KF FOUNDER, DIES; Swedish Industrialist, Designer Also Was Head of Bofors Munitions, Auto Works | True | Special to Tits Nzw YozK Tnvtr. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/basis-for-peace-talk-democracies-urged-to-retain-capacity-to-meet.html | Basis for Peace Talk; Democracies Urged to Retain Capacity to Meet Aggression | True | HAROLD RIEGELMAN | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wolfmargolies.html | Wolf--Margolies | True | Scial to Tm Nrw Yo. TLq. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/latest-snow-since-1938-puts-off-st-louis-game.html | Latest Snow Since 1938 Puts Off St. Louis Game | True | | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/azores-break-the-transatlantic-airplane-hop.html | AZORES BREAK THE TRANS-ATLANTIC AIRPLANE HOP | True | By Walter Hackett | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/farm-safety-week-proclaimed.html | Farm Safety Week Proclaimed | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rev-gerald-oneill.html | REV. GERALD O'NEILL | True | Speda:t to New YOPJ TL-r_S. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/organ-romanticism.html | ORGAN ROMANTICISM | True | R. P. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/lew-raymond-dies-at-70-veteran-boxing-promoter-was-once-burlesque.html | LEW RAYMOND DIES AT 70,; Veteran Boxing Promoter Was Once Burlesque Comedian | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/south-african-election-sets-apartheid-policy-nationalists-are-in.html | SOUTH AFRICAN ELECTION SETS 'APARTHEID' POLICY; Nationalists Are in Position to Impose White Supremacy, for a Time at Least | True | By Albion Ross | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/w-heber-dithrich.html | W. HEBER DITHRICH | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/doleful-hollywood-uncertainty-pervades-industry-as-rise-in.html | DOLEFUL HOLLYWOOD; Uncertainty Pervades Industry as Rise In Unemployment Continues -- Addenda | True | By Thomas M. Pryor | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/deep-slash-looms-in-aid-for-europe-nations-there-as-result-may-be.html | DEEP SLASH LOOMS IN AID FOR EUROPE; Nations There as Result May Be Obliged to Look More to Private Investment | True | By Brendan M. Jones | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/turkeys-economy-aces-hard-trials-evaluation-of-lira-foreseen-unless.html | TURKEY'S ECONOMY ACES HARD TRIALS; Evaluation of Lira Foreseen Unless Wheat Subsidy Is Eased or Loss Is Taken | True | By Welles Hangen | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elliott-l-lounsbery.html | ELLIOTT L. LOUNSBERY | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/oil-exploration-chief-named.html | Oil Exploration Chief Named | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/solid-investment-1803.html | Solid Investment: 1803 | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/banker-here-heads-fund-of-princeton-university.html | Banker Here Heads Fund Of Princeton University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/packers-book-pro-giants-for-exhibition-on-aug-22.html | Packers Book Pro Giants For Exhibition on Aug. 22 | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/youth-and-maturity.html | Youth and Maturity | True | LOUIS L. SNYDER. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/richard-enew-man.html | RICHARD, E-,,'NEW, M'AN | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/records-in-steel.html | RECORDS IN STEEL | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-s-news-conduct-gratifies-editors-but-society-reports-secrecy.html | U. S. NEWS CONDUCT GRATIFIES EDITORS; But Society Reports Secrecy Hinders Atomic Progress -- Basil Walters Elected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/basic-technique-abc-rules-which-govern-spring-transplanting.html | BASIC TECHNIQUE; ABC Rules Which Govern Spring Transplanting | True | By Olive E. Allen | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-weeks-programs-repertory-at-the-alvin-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Repertory at the Alvin - Concerts and Recitals | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/around-the-bases-with-the-younger-readers-including-the-umpire.html | Around the Bases With the Younger Readers; Including the Umpire | True | NATHAN ALESKOVSKY. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/soil.html | SOIL | True | P. J. McKENNA. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/argentina-jails-78-to-scotch-rumors-on-perons-regime-mongers-of.html | ARGENTINA JAILS 78 TO SCOTCH RUMORS ON PERON'S REGIME; ' Mongers' of Alarming Reports Rounded Up -- 750 Merchants Held in Price Campaign | True | By Edward A. Morrow | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/widen-the-range.html | WIDEN THE RANGE | True | BETTY LEE GOLDMAN | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/orchestra-starts-tour-bostonians-leave-tomorrow-on-first.html | ORCHESTRA STARTS TOUR; Bostonians Leave Tomorrow on First Transcontinental Trip | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-wild-and-wily-zorba-zorba-the-greek-by-nikos-kazantzakis.html | The Wild and Wily Zorba; ZORBA THE GREEK. By Nikos Kazantzakis. Translated from the Greek by Carl Wildman. 312 pp. New York: Simon & Schuster. $3.50. | True | By Edmund Fuller | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/v-a-hospital-needs-60-men.html | V. A. Hospital Needs 60 Men | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jene-driscoll-john-carroll-wed-bride-sattended-by-7-at-marriage-in.html | JENE DRISCOLL, JOHN CARROLL WED Bride, !sAttende d by 7 at Marriage in Brooklyn tO-.; ' Naval Academy Alumnus';-:: .-'-i | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/annual-meeting-slated-standard-n-j-set-for-3000-stockholders-on-may.html | ANNUAL MEETING SLATED; Standard (N. J.) Set for 3,000 Stockholders on May 27 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-making-of-a-registered-london-guide.html | THE MAKING OF A REGISTERED LONDON GUIDE | True | By Barbara Wace | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/gizz-kids-reach-final-kansas-city-also-advances-in-wheelchair.html | GIZZ KIDS REACH FINAL; Kansas City Also Advances in Wheelchair Basketball | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-fenster-betrothed-wellesley-senior-to-be-bride-of-alexander-j.html | MISS FENSTER BETROTHED; Wellesley Senior to Be Bride of Alexander J. Holtzman | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iptial-areheld-for-miss-bouvier-bride-wears-chinese-organza-at.html | I'PTIALS AREHELD; FOR MISS BOUVIER; Bride Wears Chinese Organza at WedfdniE in Capital to Michael Temple Canfield | True | SPecial to Nw Nom Tnzs | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hewittlanden.html | Hewitt---Landen | True | Special to Nzw Yol TIM'r..S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cardinal-breaks-ground-starts-new-science-building-for-mt-st.html | CARDINAL BREAKS GROUND; Starts New Science Building for Mt. St. Vincent College | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/richard-jennings.html | RICHARD JENNINGS | True | Special tO THE IE; YOK TI.-. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/what-about-the-loot.html | WHAT ABOUT THE LOOT? | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iriage-in-june-forcolltdlu-ucl-graduate-wulbe-wed-inlosaggeiesto.html | iRIAGE IN' JUNE , FORCOLLtDLU U.C.L/.; Graduate WUlBe Wed in- Los.Aggeies-to Pau!. Stein, Wh'6'!s-.With' the :A. E, C, | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/upstate-man-bowls-702-cosmano-rochester-ties-for-eighth-in-a-b-c.html | UPSTATE MAN BOWLS 702; Cosmano, Rochester, Ties for Eighth in A. B. C. Singles | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mary-jbowser-larghwioht-bride-iesstudent-at-sweet-briar-is-maedo.html | MARY J. BOWSER LARGHWIOHT BRIDE; IEx-Student, at Sweet Briar Is Maed.;So John A. Barry, Former Marine Officer | True | Spechd to THZ NW NO.Z Tm.q. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/donald-a-campbell.html | DONALD A. CAMPBELL | True | Spe,c,al to TF.Ii; I',v 'OAK 'JZMT. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/petrillo-accuses-levant-of-runout-union-chief-suspends-pianist-for.html | PETRILLO ACCUSES LEVANT OF RUN-OUT; Union Chief Suspends Pianist for Missing 5 Concerts -Wife Says He Was Ill | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nurses-to-address-students.html | Nurses to Address Students | True | | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/loyalty-policy-changed-unesco-makes-concessions-to-u-s-applicants.html | LOYALTY POLICY CHANGED; UNESCO Makes Concessions to U. S. Applicants for Jobs | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/college-to-honor-philosopher.html | College to Honor Philosopher | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-edr1dgegreen-eye-surgeon-dead-british-specialist-made-color.html | DR, EDR1DGE-GREEN, EYE SURGEON, 'DEAD; British Specialist Made Color Perception Spectrometer Used in Royal Navy Tests | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/musicals-in-london-paint-your-wagon-south-pacific-and-call-me-madam.html | MUSICALS IN LONDON; ' Paint Your Wagon', 'South Pacific' and 'Call Me Madam' Seen in West End | True | By Brooks Atkinson | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rakes-progress-metal-kinds-are-far-cry-from-old-wooden-type.html | RAKE'S PROGRESS; Metal Kinds Are Far Cry From Old Wooden Type | True | By W. S. Allen | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nettle-burns-betrothed.html | Nettle Burns Betrothed | True | spechtl to TH NEW Yo!c TIMr. S. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/buying-tips-size-is-one-important-factor-in-purchase.html | BUYING TIPS; Size Is One Important Factor in Purchase | True | By Judith-Ellen Brown | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pessimism-opposed-for-new-england-study-shows-area-has-money-to.html | PESSIMISM OPPOSED FOR NEW ENGLAND; Study Shows Area Has Money to Finance Its Economy, but More Drive Is Needed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/an-aquarists-new-aquarium.html | An Aquarist's New Aquarium | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-n-and-foe-agree-to-open-full-talks-on-truce-saturday-korea.html | U. N. AND FOE AGREE TO OPEN FULL TALKS ON TRUCE SATURDAY; Korea Armistice Negotiations to Resume After Prisoner Trade Is Well Under Way | True | By Lindesay Parrott | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/modern-houses-of-varied-design.html | Modern Houses of Varied Design | True | By Betty Pepis | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pardon-my-coronet-how-should-peerless-americans-address-british.html | Pardon My Coronet; How should peerless Americans address British peers? One of them explains. | True | By Lord Kilbracken | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/harvard-rugby-victor-30.html | Harvard Rugby Victor, 3-0 | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/case-still-being-studied.html | Case Still Being Studied | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-r-e-ahrensdorf-has-sonl.html | Mrs. R. E. Ahrensdorf Has Sonl | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/obsolescence-peril-prompts-plea-for-capacity-rises-not-stockpiles.html | Obsolescence Peril Prompts Plea For Capacity Rises, Not Stockpiles; CAPACITY FAVORED OVER STOCKPILING | True | By William M. Freeman | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/war-gold-first-in-3mile-chase-leads-home-third-army-by-7-lengths.html | WAR GOLD FIRST IN 3-MILE CHASE; Leads Home Third Army by 7 Lengths Over Rain-Soaked Maryland Course | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elizabeth-wri6ht-married-in-south-she-has-thirteen-attendants-at.html | ELIZABETH WRI6HT. MARRIED IN SOUTH; She Has Thirteen Attendants at Wedding in Durham to John Sherwood Fleek Jr. | True | Special to Nzw NozK Ta.s. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/alice-bauer-tallies-71-for-stroke-lead-in-golf.html | Alice Bauer Tallies 71 For Stroke Lead in Golf | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/juits-sti-s-l-wed-in-fairfield-i-gowned-in-candlelight-satir-at.html | Ju,iTs sTi s. l WED IN 'FAIRFIELD I; Gowned in. Candlelight Satir at Marriage to Kenneth H. Kost, Insurance Official | True | Special to Tm Nz'w Yozx'. | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/eisenhower-peace-aims-point-up-basic-problem-whether-ideals-a.html | EISENHOWER PEACE AIMS POINT UP BASIC PROBLEM; Whether Ideals of Freedom Can Be Reconciled With Communist Goals | True | By James Reston | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/amelia-heilbroh-1-to-be-jtibridei-jd-maurioe-riohard-green-a.html | AMELIA HEILBROH :.1 TO BE JtIBRIDEI; j*D Maurioe Riohard Green, / a Neuropsychiatrist :'1 | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/luncheon-to-help-adoptation-service-spencechapin-unit-will-gain-by.html | LUNCHEON TO HELP ADOPTATION SERVICE; Spence-Chapin Unit Will Gain by CornerShop'.s Anniversary Fete Here on Wednesday | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mr-lows-view-of-the-situation-confronting-nato.html | MR. LOW'S VIEW OF THE SITUATION CONFRONTING NATO | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/g-o-p-women-set-for-capital-talks-54-new-yorkers-among-1200-called.html | G. O. P. WOMEN SET FOR CAPITAL TALKS; 54 New Yorkers Among 1,200 Called for 'Briefings' on Administration Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fruehauf-52-sales-162809644-with-end-held-nowhere-in-sight.html | Fruehauf '52 Sales $162,809,644 With End Held 'Nowhere in Sight'; ' Excellent' First Quarter Seen, With Present One Expected to Be Even Better | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kathryn-schmidt-to-wed-former-sullins-student-fiancee-of-william-e.html | KATHRYN SCHMIDT TO WED; Former Sullins Student Fiancee of William E. Thomas jr. | True | Special to "w ZoP. I. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/red-cross-is-honored.html | Red Cross Is 'Honored' | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-urge-to-tell-all-my-life-in-two-worlds-by-francis-neilson-2.html | The Urge To Tell All; MY LIFE IN TWO WORLDS. By Francis Neilson. 2 Vols. 692 pp. Appleton, Wis.: C. C. Nelson Co. $10. | True | By H. I. Brock | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/will-it-be-dst-for-dc-annual-battle-over-capital-summer-time-is-a.html | WILL IT BE D.S.T. FOR D.C.?; Annual Battle Over Capital Summer Time Is A Little More Mixed Up Than Ever | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ohio-track-relays-off.html | Ohio Track Relays Off | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/stuart-mtavish.html | STUART M'TAVISH | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/joseph-a-mackle.html | JOSEPH A. MACKLE | True | .lecial to TH Ngw YOZK TlldE-% | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/child-to-mrs-rossiter-reeves.html | Child to Mrs. Rossiter Reeves | True | Special to THg New Yo]c Tz.,][s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/average-american-the-glorification-of-al-toolum-by-robert-alan.html | Average American; THE GLORIFICATION OF AL TOOLUM. By Robert: Alan Aurthur. 244 pp. New York: Rinehart & Co. S3. | True | DON M. MANKIEWICZ. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-judith-gednen-i-s-wtostude-ti-tobin-a-medical-senior-at-columbia.html | DR. JUDITH GEDNEN I .s W:TO'STUDE,; TI Tobin, a Medical Senior at Columbia University | True | Special to NEW Yolx TIzus. , | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wise-goose.html | WISE GOOSE | True | JESSE GORDON | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/5-named-u-s-attorneys-john-o-henderson-is-selected-for-western-new.html | 5 NAMED U. S. ATTORNEYS; John O. Henderson Is Selected for Western New York | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/that-wellloved-voice-the-daughter-of-bugle-ann-mackinlay-kantor-122.html | That Well-Loved Voice; THE DAUGHTER OF BUGLE ANN. MacKinlay Kantor. 122 pp. New York: Random House. S2. | True | By Corey Ford | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/edens-condition-improving.html | Eden's Condition Improving | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/irans-crisis-prolonged-by-political-maneuvers-opposition-deputies.html | IRAN'S CRISIS PROLONGED BY POLITICAL MANEUVERS; Opposition Deputies Prevent Action By Parliament on Army Question | True | By Kennett Love | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/black-fox-run-triumphs-rallies-to-beat-ums-by-neck-in-middleburg.html | BLACK FOX RUN TRIUMPHS; Rallies to Beat Ums by Neck in Middleburg Hunt Race | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hewittlanden-92704521.html | Hewitt.---Landen | True | SOecIal to Tr NZW YOrK TIMZS. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yugoslav-reds-urged-to-combat-religion.html | YUGOSLAV REDS URGED TO COMBAT RELIGION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/aaa-adam__2s-maied-bride-of-richard-v-dolan-jr-ini.html | A...A.A ADAM__2S MA...IED [; Bride of Richard V. Dolan Jr. inI | True | Special to the New York Times | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wliss-shoupe-br1de-ofr-i-3chaettler-married-to-princeton-alumnus-zt.html | WlISS SHOUPE BR1DE: OFR I. ,3CHAETTLER; Married to Princeton Alumnus [ / . zt St, [Bartholomew's---Home Reception Held | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/helicopter-saves-marooned-boys.html | Helicopter Saves Marooned Boys | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/father-and-son-held-in-2-jersey-killings.html | FATHER AND SON HELD IN 2 JERSEY KILLINGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-incessant-thundering-of-war-and-immolation-history-of-the.html | The Incessant Thundering of War and Immolation; HISTORY OF THE GERMAN GENERAL STAFF. 1657-1945. By Walter Goerlitz. Translated from the German by Brian Battershaw. Illustrated. 508 pp. New York: Frederick A. Praeger. $7.50. | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-people-resigned-the-hopis-portrait-of-a-desert-people-by-walter.html | A People Resigned; THE HOPIS: Portrait of a Desert People. By Walter Collins O'Kane. Photographs in color by the author. 267 pp. Norman, Okla: University of Oklahoma Press. $5. | True | By J. Frank Dobie | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fund-lag-cramps-new-va-hospital-jersey-institutions-plan-for.html | FUND LAG CRAMPS NEW V.A. HOSPITAL; Jersey Institution's Plan for Increasing Patients Upset -Frelinghuysen Urges Aid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tru-balance-does-things-for-your-figure-no-other-girdle-can.html | TRU BALANCE DOES THINGS FOR YOUR FIGURE NO OTHER GIRDLE CAN POSSIBLY DO! | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/interest-rate-questioned.html | Interest Rate Questioned | True | ROBERT G. WERTHEIMER | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/affairs-of-state-the-chronographia-of-michael-psellus-translated.html | Affairs Of State; THE CHRONOGRAPHIA OF MICHAEL PSELLUS: Translated from the Greek by E. R. A. Sewter. 320 pp. New Haven: Yale University Press. $5. | True | By L. V. Updegraff | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/toujours-lamour-my-hero-by-maude-hutchins-218-pp-norfolk-conn-new.html | Toujours l'Amour; MY HERO. By Maude Hutchins. 218 pp. Norfolk, Conn.: New Direction. $3. | True | NASH K. BURGER. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/harriett-burnett-married___in-sooth-escorted-by-father-at-wedding.html | HARRIETT BURNETT MARRIED __ IN SOOTH; Escorted by Father at Wedding to Wilfriad Groote in First Baptist. Danville, V. | True | Special to Ti Nzw YOJtK Tti.s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/change-of-heart-urged-only-in-this-way-can-peace-be-achieved-says.html | CHANGE OF HEART URGED; Only in This Way Can Peace Be Achieved, Says Adventist | True | | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-miapqefnt-has-bem.html | , .:-'mi"ap.qefnt 'has :beRn | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/coloslertoptanl-noted-q7-spy-dies-former-officer-in-the-austro.html | COL.OSLER-TOPT.ANL NOTED q7 SPY, DIES; Former Officer in the Austro-' Hungarian Army Wo!ked Behind Allied Lines | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/status.html | STATUS | True | ED. CAROLAN | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/n-y-a-c-keeps-title-defeats-winged-foot-b-team-in-water-polo-final.html | N. Y. A. C. KEEPS TITLE; Defeats Winged Foot B Team in Water Polo Final, 9-5 | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chicago-fire-deaths-up-to-28.html | Chicago Fire Deaths Up to 28 | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bridge-cardtable-diplomacy-slam-bid-by-the-british-for-the-worlds.html | BRIDGE: CARD-TABLE DIPLOMACY; Slam Bid by the British For the World's Title Meets Opposition | True | By Albert H. Morehead | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pakistan-invites-talks-with-west-new-premier-couples-peace-aim-in.html | PAKISTAN INVITES TALKS WITH WEST; New Premier Couples Peace Aim in Asia With Possible Mid - East Defense Tie | True | By John P. Callahan | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/scouts-to-distribute-bags-for-handicapped.html | Scouts to Distribute Bags for Handicapped | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/french-composer-henri-sauguet-visiting-america-talk-about-his-life.html | FRENCH COMPOSER; Henri Sauguet, Visiting America, Talk About His Life, Art and Philosophy | True | By Olin Downes | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bushes-of-roses-floribundas-flower-from-june-until-frost.html | BUSHES OF ROSES; Floribundas Flower From June Until Frost | True | M. C. S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/polls-favor-radio-news-retiring-official-cites-view-stations-are.html | POLLS FAVOR RADIO NEWS Retiring Official Cites View Stations Are Fairer Than Press | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/powershealey.html | Powers---Healey | True | Special to Trn NEW Yo TnF. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/galleries-offer-variety-of-items-furniture-jewels-and-noted.html | GALLERIES OFFER VARIETY OF ITEMS; Furniture, Jewels and Noted Engravings and Prints to Be Auctioned This Week | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/gist.html | GIST | True | FRANK PEREIRA | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-s-fleet-visits-barcelona.html | U. S. Fleet Visits Barcelona | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pituitary-gland-linked-to-cancer-stanford-scientists-research-hints.html | PITUITARY GLAND LINKED TO CANCER; Stanford Scientist's Research Hints ACTH May Be Key to Production of Malignancy | True | By Lawrence E. Davies | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/government-gives-way-to-private-enterprise-administration-is-moving.html | GOVERNMENT GIVES WAY TO PRIVATE ENTERPRISE; Administration Is Moving Rapidly to Carry Out Its Program of Returning Many Projects to Individuals | True | By Arthur Krock | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chinese-refused-in-broad-assault-allies-hold-near-kumhwa-2d-red.html | CHINESE REFUSED IN BROAD ASSAULT; Allies Hold Near Kumhwa -- 2d Red 'Porkchop' Drive Fails -- Sabres Take Big Toll | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-chapter-of-history-the-lattimore-story-by-john-t-flynn-118-pp-new.html | A Chapter of History; THE LATTIMORE STORY. By John T. Flynn. 118 pp. New York: The Devin-Adair Company. $1. | True | By John B. Oakes | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/communists-begin-new-phase-of-indochina-war-invasion-of-laos.html | COMMUNISTS BEGIN NEW PHASE OF INDO-CHINA WAR; Invasion of Laos Suggests a Political Motive to Influence Southeast Asia | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/supply-attacks-withheld.html | Supply Attacks Withheld | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/veterans-to-hear-luckenbach.html | Veterans to Hear Luckenbach | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/one-mans-bleak-house-emlyn-williams-returns-in-solo-presentation-of.html | ONE MAN'S 'BLEAK HOUSE'; Emlyn Williams Returns In Solo Presentation Of the Classic | True | By Edgar Johnson | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fire-damages-newport-casino.html | Fire Damages Newport Casino | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wilful-delay-charged.html | Wilful Delay Charged | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/firemen-rescue-6-in-catholic-home-early-morning-blaze-routs-43-at.html | FIREMEN RESCUE 6 IN CATHOLIC HOME; Early Morning Blaze Routs 43 at Lower East Side Shelter Over Offices of Magazine | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/versatile-herbs-many-kinds-prove-useful-as-accent-groupings.html | VERSATILE HERBS; Many Kinds Prove Useful As Accent Groupings | True | By Gertrude Barnes Fiertz | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-samuel-hazlett.html | MRS. SAMUEL HAZLETT | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-crises-for-lanny-the-return-of-lanny-budd-by-upton-sinclair-555.html | New Crises for Lanny; THE RETURN OF LANNY BUDD. By Upton Sinclair. 555 pp. New York: The Viking Press. $4. | True | By R. L. Duffus | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tax-formula-set-on-stock-dividend-issue-is-resolved-by-court-in-two.html | TAX FORMULA SET ON STOCK DIVIDEND; Issue Is Resolved by Court in Two Recent Decisions on Utility Distribution | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/he-won-the-cheap-ones-the-square-trap-by-irving-shulman-374-pp.html | He Won the Cheap Ones; THE SQUARE TRAP. By Irving Shulman. 374 pp. Boston: Little, Brown & Co. $3.75. | True | By James Kelly | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/son-to-the-louis-gardners.html | Son to the Louis Gardners | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jsey-iquptials-forrspf-son-former-florence-murphy-wed-in-montclair.html | JSEY IqUPTIALS" FOR..RS..PF SON; Former Florence Murphy Wed in Montclair to Herman H. Ridder, Coast Publisher | True | Speaial t.o N'w''Yop-tc T {4:. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kings-point-wins-in-sailing.html | Kings Point Wins in Sailing | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/symposium-at-smith-art-and-morals-will-be-topic-of-meeting-opening.html | SYMPOSIUM AT SMITH; ' Art and Morals' Will Be Topic of Meeting Opening Thursday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/saltwater-town-hampton-bays-l-i-takes-time-out-to-celebrate-its.html | SALT-WATER TOWN; Hampton Bays, L. I., Takes Time Out To Celebrate Its 300th Anniversary | True | By Eunice Telfer Juckett | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/huntlfizur.html | Hunt----lfizur | True | special to THZ: Ngw o.K TIMF. S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/betty-j-schreiber-betrothed.html | Betty J. Schreiber Betrothed | True | special to T1=rc NJ-w yoloc /D4gs. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/son-to-mrs-alexis-droutzkoy.html | Son to Mrs. Alexis Droutzkoy | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-wellrounded-seraph-star-of-my-3-angels-devoted-to-culture-in-many.html | A WELL-ROUNDED SERAPH; Star of '"My 3 Angels" Devoted to Culture In Many Forms | True | By Murray Schumach | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/g-e-strike-barred-by-board-of-union-70man-c-i-o-unit-fails-to.html | G. E. STRIKE BARRED BY BOARD OF UNION; 70-Man C. I. O. Unit Fails to Authorize Exit of 75,000 Over Wage Increase | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-camera-products-dealers-show-brings-out-a-big-assortment.html | NEW CAMERA PRODUCTS; Dealers' Show Brings Out A Big Assortment | True | By Jacob Deschin | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/aviation-safety-studies-more-research-on-accident-causes-held.html | AVIATION: SAFETY STUDIES; More Research on Accident Causes Held Essential as Volume of Traffic Rises | True | By Albert G. Marano | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/action-in-color-tv-happenings-of-the-past-week-indicate-speedup-in.html | ACTION IN COLOR TV; Happenings of the Past Week Indicate Speedup in Tinted Video Timetable | True | By Jack Gould | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ullivansimons.html | Sullivan---Simons | True | SOecial to Tz NEW NogK TIMrS, | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/giambra-beats-womber-earns-a-unanimous-decision-in-10round-buffalo.html | GIAMBRA BEATS WOMBER; Earns a Unanimous Decision in 10-Round Buffalo Bout | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/old-stove-foundry-yields-to-auto-age-stamford-concern-to-be-sold-to.html | OLD STOVE FOUNDRY YIELDS TO AUTO AGE; Stamford Concern to Be Sold to Town for $200,000 -Site to Be Parking Lot | True | By David Anderson | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/emperors-pretenders-the-big-chariot-by-charmian-cliff-and-george.html | Emperors, Pretenders; THE BIG CHARIOT. By Charmian Cliff and George Johnston. 344 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | ROBERT PAYNE. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/indonesian-students-wreck-dutch-paper.html | INDONESIAN STUDENTS WRECK DUTCH PAPER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-peale-named-a-trustee.html | Dr. Peale Named a Trustee | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cooleyvan-den-hoek.html | Cooley--van den Hoek | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-purger-of-the-purgers-adds-to-his-power-lavrenti-beria-who-has.html | ' Purger of the Purgers' Adds to His Power; Lavrenti Beria, who has long been the master of Russia's secret police, poses again as the people's champion against his rivals. | True | By Harry Schwartz | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/captive-exchange-starts-tomorrow-panmunjom-excitement-rises-planes.html | CAPTIVE EXCHANGE STARTS TOMORROW; Panmunjom Excitement Rises - - Planes Waiting to Bring First Americans Home | True | By Robert Alden | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-backyard-garden.html | A BACKYARD GARDEN | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/french-withdraw-from-town-in-laos-nonget-garrison-is-sent-west.html | FRENCH WITHDRAW FROM TOWN IN LAOS; Nonget Garrison Is Sent West - - First in Retreat From Samneua Reach Safety | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/anastasia-backing-a-pier-hiring-hall-brooklyn-labor-boss-says-his.html | ANASTASIA BACKING A PIER HIRING HALL; Brooklyn Labor Boss Says His Social Club Plans $400,000 Center for Dock Men | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iran-point-4-staff-stays-despite-raid-aides-and-families-returning.html | IRAN POINT 4 STAFF STAYS DESPITE RAID; Aides and Families Returning to Shiraz as Embassy Maps Reopening of Looted Office | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/johnson-on-lincoln-winner.html | Johnson on Lincoln Winner | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/beria-strikes-again.html | BERIA STRIKES AGAIN | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dulles-to-pick-key-aide-bowie-of-harvard-is-reported-choice-to-head.html | DULLES TO PICK KEY AIDE; Bowie of Harvard Is Reported Choice to Head Policy Staff | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/indias-press-cool-to-eisenhower-aim-only-one-paper-fully-endorses.html | INDIA'S PRESS COOL TO EISENHOWER AIM; Only One Paper Fully Endorses Speech -- Others Critical on Southeast Asian View | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/5th-finley-lectures-to-be-given-may-56.html | 5TH FINLEY LECTURES TO BE GIVEN MAY 5-6 | True | | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/camera-notes-25-beginners-enlarger-popular-at-exhibit.html | CAMERA NOTES; $25 Beginner's Enlarger Popular at Exhibit | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/king-here-warns-cambodia-may-rise-norodom-says-indochina-unit-may.html | KING, HERE, WARNS CAMBODIA MAY RISE; Norodom Says Indo-China Unit May Turn to Reds if French Reject Independence Plea | True | By Michael James | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sixpower-charter-for-europe-pressed.html | SIX-POWER CHARTER FOR EUROPE PRESSED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/15-youths-woman-seized-in-killing-shooting-of-queens-boy-laid-to.html | 15 YOUTHS, WOMAN SEIZED IN KILLING; Shooting of Queens Boy Laid to Gang Strife -- Mother of One Held on Arms Charge | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-anita-villa-becomes-fiancee-wheaton-colleeg-alumna-will-be-wed.html | MISS ANITA VILLA BECOMES FIANCEE; Wheaton Collefie Alumna Will Be Wed in September to Donald W. Behnken | True | Special to T Nzw Yomc T'4zs, | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/thillipskaye.html | Phillips---Kaye | True | special to the new york times | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/3nation-custody-battle-american-and-argentine-wife-fight-for-child.html | 3-NATION CUSTODY BATTLE; American and Argentine Wife Fight for Child in Brazil | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/when-men-attack-three-battles-amaville-altuzzo-and-schmidt-u-s.html | When Men Attack; THREE BATTLES: Amaville, Altuzzo and Schmidt. U. S. Army in World War II Series. By Charles B. MacDonald and Sidney T. Mathews. Illustrated. 443 pp. Washington, D. C.: Government Printing Office: $4. | True | By Ralph D. Gardner | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/louise-platt-betrothed-graduate-of-cazenovia-fiancee-of-robert.html | LOUISE PLATT BETROTHED,; Graduate of Cazenovia Fiancee of Robert Keating LearN | True | Special to TI NZW YORK Tllr,s. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-pink-wines-for-warm-weather.html | The Pink Wines For Warm Weather | True | By Jane Nickerson | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/thanks-to-a-volcano-roman-painting-by-amadeo-maiuri-translated-from.html | Thanks to a Volcano; ROMAN PAINTING. By Amedeo Maiuri. Translated from the French by Stuart Gilbert. 155 pp. 84 color-plates. New York: Skira. $15. | True | By Aline Louchheim | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jersey-candidates-end-primary-fight-troast-conceded-favorite-in.html | JERSEY CANDIDATES END PRIMARY FIGHT; Troast Conceded Favorite in Republican Race -- Wene and Meyner in Close Contest | True | By George Cable Wright | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/walkerwood.html | Walker--Wood | True | Special to T Nzw York TI,lzs. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-new-life-emerging-winds-by-st-john-perse-bilingual-edition.html | A New Life Emerging; WINDS. By St. John Perse. Bilingual Edition. Translated from the French by Hugh Chisholm. Bollingen Series. New York: Pantheon Books. $5. | True | By Martin Turnell | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/4-north-koreans-die-in-prison-riot-iii-chinese-due-for-exchange.html | 4 NORTH KOREANS DIE IN PRISON RIOT; III Chinese Due for Exchange Again Stage Protest Strike -Captives Rip New Clothes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sports-of-the-times-an-infinitesimal-difference.html | Sports of The Times; An Infinitesimal Difference | True | By Arthur Daley | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/stone-age-skeleton-found-in-irish-lake.html | STONE AGE SKELETON FOUND IN IRISH LAKE | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/patricia-f-de-frise-jr-gregg-betrothed.html | PATRICIA F. DE FRISE, J.R. GREGG BETROTHED | True | SP. to TH HW YO | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-announged-i-of-garolyn-noble-senior-at-syracuse-u-will-be-wed.html | TROTH ANNOUNGED I OF GAROLYN NOBLE; :Senior at Syracuse U. Will Be Wed in the Summer to John Olofson Jr., a Classmate | True | Special to THX Nsw Yor. K TrMzs. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/asias-wars-in-malaya.html | Asia's Wars; IN MALAYA | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-genuine-unspoiled-mediterranean-fishing-town.html | A GENUINE, UNSPOILED MEDITERRANEAN FISHING TOWN | True | By Frank Poe | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mulloy-to-meet-larsen-mrs-long-martha-barnet-gain-havana-net-final.html | MULLOY TO MEET LARSEN; Mrs. Long, Martha Barnet Gain Havana Net Final Also | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/d-a-r-gathering-for-62d-congress-1000-members-quit-capital-to.html | D. A. R. GATHERING FOR 62D CONGRESS; 1,000 Members Quit Capital to Dedicate Valley Forge Shrine -- Officers Slated | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/2-named-to-war-parole-board.html | 2 Named to War Parole Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/roberta-h-rnvey-ii-to-be-bride-may-chooses-nine-attendants-for.html | ROBERTA H. M'VEY ii TO BE BRIDE MAY; Chooses Nine Attendants for Marriage in Ardmore, Pa., to George de B. Bell | True | s;eclal to NEW YO-X Txxs. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wellesley-appoints-librarian.html | Wellesley Appoints Librarian | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/authors-query.html | Author's Query | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-benjamin-tiefel.html | DR. BENJAMIN STIEFEL | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/more-fire-houses-asked.html | More Fire Houses Asked | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/party-on-tuesday-aids-day-nursery-luncheon-and-card-party-at-st.html | PARTY ON TUESDAY AIDS DAY NURSERY; Luncheon and Card Party at St. Regis Will Assist Work of Silver Cross Unit | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/how-presidents-get-away-from-it-all-and-some-of-his-predecessors.html | How Presidents Get Away From It All; . . . AND SOME OF HIS PREDECESSORS | True | By Harold Hinton | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/twins-to-mrs-w-a-nugent.html | Twins to Mrs. W. A. Nugent | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pable-passavitht-i-physicians-brdlz-escedby-father-ather-.html | PABLE PASSAVItHT :i ' PHYSICIA.'.'-N'S BFR'}DIZ*'; Esc:.ed'.'by Father at:Her . ;...'='- . ..... ;:,'::'·:-; | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/15000-to-march-today-greek-independence-day-parade-to-be-held-on.html | 15,000 TO MARCH TODAY; Greek Independence Day Parade to be Held on Fifth Ave. | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/psychiatry-linked-to-art-of-medicine-a-diagnosis-must-consider-all.html | PSYCHIATRY LINKED TO ART OF MEDICINE; A Diagnosis Must Consider All Factors, Dr. Menninger Tells Cornell Alumni | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cornelia-60ebel-begone8-ficee-7-radcliffe-student-is-engaged-to.html | CORNELIA '60EBEL BEGONES FiCEE; .7 Radcliffe' 'Student Is Engagedl .-to Nathanie! R. Bronson 2d,-ii :'/Senior, at Yale :' :"o- -i: | True | Sllal to Nz'w Nox{;IM. 2 | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chandors-british-estate-small.html | Chandor's British Estate Small | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-gold-that-drew-men-on-money-mountain-the-story-of-cripple-creek.html | The Gold That Drew Men On; MONEY MOUNTAIN: The Story of Cripple Creek Gold. By Marshall Sprague. Illustrated. 342 pp. Boston: Little, Brown & Co. $5. | True | By Caroline Bancroft | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/harry-niles.html | HARRY NILES | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/son-born-to-the-a-f-nielsens.html | Son Born to the A. F. Nielsens | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hospital-to-mark-90-years.html | Hospital to Mark 90 Years | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/scouthearted-men-all.html | Scout-Hearted Men, All | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/city-planning-through-the-ages-yale-exhibition-traces-mans-effort-to.html | CITY PLANNING THROUGH THE AGES; Yale Exhibition Traces Man's Effort to Find Livable Solution | True | By Aline B. Louchheim | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/heavy-vote-today-in-japan-foreseen-conservative-trend-indicated-in.html | HEAVY VOTE TODAY IN JAPAN FORESEEN; Conservative Trend Indicated in National Election, Testing the Yoshida Government | True | By William J. Jorden | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/manhattan-and-georgetown-gain-two-relay-titles-each-competing-in.html | Manhattan and Georgetown Gain Two Relay Titles Each; Competing in Seventh Annual Seton Hall Relays in New Jersey | True | By Michael Strauss | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bowles-arrives-in-hong-kong.html | Bowles Arrives in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rothe-otkhohn-becomes-ioee-brktyn-girl-will-be-marriedl-_jue-14-to-.html | 'ROTHE. !O'tKHOHN , BECOMES iOEE; Br'ktyn Girl Will Be Marriedl - .:Jue 14 to Dabney W. '/l"-... "g'mith, Army' Veteran 'i?".:::,:,. :-. .: | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-ruth-heide-j-f-kahe-jr-wed-rides-brother-officiates-t-marriags.html | MISS RUTH HEIDE, J. F. KAHE JR. WED; !ride's Brother Officiates t Marriags in Catholic Church of St. Vincent Ferre | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-stars-and-stripes-of-iran.html | THE STARS AND STRIPES OF IRAN' | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/montgomery-in-ontario.html | Montgomery in Ontario | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/another-big-crop-of-wheat-in-sight-billionbushel-yield-declared.html | ANOTHER BIG CROP OF WHEAT IN SIGHT; Billion-Bushel Yield Declared Adequate for All Domestic and Export Needs | True | By J. H. Carmical | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/music-clubs-pick-miami-national-federation-chooses-florida-for-next.html | MUSIC CLUBS PICK MIAMI; National Federation Chooses Florida for Next Convention | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/social-studies.html | SOCIAL STUDIES | True | JULIET B. FURMAN | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/justin-warbasse.html | JUSTIN WARBASSE | True | special to TH N yOLK TIMr. S. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/to-get-catholic-press-award.html | To Get Catholic Press Award | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/initiative-to-u-s.html | Initiative to U. S. | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-take-an-axe-to-the-budget-but-where-advocates-of-substantial.html | ' Take an Axe to the Budget' -- But Where?; Advocates of substantial reductions in Federal spending are reminded that big decisions must precede any big cuts. | True | By Eric Johnston | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-joan-schenck-married-in-jersey.html | MISS JOAN SCHENCK ! MARRIED IN JERSEY' | True | Special to 'rrr, Nw No 'rrMs. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/frank-pur1tell-66-steel-executive-youngstown-sheet-and-tube-company.html | FRANK PUR1TELL, 66, STEEL EXECUTIVE,; Youngstown Sheet and Tube Company Chaiman Started in a $12.50-a-Month Job | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cotton-tierne-58-exmoor-leaguer.html | COTTON TIERNE, 58, EX.MASOR LEAGUER | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/heads-greenwich-bar-group.html | Heads Greenwich Bar Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/lawton-appointment-confirmed.html | Lawton Appointment Confirmed | True | | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-importance-of-spring-this-season-for-planting-seeds-bulbs-and.html | THE IMPORTANCE OF SPRING; This Season for Planting Seeds, Bulbs and Bushes, on Which The Year's Harvest Will Depend, Is a Long One | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/greeks-queried-on-prices-devaluations-effect-on-trade-pact-with.html | GREEKS QUERIED ON PRICES; Devaluation's Effect on Trade Pact With Turkey Sought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/child-for-the-john-crawfords.html | Child for the John CraWfords | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-critical-british-view-of-dr-malan.html | A CRITICAL BRITISH VIEW OF DR. MALAN | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-albert-r-benedict.html | DR. ALBERT R. BENEDICT | True | Spect&lto TJEJ IE 5.'or.u TI:,u. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-catherine-kneip-is-married-in-albany.html | MISS CATHERINE KNEIP IS MARRIED IN ALBANY | True | Special to Ns'w Yo.-'Tnr. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/contemporary-victorian.html | Contemporary Victorian | True | By Dorothy Hawkins | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mccarthy.html | McCARTHY | True | ALLEN KLEIN | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/brennan-new-nassau-surrogate.html | Brennan New Nassau Surrogate | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/16-weeks-in-april-all-the-calendar-needs-now-is-add-another-week.html | 16 Weeks in April; All the calendar needs now is 'Add Another Week.' | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ethical-culture-to-mark-75-years-schools-that-stemmed-from-first.html | ETHICAL CULTURE TO MARK 75 YEARS; Schools That Stemmed From First Free Kindergarten Will Hold 3-Week Observance | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pauline-k-mitchell-to-be-married-in-june.html | PAULINE K. MITCHELL TO BE MARRIED IN JUNE | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/homebuilding-still-firm-activity-matches-last-years-some-lag-noted.html | HOMEBUILDING STILL FIRM; Activity Matches Last Year's -- Some Lag Noted in March | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hunter-concerts-set-11th-subscription-series-will-open-with.html | HUNTER CONCERTS SET; 11th Subscription Series Will Open With Bjoerling Recital | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/stolarikmiele.html | Stolarik--Mi?ele | True | Special to Tm Nw YoP.: TnZF.S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tunisian-peasants-cast-first-votes-villagers-taking-part-in-rural.html | TUNISIAN PEASANTS CAST FIRST VOTES; Villagers Taking Part in Rural Election Initiated by the French Authorities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/senate-unit-drops-astin-inquiry-plan-thye-says-hearing-now-might.html | SENATE UNIT DROPS ASTIN INQUIRY PLAN; Thye Says Hearing Now Might 'Becloud' Issues in Study of Case by Scientists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/extra-innings-secondseason-jinx-by-burgess-leonard-216-pp.html | Extra Innings; SECOND-SEASON JINX. By Burgess Leonard. 216 pp. Philadelphia: J. B. Lippincott Company. $2.50. SWITCH HITTER. By Duane Decker. 218 pp. New York: William Morrow & Co. $2.50. BEHIND THE BAT. By Robert Sidney Bowen. 158 pp. New York: Lothrop, Lee & Shepard. $2.50. For Ages 12 to 16. | True | WILLIAM FITZGIBBON. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-t-kentucky-bride-ilarried-in-louisville-church-to-alanson-b.html | , ,T ..... !KENTUCKY'-' BRIDE; llarried in Louisville Church to Alanson B. Houghton 2d, Late Envoy's Grandson 4, | True | Special to THE NEW YOII. TIMgS. | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/brown-eight-triumphs-outrows-dartmouth-varsity-indian-jayvees-score.html | BROWN EIGHT TRIUMPHS; Outrows Dartmouth Varsity -Indian Jayvees Score | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/missing-executive-found-dead.html | Missing Executive Found Dead | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/breeze-by-injured-in-fall-out-of-derby-breeze-by-hurt-will-miss.html | Breeze By Injured In Fall, Out of Derby ; BREEZE BY HURT, WILL MISS DERBY | True | By the United Press. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/budgeted-for-the-new-home-owner.html | BUDGETED FOR THE NEW HOME OWNER | True | MARGUERITE KURAJIAN. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pellington-joins-colt-eleven.html | Pellington Joins Colt Eleven | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bill-requiring-hunters-to-wear-tags-is-vetoed.html | Bill, Requiring Hunters To Wear Tags, Is Vetoed | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/railroads-deficits-nations-carriers-seek-ways-to-end-big-annual.html | RAILROADS: DEFICITS; Nation's Carriers Seek Ways to End Big Annual Loss on Passenger Service | True | By Ward Allan Howe | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/akihito-visits-niagara-falls.html | Akihito Visits Niagara Falls | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/vietminh-toll-reported.html | Vietminh Toll Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/shipping-aide-asks-investing-in-india.html | SHIPPING AIDE ASKS INVESTING IN INDIA | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/buyers-interested-in-may-promotions.html | BUYERS INTERESTED IN MAY PROMOTIONS | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/barnard-seeking-150000-campaign-on-for-a-drama-shop-for-wouldbe.html | BARNARD SEEKING $150,000; Campaign on for a Drama Shop for Would-Be Actresses | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/joan-i-witherstine-bride-in-garden-city.html | JOAN I. WITHERSTINE BRIDE IN GARDEN CITY | True | Slolal to THE NEW Yoltl TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/events-of-interest-in-shipping-world-u-s-merchant-fleet-reported-up.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Merchant Fleet Reported Up by 21 Vessels -- Norway's 'Big 12' Concerns Listed | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/independent-oil-discovery-on-persian-gulf-may-rank-little-fellow.html | Independent Oil Discovery on Persian Gulf May Rank Little Fellow With Industry Giants; BIG OIL FIND MADE ON PERSIAN GULF | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/anna-magnani-testament-of-a-tamed-tempest.html | ANNA MAGNANI: TESTAMENT OF A TAMED TEMPEST | True | By Howard Thompson | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/french-provincial-auction-held.html | French Provincial Auction Held | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/labrador-scores-at-field-trials-king-of-smoky-pine-captures-derby.html | LABRADOR SCORES AT FIELD TRIALS; King of Smoky Pine Captures Derby at Retriever Event in Westhampton Beach | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/danahercoffey.html | Danaher--Coffey | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ranking-perennials-hardy-kinds-that-need-little-coddling-will.html | RANKING PERENNIALS; Hardy Kinds That Need Little Coddling Will Always Be Mainstay of Border | True | By Hilde Peters | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/youth-crime-rise-is-analyzed-here-two-jurists-agree-on-reading.html | YOUTH CRIME RISE IS ANALYZED HERE; Two Jurists Agree on Reading Deficiency as Key Factor in Mental Causation | True | By Murray Illson | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/marines-capture-an-atomized-area-marines-capture-atomized-region.html | Marines 'Capture' An Atomized Area; MARINES 'CAPTURE' ATOMIZED REGION | True | By the United Press. | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/experts-sanguine-on-japanese-trade-tokyo-stock-exchange-break-on.html | EXPERTS SANGUINE ON JAPANESE TRADE; Tokyo Stock Exchange Break on Peace Feelers Viewed as Usual Sharp | True | By Burton Crane | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/seismograph-being-built-station-near-syracuse-to-fill-gap-in-poorly.html | SEISMOGRAPH BEING BUILT; Station Near Syracuse to Fill Gap in Poorly Covered Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cordesboger.html | Cordes--Boger | True | Special to NEW Yow. TI. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-literary-man-from-the-five-towns-the-life-story-of-arnold-bennett.html | A LITERARY MAN FROM THE FIVE TOWNS; The Life Story of Arnold Bennett Is One Of Struggle, Adventure and Firm Planning | True | By Peter Quennell | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/56000-dystrophy-unit-new-york-hospital-dedicates-metabolic-research.html | $56,000 DYSTROPHY UNIT; New York Hospital Dedicates Metabolic Research Section | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/judiciarys-wild-bill-senator-langer-heading-a-very-sensitive.html | Judiciary's 'Wild Bill'; Senator Langer, heading a very sensitive committee, is likely to bewilder fellow-Republicans. | True | By Alfred Steinberg | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/la-salle-oarsmen-excel-they-nip-rutgers-in-varsity-race-on-raritan.html | LA SALLE OARSMEN EXCEL; They Nip Rutgers in Varsity Race on Raritan River | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iiissinevmit5-ejgag-iod-rassar-craduatl-fiahc-ee-of-david.html | IIISSI/NEVMIT5 E]3GAG IO7D; rassar craduat..:1 Fiahc. ee of David Lyman[:.smithi;n. Alumnus Of-Harvard':. .%t ..;:: | True | Special to The New York Times. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-pieter-de-jonghas-childi.html | Mrs. Pieter De Jong-Has Childl | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pests-and-diseases.html | PESTS AND DISEASES | True | LOUIS PYENSON. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fair-trade-laws-sharply-attacked-defeat-in-vermont-court-test-in.html | FAIR TRADE LAWS SHARPLY ATTACKED; Defeat in Vermont, Court Test in California Worry Those Favoring Price-Fixing | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/2-to-get-honorary-degrees.html | 2 to Get Honorary Degrees | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/press-conventions-start-tomorrow-humphrey-to-address-a-p-at.html | PRESS CONVENTIONS START TOMORROW; Humphrey to Address A. P. at Luncheon -- A.N.P.A. Sessions Will Run Four Days | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/princeton-checks-columbia-in-track-captures-twelve-of-sixteen.html | PRINCETON CHECKS COLUMBIA IN TRACK; Captures Twelve of Sixteen Events in Palmer Stadium -- Maxwell Wins Twice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/browns-take-advantage-of-tigers-inept-fielding-to-capture.html | Browns Take Advantage of Tigers' Inept Fielding to Capture Double-Header; PLAYER COLLISION MARKS 8-7 OPENER | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/airload-in-peril-the-high-and-the-mighty-by-ernest-k-gann-342-pp.html | Airload In Peril; THE HIGH AND THE MIGHTY. By Ernest K. Gann. 342 pp. New York: William Sloane Associates. $3.50. | True | JOHN BROOKS. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/moscow-stresses-purge-of-georgia-its-accounts-of-the-communist.html | MOSCOW STRESSES PURGE OF GEORGIA; Its Accounts of the Communist Turnover in Republic Give Special Praise to Beria | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/city-moves-to-buy-island-for-a-park-would-pay-u-s-25000-for-mill.html | CITY MOVES TO BUY ISLAND FOR A PARK; Would Pay U. S. $25,000 for Mill Rock in East River Opposite East 96th St. | True | | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/taxes-and-the-federal-budget-two-observations.html | TAXES AND THE FEDERAL BUDGET -- TWO OBSERVATIONS | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/library-of-congress-gets-mss-of-taylor.html | LIBRARY OF CONGRESS GETS MSS. OF TAYLOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/housing-conferees-balk-at-u-s-curb-puerto-rican-problem-in-city.html | HOUSING CONFEREES BALK AT U. S. CURB; Puerto Rican Problem in City Stirs Protests on Threat to Public Building Program | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/unesco-board-unable-to-agree-on-director.html | UNESCO BOARD UNABLE TO AGREE ON DIRECTOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/florence-b-evans-gaged-to-mr-editorial-aide-of-chronicle-at-vassar.html | FLORENCE B. EVANS GAGED TO MR; Editorial Aide of Chronicle at ,Vassar College Fiancee of .'r. DarrinEton Semple Jr, | True | Specia.! to 'rm lv Yom Tzm, | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-poet-and-nature-goethes-botanical-writings-translated-from-the.html | The Poet And Nature; GOETHE'S BOTANICAL WRITINGS. Translated from the German by Bertha Mueller. Introduction by Charles J. Engard. Illustrated with fifty-one figures and four plates. 258 pp. Honolulu: University of Hawaii Press. $5. | True | By Robert Bloch | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ann-ruml-wed-in-paris.html | Ann Ruml Wed in Paris | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/state-aid-for-cities-is-a-major-political-issue-dewey-impellitteri.html | STATE AID FOR CITIES IS A MAJOR POLITICAL ISSUE; Dewey Impellitteri Dispute Is Likely To Bulk Large in Mayoral Race | True | By Leo Egan | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/president-assigns-needless-luxury-to-mothball-fleet-eisenhower-to.html | President Assigns 'Needless Luxury' to 'Mothball Fleet'; EISENHOWER TO PUT YACHT IN 'STORAGE' | True | By W. H. Lawrence | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/shrub-of-distinction-franklinia-is-handsome-addition-to-property.html | SHRUB OF DISTINCTION; Franklinia Is Handsome Addition to Property | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ramona-country-california-town-pageant-preserves-the-legend.html | 'RAMONA' COUNTRY; California Town Pageant Preserves the Legend | True | By Gladwin Hill | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nato-council-will-face-new-factors-in-europe-soviet-response-to.html | NATO COUNCIL WILL FACE NEW FACTORS IN EUROPE; Soviet Response to Eisenhower Peace Proposals Will Influence Members' Views on Defense Needs | True | By C. L. Sulzberger | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/balanced-budget-still-an-elusive-objective-cuts-made-in-the-house.html | BALANCED BUDGET STILL AN ELUSIVE OBJECTIVE; 'Cuts' Made in the House Bill Viewed As Pressure for a Tax Reduction | True | By John D. Morris | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/n-y-u-group-to-visit-ship.html | N. Y. U. Group to Visit Ship | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/philippines-states-huk-losses.html | Philippines States Huk Losses | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hurley-vote-fight-stirs-new-mexico-inquiry-into-politics-of-state.html | HURLEY VOTE FIGHT STIRS NEW MEXICO; Inquiry Into Politics of State Likely as Senators Study Contested Chavez Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/by-way-of-report-mgm-plan-for-julius-caesar-other-items.html | BY WAY OF REPORT; M-G-M Plan for 'Julius Caesar' -- Other Items | True | By A. H. Weiler | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/civilians-to-quit-fortress-town.html | Civilians to Quit Fortress Town | True | | 1981-05-15 | RE000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/entry-of-post-card-and-yildiz-runs-one-three-in-laurel-handicap-at.html | Entry of Post Card and Yildiz Runs One, Three in Laurel Handicap at Bowie; BOULMETIS MOUNT SCORES BY A NOSE | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/anne-post-hubert-engaged-to-marry.html | ANNE POST HUBERT ENGAGED TO MARRY | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-fighting-printer-and-a-free-press-defendant-and-defender.html | A Fighting Printer -- And a Free Press; DEFENDANT AND DEFENDER | True | By Henry Steele Commager | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/lucey-wins-clapper-award.html | Lucey Wins Clapper Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pistol-parson-honored-new-jersey-joins-elizabeth-in-marking-219th.html | PISTOL PARSON HONORED; New Jersey Joins Elizabeth in Marking 219th Birthday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-commander-named-in-first-naval-district.html | New Commander Named In First Naval District | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/greenwich-thruway-cost-cited.html | Greenwich Thruway Cost Cited | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/neasey.sinclair.html | Neasey---Sinclair | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-announced-of-miss-townsend-1950-graduate-of-elmira-is.html | TROTH ANNOUNCED OF MISS TOWNSEND; 1950 Graduate of Elmira Is Prospective Bride of William Swift, Cornell Alumnus | True | Special to Tz Nzw Yo TrMs. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nancy-on-sullivan-bride-in-bronxville.html | NANCY O'N. SULLIVAN BRIDE IN BRONXVILLE | True | Special to THI: ?.V YORK Tr_MES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/notes-on-science-telescope-for-astronomy-of-the-future-flyingsaucer.html | NOTES ON SCIENCE; Telescope for 'Astronomy of the Future' -- Flying-Saucer Study | True | W. K. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/3-boys-held-as-robbers-seized-after-attempt-to-hold-up-druggist-at.html | 3 BOYS HELD AS ROBBERS; Seized After Attempt to Hold Up Druggist at Knife-Point Fails | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/6-german-ships-ordered-vessels-from-bremen-yards-to-be-of.html | 6 GERMAN SHIPS ORDERED; Vessels From Bremen Yards to Be of 10,000-12,000 Tons Each | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/television-primer-a-new-station-gives-its-guests-a-few-hints.html | TELEVISION PRIMER; A New Station Gives Its Guests a Few Hints | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/three-new-to-roles-sing-in-fledermaus.html | THREE NEW TO ROLES SING IN 'FLEDERMAUS' | True | H. C. S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bishop-higgins-to-speak.html | Bishop Higgins to Speak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-financial-week-outlook-for-business-improves-stock-market.html | THE FINANCIAL WEEK; Outlook for Business Improves Stock Market Sentiment -- First-Quarter Reports Favorable | True | By John G. Forrest | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/east-side-housing-in-new-ownership-investor-acquires-aircooled.html | EAST SIDE HOUSING IN NEW OWNERSHIP; Investor Acquires Air-Cooled Apartments With Garages at 60 Sutton Pl. South | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/melbourne-keeps-olympics-despite-equestrian-snag-o-c-ballots.html | MELBOURNE KEEPS OLYMPICS DESPITE EQUESTRIAN SNAG; O. C. Ballots Unanimously at Mexico City Against Shifting 1956 Games | True | By Sydney Gruson | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/knowles-yacht-victor-gem-iii-takes-spring-title-series-for-nassau.html | KNOWLES YACHT VICTOR; Gem III Takes Spring Title Series for Nassau Sweep | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/member-of-fcc-named-chairman-for-one-year.html | Member of F.C.C. Named Chairman for One Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/order-from-soviet-stirs-dressmaker-but-knitwear-concern-finds-its.html | ORDER FROM SOVIET STIRS DRESSMAKER; But Knitwear Concern Finds It's From American Girls Working in Embassy | True | By Herbert Koshetz | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-of-the-world-of-stamps-united-nations-chooses-design-for-new.html | NEWS OF THE WORLD OF STAMPS; United Nations Chooses Design for New Issue To Honor U.P.U. | True | By Kent B. Stiles | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/navy-victor-in-track-beats-yale-and-penn-in-3team-meet-at-annapolis.html | NAVY VICTOR IN TRACK; Beats Yale and Penn in 3-Team Meet at Annapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-frederick-green.html | DR. FREDERICK GREEN | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/15355-at-gulfstream.html | 15,355 at Gulfstream | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/birth-control-bill-stirs-connecticut-20year-dispute-is-revived-as.html | BIRTH CONTROL BILL STIRS CONNECTICUT; 20-Year Dispute Is Revived As Joint Committee Sends Measure to Legislature | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/misswallaceed-toai-iayal-offiger-brideof-lieut-comdr-charles-turner.html | MISS!*WALLACE.ED TO'A-I, IAYAL OFFIGER; Bride'of Lieut. Comdr. Charles Turner, Former 'White House Aide,-'in Orosse Pointe | True | Slel to lw 'Yo]r.z 'J,f[g | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-and-notes-for-collectors.html | NEWS AND NOTES FOR COLLECTORS | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yale-trips-navy-in-eastern-league-baseball-game-adelphi-ties.html | Yale Trips Navy in Eastern League Baseball Game; Adelphi Ties Columbia; 13 BLOWS BY ELIS MARK 7-6 VICTORY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elizabeth-walker-wed-in-bridgeport.html | ELIZABETH WALKER WED IN BRIDGEPORT | True | .ecial to TI NIW YORK TIMgS. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dteforddin-marriage-t0henrwhite-lr-yae50-willeefiedmay-9-in-st.html | :?D:TE,FOR:-DDiN; Marriage t0-.Henr-'White lr., ,Ya'e.'-'50,. Will'.ee'Fie'dMay 9 -in St, Peter's,-Essex Fells | True | Special to THZ IVW NOIC TI:U:S. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/most-stoners-seen-obeying-that-urge-construction-work-in-bronx.html | MOST STONERS SEEN OBEYING THAT URGE; Construction Work in Bronx Leaves Tempting Rocks - Education Antidote Tried | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/oil-bill-opponents-block-friday-vote-proposed-by-taft-refuse.html | OIL BILL OPPONENTS BLOCK FRIDAY VOTE PROPOSED BY TAFT; Refuse Consent to Limitation of Talk and Final Debate -- Ohioan Charges Filibuster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/adrienne-scharaga-becomes-affianced.html | ADRIENNE SCHARAGA BECOMES AFFIANCED | True | Special to THE N-W YO 'MES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/now-its-up-to-the-comrade.html | NOW IT'S UP TO THE COMRADE.' | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-he-dr-plahs-to-be-wbd-baltimore-girl-andgeorge-d-van-nuys.html | MISS HE DR* PLAHS TO BE WBD; Baltimore Girl and.George D. Van Nuys .Hubbard, Student of !_.w, to*M'arry' in June | True | . . spedax to Nv yo . | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/britain-on-summer-time.html | Britain on Summer Time | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/paris-ballet-on-the-movies.html | Paris Ballet On the Movies | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/records-keyboard-arrau-and-backhaus-play-standard-piano-works.html | RECORDS: KEYBOARD; Arrau and Backhaus Play Standard Piano Works | True | By Harold C. Schonberg | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/some-days-it-was-dandy-economics-in-the-public-service.html | Some Days It Was Dandy; ECONOMICS IN THE PUBLIC SERVICE. Administrative Aspects of the Employment Act. By Edwin G. Nourse. 511 pp. New York: Harcourt, Brace & Co. $6. | True | By Eliot Janeway | 1981-05-15 | RE0000092778 | B00000411065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mphail-hearing-put-off-illness-postpones-his-disorderly-conduct.html | M'PHAIL HEARING PUT OFF; Illness Postpones His Disorderly Conduct Case Until May | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/phantoms-are-inside-a-book-of-modern-ghosts-edited-by-cynthia.html | Phantoms Are Inside; A BOOK OF MODERN GHOSTS. Edited by Cynthia Asquith. Introduction by Elizabeth Bowen. 236 pp. New York: Charles Scribner's Sons. $3. | True | ANTHONY BOUCHER. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-world-progress-in-korea.html | THE WORLD; Progress in Korea | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/closed-bank-to-reopen-illinois-state-auditor-delays-action-on-two.html | CLOSED BANK TO REOPEN; Illinois State Auditor Delays Action on Two Others | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/irrigation-plans-put-in-new-dress-advocates-of-missouri-basin-work.html | IRRIGATION PLANS PUT IN NEW DRESS; Advocates of Missouri Basin Work Seek G. O. P. Approval on Ground of Savings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/armistice-would-open-basic-dispute-on-korea-question-of-a.html | ARMISTICE WOULD OPEN BASIC DISPUTE ON KOREA; Question of a Conference to Follow Would Split the U. N. Delegates | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/w-b-walzer-heads-catholic-veterans.html | W. B. WALZER HEADS CATHOLIC VETERANS | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/navy-crew-beats-yale-by-4-lengths-varsity-wins-on-severn-after.html | NAVY CREW BEATS YALE BY 4 LENGTHS; Varsity Wins on Severn After Middie Jayvees Triumph -Eli Freshman Score | True | By Lincoln A. Werden | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/spring-and-the-school-buses-come-to-mt-vernon.html | SPRING AND THE SCHOOL BUSES COME TO MT. VERNON | True | By E. John Long | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dada-resurveyed-rebellious-movement-of-191623-shown-in-full-dress.html | DADA RE-SURVEYED; Rebellious Movement of 1916-23 Shown in Full Dress -- One-Man Shows | True | By Howard Devree | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/group-ending-aid-to-war-children-committee-in-13-years-gave-homes.html | GROUP ENDING AID TO WAR CHILDREN; Committee, in 13 Years, Gave Homes to 4,177 Youngsters From Allied Nations | True | | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/margery-lesser-fiancee-wellesley-student-will-be-wedj-to-2d-lieut.html | MARGERY LESSER FIANCEE; Wellesley Student Will Be WedJ to 2d Lieut. Melvin Elfin | True | Special to Nzw No.x | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chickstraw-takes-title-for-hunters-mrs-schmids-entry-scores-in.html | CHICKSTRAW TAKES TITLE FOR HUNTERS; Mrs. Schmid's Entry Scores in Working Division at Secor Farms' Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-19 | 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/julia-5ummerall-granddaughterof-formerarmy-chief-of-staff-wed-to.html | JULIA 5UMMERALL: ]; Granddaughterof FormerArmy Chief of Staff Wed to John C. Smith 2d. in' Washington | True | Spectsl to 3'Its N=w YORK q?=s. | 1981-05-15 | RE0000092778 | B00000411065 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/u-s-said-to-propose-north-burma-truce.html | U. S. SAID TO PROPOSE NORTH BURMA TRUCE | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/about-new-york-a-union-soldier-on-guard-in-the-bronx-river-chemists.html | About New York; A Union Soldier on Guard in the Bronx River -- Chemists Foil Gold Bootleggers | True | By Meyer Berger | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/spisso-schlecter-are-victors.html | Spisso, Schlecter Are Victors | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/heads-inland-steel-sales-here.html | Heads Inland Steel Sales Here | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/c-b-s-will-televise-the-kentucky-derby.html | C. B. S. WILL TELEVISE THE KENTUCKY DERBY | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/strife-reported-in-east-zone-pits.html | Strife Reported in East Zone Pits | True | | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/spellman-flies-to-mississippi.html | Spellman Flies to Mississippi | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/pearson-off-to-paris-forwards-text-of-brazils-u-n-resolution-to.html | PEARSON OFF TO PARIS; Forwards Text of Brazil's U. N. Resolution to Panmunjom | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/argentine-reckoning.html | ARGENTINE RECKONING | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/henryk-kolodziejewski.html | HENRYK KOLODZIEJEWSKI | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/coronation-ritual-set-revised-order-of-service-is-published-in.html | CORONATION RITUAL SET; Revised Order of Service Is Published in London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/auto-race-to-anderson-he-scores-in-25mile-stock-car-event-at-dexter.html | AUTO RACE TO ANDERSON; He Scores in 25-Mile Stock Car Event at Dexter Park | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/marriner-nyack-victor.html | Marriner Nyack Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/rebirth-peace-key-sheen-says-in-rome-bishop-in-u-s-church-decries.html | REBIRTH PEACE KEY, SHEEN SAYS IN ROME; Bishop, in U. S. Church, Decries Reds' Marring of City With Hammer-Sickle Posters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/retail-prices-down-in-jersey.html | Retail Prices Down in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/oil-for-the-nation.html | OIL FOR THE NATION | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/death-toll-at-10-in-3state-storm-200-or-more-injured-damage-hits.html | DEATH TOLL AT 10 IN 3-STATE STORM; 200 or More Injured -- Damage Hits Millions in Alabama, Arkansas and Georgia | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/-no-work-no-pay-order-is-issued-for-shop-stewards-on-piers-here.html | ' No Work, No Pay' Order Is Issued For Shop Stewards on Piers Here; Shipping Association to Insist That Union Agents Must Perform Assigned Duties for Companies to Get Checks | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/scholarships-for-negroes.html | Scholarships for Negroes | True | ALFRED BAKER LEWIS | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/wheat-throttled-by-bearish-moves-liquidation-heavy-weekend-prices.html | WHEAT THROTTLED BY BEARISH MOVES; Liquidation Heavy, Week-End Prices Near Lows for Crop -- Corn More Resistant WHEAT THROTTLED BY BEARISH MOVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/-looking-up-stressed-reitz-says-man-cannot-solve-his-spiritual.html | ' LOOKING UP' STRESSED; Reitz Says Man Cannot Solve His Spiritual Problems Alone | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/truck-insurer-shows-profit.html | Truck Insurer Shows Profit | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/speed-boat-goes-astray-on-jerseys-route-22.html | Speed Boat Goes Astray On Jersey's Route 22 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/greeces-freedom-marked-by-parade-100000-brave-raw-weather-to-watch.html | GREECE'S FREEDOM MARKED BY PARADE; 100,000 Brave Raw Weather to Watch Marchers on 5th Ave. -- Church Services Held | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/christians-urged-to-be-shepherds-deanpike-bids-them-follow-christs.html | CHRISTIANS URGED TO BE 'SHEPHERDS'; Dean-Pike Bids Them Follow Christ's Example and Aid Faltering Fellow Men | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/presbyterians-install-minister.html | Presbyterians Install Minister | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/asbury-park-sets-raffle-defies-ban-100-business-concerns-behind.html | ASBURY PARK SETS RAFFLE, DEFIES BAN; 100 Business Concerns Behind Move to Challenge Jersey Gambling Prosecution | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/5000-rallies-mark-italys-vote-drive.html | 5,000 RALLIES MARK ITALY'S VOTE DRIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mighty-black-sprint-victor.html | Mighty Black Sprint Victor | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/manila-may-send-korea-planes.html | Manila May Send Korea Planes | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/police-told-2-foes-sabotage-church-3300-at-brooklyn-breakfast-hear.html | POLICE TOLD 2 FOES SABOTAGE CHURCH; 3,300 at Brooklyn Breakfast Hear Priest Assail Reds and Birth Controllers | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/howard-a-bacon.html | HOWARD 'A. BACON | True | Special to Tt NzW'o | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-john-prigge.html | MRS. JOHN PRIGGE | True | $)uccial to THE NL'W 01[K 3['nr.s. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/gets-additional-drive-task.html | Gets Additional Drive Task | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/boston-pastor-to-retire.html | Boston Pastor to Retire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/students-group-elects-head.html | Students' Group Elects Head | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/adenauer-back-optimistic.html | Adenauer Back, Optimistic | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/3-ministers-call-for-war-on-crime-miller-pennington-and-houck-ask.html | 3 MINISTERS CALL FOR WAR ON CRIME; Miller, Pennington and Houck Ask for Church Support of Fearless Leadership | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/alldithifftiwst-ehgjgd-to-marryi-of-stuart-inslee-repp-an-alumnus.html | allDITHlff.t1)WS; EHGIGED TO MARRYl; of Stuart Inslee Repp, an Alumnus of Princeton | True | Special to The New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/at-the-theatre-yvonne-arnaud-gives-a-droll-performance-in-farce.html | AT THE THEATRE; Yvonne Arnaud Gives a Droll Performance in Farce, 'Dear Charles,' at New Theatre in London | True | By Brooks Atkinsonspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/france-honors-walt-disney.html | France Honors Walt Disney | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/rental-head-rules-on-services-charges.html | RENTAL HEAD RULES ON SERVICES CHARGES | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/all-faiths-give-aid-to-2-church-needs-protestants-and-jews-help.html | ALL FAITHS GIVE AID TO 2 CHURCH NEEDS; Protestants and Jews Help Catholics House Orphans and Build New Edifice | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/packaging-show-set-to-open-tomorrow.html | PACKAGING SHOW SET TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/colemanwaffman.html | ColemanWaffman | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/n-b-c-official-resigning-madden-aide-to-president-leaving-on-may-1.html | N. B. C. OFFICIAL RESIGNING; Madden, Aide to President, Leaving on May 1 | True | | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/britons-deflating-budgetary-bubble-stock-markets-loso-glow-as.html | BRITONS DEFLATING BUDGETARY BUBBLE; Stock Markets Lose Glow as Traders Note Industrial Aid Is Not Immediate MORE PRODUCTION SOUGHT Building of Factories Is Made Easier as the Supply of Labor Shows Increase | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mime-theatre-to-give-5-plays.html | Mime Theatre to Give 5 Plays | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/yiddish-chorus-is-heard-here.html | Yiddish Chorus is Heard Here | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/thorez-said-to-bid-for-peace-front-french-red-leader-reported.html | THOREZ SAID TO BID FOR 'PEACE FRONT; French Red Leader Reported Asking Aid of Socialists and Catholic Workers' Unions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prisoner-exchange-started-in-korea-30-americans-among-100-freed-by.html | PRISONER EXCHANGE STARTED IN KOREA; 30 AMERICANS AMONG 100 FREED BY FOE; ALLIES BEGIN RETURN OF 500 REDS DAILY; CLARK GREETS G. I.'S First Day's Repatriation Is Smooth-U. N. Men Tearful and Joyous FIRST U. N. CAPTIVES FREED BY THE FOE FREED IN KOREA | True | By Kobert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/methodist-women-meet.html | Methodist Women Meet | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/argentina-cuts-more-prices.html | Argentina Cuts More Prices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/in-marine-service-post-clarke-is-named-by-canadian-national.html | IN MARINE SERVICE POST; Clarke Is Named by Canadian National Railways | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dykes-drops-5-players-three-pitchers-a-catcher-and-an-infielder-go.html | DYKES DROPS 5 PLAYERS; Three Pitchers, a Catcher and an Infielder Go to Farms | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/investing-city-funds-basis-of-retirement-system-for-city-employes.html | Investing City Funds; Basis of Retirement System for City Employes Criticized | True | BENJAMIN M. ZELMAN | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/michele-pane.html | MICHELE PANE | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dutch-may-modify-import-limitation-improved-monetary-position-is.html | DUTCH MAY MODIFY IMPORT LIMITATION; Improved Monetary Position Is Also Reflected in Move to Prepay Chase Loan | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/albany-man-heads-key-clubs.html | Albany Man Heads Key Clubs | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/detroit-bond-bids-on-april-28.html | Detroit Bond Bids on April 28 | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/plea-on-mcarran-act-repeal-or-revision-of-alien-law-urged-upon.html | PLEA ON M'CARRAN ACT; Repeal or Revision of Alien Law Urged Upon Congress | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mkay-under-fire-in-ouster-of-aide-dismissal-of-day-as-director-of.html | M'KAY UNDER FIRE IN OUSTER OF AIDE; Dismissal of Day as Director of Wildlife Service Called 'Threat to Conservation' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/42000-paid-for-soccer-stars.html | $42,000 Paid for Soccer Stars | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mcracken-deplores-materialist-blight.html | M'CRACKEN DEPLORES MATERIALIST BLIGHT | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/taft-plays-golf-with-eisenhower-but-both-scores-are-so-bad-that.html | TAFT PLAYS GOLF WITH EISENHOWER; But Both Scores Are So Bad, That They Remain Secret — President Attends Church | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/tribute-to-eduard-lindeman.html | Tribute to Eduard Lindeman | True | IRVING BRODSKY | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-earl-v0n-storch.html | MRS. EARL V0N STORCH | True | I I S[,ecfal to THE N-,V OP, K TIMS. | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/fund-sought-for-queens-edifice.html | Fund Sought for Queens Edifice | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/sidney-mattis.html | SIDNEY MATTIS | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/composers-offer-american-works-league-concert-ranges-from-piece-for.html | COMPOSERS OFFER AMERICAN WORKS; League Concert Ranges From Piece for Unaccompanied Violin to String Quartet | True | H. C. S. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/safe-with-19700-taken-pig-farmer-loses-2000-cash-but-recovers.html | SAFE WITH $19,700 TAKEN; Pig Farmer Loses $2,000 Cash But Recovers Defense Bonds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/u-s-reports-gains-in-trust-territory.html | U. S. REPORTS GAINS IN TRUST TERRITORY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/3-fires-investigated-small-suspicious-blazes-occur-in-2block.html | 3 FIRES INVESTIGATED; Small Suspicious Blazes Occur in 2-Block Brooklyn Area | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/spring-at-u-n-too-is-cleanup-season-headquarters-is-refurbished.html | SPRING, AT U. N. TOO, IS CLEAN-UP SEASON; Headquarters Is Refurbished -- 5,400 Windows Washed in Secretariat Building RAINS HOLD UP PLANTING Two Acres of Lawns Planned, With 200 Cherry Trees and 2,000 Varieties of Roses | True | By Kathleen Teltschspecial to the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-roebling-to-speak-here.html | Mrs. Roebling to Speak Here | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/smithsonian-asks-million-to-expand-antiquated-buildings-packed-with.html | SMITHSONIAN ASKS MILLION TO EXPAND; Antiquated Buildings Packed With Exhibits but a Visitor Needs Keen Eyesight | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dutch-ship-to-ply-to-canada.html | Dutch Ship to Ply to Canada | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/toward-a-korean-truce.html | TOWARD A KOREAN TRUCE | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/catholic-charities-opens-fund-appeal.html | CATHOLIC CHARITIES OPENS FUND APPEAL | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/albany-session-on-roads-asked.html | Albany Session on Roads Asked | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/judith-ann-hare-a-bride.html | Judith Ann Hare a Bride | True | Special to Tm Nv Yom TrMr | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/public-enemy.html | PUBLIC ENEMY | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/liner-construction-is-pressed.html | Liner Construction Is Pressed | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/britons-drain-isle-to-aid-rare-birds-pumping-33000000-gallons-of.html | BRITONS DRAIN ISLE TO AID RARE BIRDS; Pumping 33,000,000 Gallons of Flood Water From Nesting Place of the Avocet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/british-everest-party-onto-ice.html | British Everest Party Onto Ice | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/panter-to-box-portuguez.html | Panter to Box Portuguez | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/fuller-rolls-290-game-chicago-bowler-settles-for-a-646-total-in-the.html | FULLER ROLLS 290 GAME; Chicago Bowler Settles for a 646 Total in the Singles | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/religious-group-to-convene.html | Religious Group to Convene | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/giants-phils-halted-by-weather-start-jansen-and-roberts-today.html | Giants, Phils, Halted by Weather, Start Jansen and Roberts Today | True | By John Drebinger | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/patterns-of-the-times-for-the-young-teenager-4-designs-offered-for.html | Patterns of The Times: For the Young Teen-Ager; 4 Designs Offered for Travel, Play, Casual and Party Wear | True | | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/not-on-london-plane.html | Not on London Plane | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/heifetz-leaves-israel.html | Heifetz Leaves Israel | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bank-rate-on-shortterm-business-loans-holds-at-average-of-325.html | Bank Rate on Short-Term Business Loans Holds at Average of 3.25%, Post-War High | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/east-germans-ask-big-4-talk-on-unity-parliament-appeals-to-british.html | EAST GERMANS ASK BIG 4 TALK ON UNITY; Parliament Appeals to British Commons to Urge Parley to Fuse East and West Zones | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-john-w-flight.html | MRS. JOHN W. FLIGHT | True | Special to Tsm Nsw YoR | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/feeling-of-security-is-called-child-need.html | FEELING OF SECURITY IS CALLED CHILD NEED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/arms-and-the-boy.html | ARMS AND THE BOY | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/adenauers-party-relies-on-his-gains-convention-shows-christian.html | ADENAUER'S PARTY RELIES ON HIS GAINS; Convention Shows Christian Democrats Hope Chancellor Will Sway German Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/switzerland-wins-patterson-praise-retiring-minister-on-arriving.html | SWITZERLAND WINS PATTERSON PRAISE; Retiring Minister, on Arriving Here, Says U. S. Has 'a Stout Friend in Little Nation' | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/chicago-fire-dead-up-to-34.html | Chicago Fire Dead Up to 34 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/jewish-unit-spurs-antibias-job-laws-1200000-budget-for-drive.html | JEWISH UNIT SPURS ANTI-BIAS JOB LAWS; $1,200,000 Budget for Drive Adopted at Final Session of Labor Committee | | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/nathan-howe-jones-a-civil-engineer-67.html | NATHAN HOWE JONES, A CIVIL ENGINEER, 67 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/louise-suggs-triumphs-fires-a-72-to-win-san-diego-open-golf-with.html | LOUISE SUGGS TRIUMPHS; Fires a 72 to Win San Diego Open Golf With 144 Total | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/youth-sees-perils-for-nationalism-panelists-in-forum-observe.html | YOUTH SEES PERILS FOR NATIONALISM; Panelists in Forum Observe Totalitarian Extreme and Premature Independence | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/admirals-to-swap-2-amphibious-posts-training-atlantic-fleet-units.html | ADMIRALS TO SWAP 2 AMPHIBIOUS POSTS; Training, Atlantic Fleet Units Will Switch Commanders in Norfolk Ceremonies Today | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/betrothal-is-terminated-j.html | Betrothal Is Terminated J | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/n-y-central-plans-cut-in-53-outlays-white-explains-course-will-be.html | N. Y. CENTRAL PLANS CUT IN '53 OUTLAYS; White Explains Course Will Be Followed Until Net and Working Capital Rise | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/fights-gas-rate-rise-p-s-c-fears-its-effect-on-new-york-consumers.html | FIGHTS GAS RATE RISE; P. S. C. Fears Its Effect on New York Consumers | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/public-education-held-inadequate-columbia-man-tells-upstate-parley.html | PUBLIC EDUCATION HELD INADEQUATE; Columbia Man Tells Upstate Parley Schools Tend to Produce Trouble Makers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/navy-war-game-begins-today.html | Navy War Game Begins Today | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/cohn-praises-mccarthy.html | Cohn Praises McCarthy | True | | 1981-05-15 | RE000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/larsen-victor-in-cuba-patty-scores-in-sicily.html | Larsen Victor in Cuba; Patty Scores in Sicily | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bbcomes-bl-bafhardsenior-and-amii-hoch-nyu-alumnus-plan-nuptials.html | /BB'COMES...' BI' :,. : * . '.,,)/:"? -. *;. . '.; Bafhard.:Senior and 'Amii' Hoch, N,Y,U. Alumnus, Plan Nuptials in September | True | Special to Tsw Yo TZMES. _ _ _ | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/lehman-bros-buys-into-ketay.html | Lehman Bros. Buys Into Ketay | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/homer-by-musial-trips-braves-43-cardinals-star-clouts-first.html | HOMER BY MUSIAL TRIPS BRAVES, 4-3; Cardinals' Star Clouts First Four-Bagger of Campaign -- Snow Delays Contest | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/east-side-coops-sold.html | East Side 'Co-Ops' Sold | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/1500000-syracuse-plant-set.html | $1,500,000 Syracuse Plant Set | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/henry-p-martin.html | HENRY P. MARTIN | True | CI&[ tO THE NE YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/official-total-30596-openingnight-crowd-at-yonkers-raceway-set.html | OFFICIAL TOTAL 30,596; Opening-Night Crowd at Yonkers Raceway Set National Mark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/new-dance-works-staged-at-alvin-choreography-by-cunningham-and.html | NEW DANCE WORKS STAGED AT ALVIN; Choreography by Cunningham and Fonaroff Presented -Lang Does Graham Role | True | By John Martin | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/south-korea-objects-spokesman-voices-opposition-to-neutral-custody.html | SOUTH KOREA OBJECTS; Spokesman Voices Opposition to Neutral Custody for Captives | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/two-leaders-cited-as-humanitarians-world-brotherhood-awards-given.html | TWO LEADERS CITED AS HUMANITARIANS; World Brotherhood Awards Given to Dad Rockefeller and Senator Lehman | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/joy-sweeps-freed-captives-homes-mother-hears-news-after-prayer-joy.html | Joy Sweeps Freed Captives' Homes; Mother Hears News After Prayer; JOY SWEEPS HOMES OF FREED CAPTIVES | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/2000000-school-bonds-4-and-3-34-securities-offered-from-louisiana.html | $2,000,000 SCHOOL BONDS; 4 and 3 3/4% Securities Offered From Louisiana District | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/miss-robertson-wed-attended-by-sister-at-marriagei.html | MISS ROBERTSON WED; Attended by Sister at Marriagei | True | Special to The New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-rudolph-unger.html | MRS. RUDOLPH UNGER | True | Special to The New York Times | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bevan-fights-u-s-plan-british-labor-leftist-attacks-eisenhowers.html | BEVAN FIGHTS U. S. PLAN; British Labor Leftist Attacks Eisenhower's Proposals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/church-purge-seen-in-east-germany-pastor-gets-10-years-as-drive-on.html | CHURCH PURGE SEEN IN EAST GERMANY; Pastor Gets 10 Years on Drive on Evangelical Youth Clubs Comes Out Into Open | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/limiting-house-membership.html | Limiting House Membership | True | MORRIS SILVERMAN | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/shiptruck-rules-set-in-philadelphia-port.html | SHIP-TRUCK RULES SET IN PHILADELPHIA PORT | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/trip-at-own-expense-looms-for-mrs-luce.html | TRIP AT OWN EXPENSE LOOMS FOR MRS. LUCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/600-youths-perform-at-string-festival.html | 600 YOUTHS PERFORM AT STRING FESTIVAL | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/texas-oil-field-is-sold-tulsa-concern-buys-property-of-c-p-anderson.html | TEXAS OIL FIELD IS SOLD; Tulsa Concern Buys Property of C. P. Anderson and Others | True | | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/amorio-wins-in-panama-favored-argentine-horse-first-in-presidents.html | AMORIO WINS IN PANAMA; Favored Argentine Horse First in President's Classic | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/anaconda-net-off-20-to-39981610-gross-income-up-nearly-4-in-1952.html | ANACONDA NET OFF 20% TO $39,981,610; Gross Income Up Nearly 4% in 1952, but Overhead Cuts Share Earnings to $4.61 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/edean-anderson-rallies-to-beat-mrs-bowman-in-golf-final-2-up.html | Edean Anderson Rallies to Beat Mrs. Bowman in Golf Final, 2 Up; Montana Ace, 6 Down After 9 Holes, Comes Back to Dethrone Champion in Trans-Mississippi Play at Phoenix | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prep-school-sports-vergilquoting-latin-dept-head-is-father-of.html | Prep School Sports; Vergil-Quoting Latin Dept. Head Is Father of Indian Game of Lacrosse at Exeter | True | By Michael Strauss | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/chicago-falcons-win.html | Chicago Falcons Win | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/operators-obtain-house-near-park-buy-apartment-on-manhattan-ave.html | OPERATORS OBTAIN HOUSE NEAR PARK; Buy Apartment on Manhattan Ave. -- 'Heights' Building Is Taken by Investor | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/contacts-increase-in-korean-fighting-foe-halted-in-three-sectors.html | CONTACTS INCREASE IN KOREAN FIGHTING; Foe Halted in Three Sectors -- Two More R. O. K. Divisions Activated, U. N. Reports | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/lag-in-cotton-laid-to-drop-in-exports-mill-price-fixing-and-short.html | LAG IN COTTON LAID TO DROP IN EXPORTS; Mill Price Fixing and Short Covering Help to Steady Prices Through Week | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/simpson-urged-for-indian-post.html | Simpson Urged for Indian Post | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/cooper-union-promotes-aide-to-secretary-post.html | Cooper Union Promotes Aide to Secretary Post | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/praise-overall-operation.html | Praise Over-All Operation | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/taft-urges-effort-to-solve-all-issues-in-asia-in-one-bite-senator.html | TAFT URGES EFFORT TO SOLVE ALL ISSUES IN ASIA 'IN ONE BITE'; Senator Says Only by Accord Halting All Conflicts Can Permanent Peace Be Won TAFT URGES EFFORT FOR ALL-ASIA PEACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/kearny-fire-ruins-3-stores.html | Kearny Fire Ruins 3 Stores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/television-in-review-tv-critic-finds-seven-year-itch-a-sight-to.html | TELEVISION IN REVIEW; TV Critic Finds 'Seven Year Itch' a Sight to Behold -- Has Color, No Tubes, 3-D and NO Commercials | True | By Jack Gould | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dewey-signs-bill-to-aid-17-veterans-mayor-and-other-city-aides-who.html | DEWEY SIGNS BILL TO AID '17 VETERANS; Mayor and Other City Aides Who Served in World War I Get Pension Benefits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/william-h-hitchcock.html | WILLIAM H. HITCHCOCK | True | Speela5 to N-W YORK . | 1981-05-15 | RE000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/portuguese-add-to-lead.html | Portuguese Add to Lead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/isolationism-assailed-threat-from-within-is-noted-institutes.html | ISOLATIONISM ASSAILED; ' Threat From Within' Is Noted -- Institute's Sessions End | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/natives-huts-razed-in-raid-on-mau-mau.html | NATIVES' HUTS RAZED IN RAID ON MAU MAU | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/third-rebel-force-joins-laos-attack-communist-columns-increase.html | THIRD REBEL FORCE JOINS LAOS ATTACK; Communist Columns Increase Pressure on French Union Troops in Indo-China | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/lenox-hill-offering-revival.html | Lenox Hill Offering Revival | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/son-to-mrs-andrew-johnson-jr.html | Son to Mrs. Andrew Johnson Jr.! | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/guivarch-takes-title-knocks-out-thieulin-in-14th-for-french.html | GUIVARCH TAKES TITLE; Knocks Out Thieulin in 14th for French Welterweight Crown | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/danes-end-election-campaign.html | Danes End Election Campaign | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/northwest-backs-natural-gas-line-7-distributors-swing-over-canadian.html | NORTHWEST BACKS NATURAL GAS LINE; 7 Distributors Swing Over Canadian Joint Project as F. P. C. Hearings Recess | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/anna-xydis-plays-at-carnegie-hall-soloist-in-rachmaninoff-piano.html | ANNA XYDIS PLAYS AT CARNEGIE HALL; Soloist in Rachmaninoff Piano Concerto as Mitropoulos Conducts Philharmonic | True | By Noel Straus | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/john-shine.html | JOHN SHINE. | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/elmer-c-lorenzen.html | ELMER C. LORENZEN | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/sales-of-rummage-to-assist-charities.html | SALES OF RUMMAGE TO ASSIST CHARITIES | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/two-large-shows-of-art-dominant-sculptors-guild-represented-at.html | TWO LARGE SHOWS OF ART DOMINANT; Sculptors Guild Represented at Museum -- 7th Nation Print Annual in Brooklyn | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mayor-picks-his-2-members-for-citys-transit-authority-their-names.html | Mayor Picks His 2 Members For City's Transit Authority; Their Names Will Be Made Public Today -Wagner Advises Against Appointments, Lest Court Fight Be Jeopardized MAYOR PICKS HIS 2 FOR TRANSIT BOARD | True | By Paul Crowell | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/miss-signi-westlund.html | MISS SIGNI= WESTLUND | True | Special to Tml [Lw 'ORJC TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/john-a-wheeler.html | JOHN A. WHEELER | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/browns-triumph-over-tigers-63-with-3-tallies-in-eleventh-inning-st.html | Browns Triumph Over Tigers, 6-3, With 3 Tallies in Eleventh Inning; St. Louis Uses 20 Players in 3-Hour 36-Minute Contest -- Stuart-Victor on Mound | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/our-overseas-libraries-merit-of-collections-believed-to-be-in.html | Our Overseas Libraries; Merit of Collections Believed to Be in Diversity of Subjects | True | BERNARD CRICK | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/abroad-the-american-peace-campaign-gets-under-way.html | Abroad; The American Peace Campaign Gets Under Way | True | By Anne O'Hare McCormick | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/cecil-t-mau.html | CECIL T. MAU | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/belgrade-jails-4-bulgarians.html | Belgrade Jails 4 Bulgarians | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mkay-opposes-sale-of-u-s-power-plants.html | M'KAY OPPOSES SALE OF U. S. POWER PLANTS | True | | 1981-05-15 | RE000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/george-e-coleman.html | GEORGE E. COLEMAN | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/woman-out-of-hungarys-cabinet.html | Woman Out of Hungary's Cabinet | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/suspect-shot-dead-in-theatre-robbery.html | SUSPECT SHOT DEAD IN THEATRE ROBBERY | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/germans-to-build-yugoslav-plant-awarded-contract-for-modern-oil.html | GERMANS TO BUILD YUGOSLAV PLANT; Awarded Contract for Modern Oil Refinery -- Another Under Construction in Bosnia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/excaptive-treated-like-general-on-arriving-in-freedom-village.html | Ex-Captive Treated Like General On Arriving in Freedom Village | True | By Greg MacGregorspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-zaharias-very-good.html | Mrs. Zaharias 'Very Good' | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/34-antibias-laws-here-american-jewish-congress-says-state-has-most.html | 34 ANTI-BIAS LAWS HERE; American Jewish Congress Says State Has Most of Any | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/sports-of-the-times-a-waltz-for-the-dancer.html | Sports of The Times; A Waltz for the Dancer | True | By Arthur Daley | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/stranahan-choice-in-pinehurst-test-will-bid-for-fourth-title-in.html | STRANAHAN CHOICE IN PINEHURST TEST; Will Bid for Fourth Title in North and South Amateur Golf Starting Today | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/daughter-to-mrs-max-stiner.html | Daughter to Mrs, Max Stiner | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/actors-guild-fight-on-labor-law-set-opposition-to-30day-clause-in.html | ACTORS GUILD FIGHT ON LABOR LAW SET; Opposition to 30-Day Clause in Taft-Hartley to Be Pressed at Capital Hearing Tuesday | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/straight-face-and-correspondent-head-field-for-rich-derby-test.html | Straight Face and Correspondent Head Field for Rich Derby Test | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/5-die-in-air-crashes-marine-plane-sought.html | 5 DIE IN AIR CRASHES; MARINE PLANE SOUGHT | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/deputies-still-balk-at-a-session-in-iran.html | DEPUTIES STILL BALK AT A SESSION IN IRAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/1191-rattlesnakes-rounded-up.html | 1,191 Rattlesnakes 'Rounded Up' | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/oneyear-maturities-of-u-s-73267285411.html | ONE-YEAR MATURITIES OF U. S. $73,267,285,411 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/welcome-wagoners-observing-25th-year.html | WELCOME WAGONERS OBSERVING 25TH YEAR | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/world-unions-ask-u-n-plan-to-cushion-halt-in-arming-world-unions.html | World Unions Ask U. N. Plan To Cushion Halt in Arming, WORLD UNIONS ASK ARMING-HALT PLAN | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/foreign-exchange-rates-week-ended-april-17-1959.html | FOREIGN EXCHANGE RATES; Week Ended April 17, 1959 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-robert-hubbard-i-retired-city-teacher.html | MRS. ROBERT HUBBARD, I RETIRED CITY TEACHER! | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/finns-disagree-on-exports.html | Finns Disagree on Exports | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/u-s-missile-experts-in-australia.html | U. S. Missile Experts in Australia | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/elizabeths-erasure-of-sons-name-on-a-pub-sign-strikes-blow-at.html | Elizabeth's Erasure of Son's Name on a Pub Sign Strikes Blow at Centuries-Old Tradition in Britain; Rebuff to an Intended Tribute Embarrasses Publicans Who Use Historic Designs 90 Inns in London Are Known as 'the Prince of Wales' -Many 'Queen's Heads' ROYAL PUB SIGNS FALL ON EVIL DAYS | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prof-l-f-moody-ofprington-73-k-hydraulic-engineeringteacher-from.html | PROF. L, F. MOODY OF'PRINGETON, 73; K Hydraulic EngineeringTeacher From '30 to '48, Inventor and:Consultant, !s Dead | True | Speltal to T] Nv oJtK TrMs. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/elkan-and-katz-give-recital.html | Elkan and Katz Give Recital | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/reserve-priority-set-air-force-to-accept-students-who-start-flight.html | RESERVE PRIORITY SET; Air Force to Accept Students Who Start Flight Training | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/goodman-collapses-put-in-oxygen-tent.html | GOODMAN COLLAPSES, PUT IN OXYGEN TENT | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/richmond-signs-graves-negro-pitcher-will-play-with-colts-in.html | RICHMOND SIGNS GRAVES; Negro Pitcher Will Play With Colts in Piedmont League | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/4-swiss-composers-on-modern-program.html | 4 SWISS COMPOSERS ON MODERN PROGRAM | True | R. P. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/news-of-food-white-wines-of-moselle-treasure-cellar-all-of-great.html | News of Food; White Wines of Moselle Treasure Cellar, All of Great 1949 Vintage, Offered Here | True | By Jane Nickerson | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/murpheysherman.html | Murphey---Sherman | True | Spedlal to TH] NL-W YOi TI.MI:S. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/journalism-council-reelects-officers.html | JOURNALISM COUNCIL RE-ELECTS OFFICERS | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/lamps-and-trays-use-picturesque-designs.html | LAMPS AND TRAYS USE PICTURESQUE DESIGNS | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/the-screen-in-review-u-s-s-r-today-a-documentary-at-the-stanley-the.html | THE SCREEN IN REVIEW; ' U. S. S. R. Today,' a Documentary at the Stanley Theatre, Depicts All Phases of Soviet Endeavor | True | H. H. T. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/clothing-drive-for-arab-refugees.html | Clothing Drive for Arab Refugees | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/title-polo-match-saturday.html | Title Polo Match Saturday | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/a-f-osborn-gets-hamilton-post.html | A. F. Osborn Gets Hamilton Post | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/horse-show-prize-to-ann-voorhees-margie-shannon-also-wins-in-jersey.html | HORSE SHOW PRIZE TO ANN VOORHEES; Margie Shannon Also Wins in Jersey Title Competition -- Golden Gem Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/davies-transfer-called-routine-state-department-says-shift-of.html | DAVIES TRANSFER CALLED 'ROUTINE'; State Department Says Shift of Career Envoy From Bonn Involves No Demotion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/native-dancer-favored-at-even-money-in-derby.html | Native Dancer Favored At Even Money in Derby | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/rutledge-bermingham.html | RUTLEDGE BERMINGHAM | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/german-theologian-gets-post-at-drew-seminary.html | German Theologian Gets Post at Drew Seminary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/legal-gambling-urged-police-conference-head-calls-on-dewey-to-ask.html | LEGAL GAMBLING URGED; Police Conference Head Calls On Dewey to Ask Early Action | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/-master-mariner-dies-capt-frank-kiers-was-adviser-to-manhattan-law-.html | ! MASTER MARINER DIES; {.Capt. Frank Kiers Was Adviser: to Manhattan Law Firm | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/126-of-all-jews-now-live-in-israel-bengurion-on-5th-anniversary.html | 12.6% OF ALL JEWS NOW LIVE IN ISRAEL; Ben-Gurion on 5th Anniversary Also Notes Rise in Cultivated Land and Military Strength | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/margaret-quist-sings-contralto-heard-at-town-hall-in-recital.html | MARGARET QUIST SINGS; Contralto Heard at Town Hall in Recital Program | True | H. C. S. | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/publishers-program.html | Publishers' Program | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prof-a-r-morehouse.html | PROF. A. R. MOREHOUSE | True | Special to Tax NEXV YORX TiMS. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/jewish-hospital-to-gain.html | Jewish Hospital to Gain | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/soviet-honoring-of-obligations.html | Soviet Honoring of Obligations | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-john-e-wilfong.html | MRS. JOHN E, WILFONG | True | Soeial tO NV YOR TIIVIILqt. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/foreign-runners-head-field-of-191-strongest-threat-in-history-of.html | FOREIGN RUNNERS HEAD FIELD OF 191; Strongest Threat in History of Boston Marathon Looms for Americans Today | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/french-see-peiping-as-asia-peace-key-believe-a-general-settlement.html | FRENCH SEE PEIPING AS ASIA PEACE KEY; Believe a General Settlement Would Entail Recognition and U. N. Voice for Red China | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/2-mcarthy-aides-queried-sharply-cohn-and-schine-met-in-paris-by.html | 2 M'CARTHY AIDES QUERIED SHARPLY; Cohn and Schine Met in Paris by British Reporters -- Trip to London in Doubt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/israel-complains-on-border-strife-tells-u-s-britain-france-and.html | ISRAEL COMPLAINS ON BORDER STRIFE; Tells U. S., Britain, France and Turkey U. N. Unit Fails to Enforce the Armistice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/final-to-illinois-team-gizz-kids-beat-kansas-city-in-wheelchair.html | FINAL TO ILLINOIS TEAM; Gizz Kids Beat Kansas City in Wheelchair Basketball, 44-41 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/1800-here-observe-ghetto-battle-date.html | 1,800 HERE OBSERVE GHETTO BATTLE DATE | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/allocation-plan-hit-for-gamma-globulin.html | ALLOCATION PLAN HIT FOR GAMMA GLOBULIN | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/peronistas-win-election-final-results-are-issued-for-two-argentine.html | PERONISTAS WIN ELECTION; Final Results Are Issued for Two Argentine Provinces | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/p-w-habhrian-77-tax-expert-dead-director-of-c-t-developed-legal.html | P. W. HABHRIAN, 77, TAX EXPERT, DEAD; -{ Director of C. {. T. Developed{ Legal Basis for Consumer }I Installment Financing I | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/decline-in-voting-in-jersey-likely-postpresidential-primary-seen.html | DECLINE IN VOTING IN JERSEY LIKELY; Post-Presidential Primary Seen Traditionally Small -- Polls to Open at 7 A. M. Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/economics-and-finance-public-opinion-and-the-tariff.html | ECONOMICS AND FINANCE; Public Opinion and the Tariff | True | By Edward H. Collins | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/i-gall-smith-betrothed-st-lawrenceunio-to-be-wed-to-cadetleland-p.html | i GAIL SMITH BETROTHED; St. Lawrenceunio-- to Be Wed to Cadet'Leland P. Luck i I | True | Special to NL* YORX Tm. i | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/free-labors-outlook.html | FREE LABOR'S OUTLOOK' | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/missjanmiolur-to-bebrmbjonb-she-and-james-r-blahnifig-students-at.html | MISS-'JAN.M!iOLUR ,To BE:BRmBJONB?}; She' and James R. Blahnifig, Students 'at Yale .Divinity, Will Marry in Its' Chapel | True | Special to The New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/riegelman-ready-to-run-for-mayor-though-not-a-candidate-he-would.html | RIEGELMAN READY TO RUN FOR MAYOR; Though Not a Candidate, He Would Accept Draft, Budget Commission Counsel Stys | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/britons-due-in-moscow-raf-going-for-7-held-by-north-korea-14-french.html | BRITONS DUE IN MOSCOW; R.A.F. Going for 7 Held by North Korea -- 14 French Also on Way | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/denver-man-quits-big-project-there-breaks-with-zeckendorf-over.html | DENVER MAN QUITS BIG PROJECT THERE; Breaks With Zeckendorf Over Materials for a Building, but It Will Be Erected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/venezuelan-president-takes-oath.html | Venezuelan President Takes Oath | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/great-lakes-ships-will-be-increased-trading-with-europe-to-use-51.html | GREAT LAKES SHIPS WILL BE INCREASED; Trading With Europe to Use 51 Foreign-Flag Vessels, or 11 More Than Last Year | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/london-stores-set-for-tourist-influx-classic-british-fashions-seen.html | LONDON STORES SET FOR TOURIST INFLUX; Classic British Fashions Seen, but Imported Lines Also Are Feature in Some Houses | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/35-more-americans-on-way.html | 35 More Americans on Way | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bolivia-shuffles-cabinet-diplomats-recalled-to-replace-two-of-three.html | BOLIVIA SHUFFLES CABINET; Diplomats Recalled to Replace Two of Three Ministers | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bombers-lose-30-get-only-two-hits-woodlings-double-and-triple-only.html | BOMBERS LOSE, 3-0; GET ONLY TWO HITS; Woodling's Double and Triple Only Safeties Off Kellner of Athletics in 2d Game BLACKWELL IS VICTOR, 5-2 Wins Opener of Double Bill With Sain's Aid -- Three in 1st Off Shantz Decide | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/red-taint-charged-in-welfare-union-mccarthy-warns-8000-in-city-jobs.html | RED TAINT CHARGED IN WELFARE UNION; McCarthy Warns 8,000 in City Jobs to Shun New Group With Teamster Charter RED TAINT CHARGED IN WELFARE UNION | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/use-of-scientific-guides-cited.html | Use of Scientific Guides Cited | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/west-alerted-for-ruse-jewish-veterans-chief-wary-of-dropping-guard.html | WEST ALERTED FOR RUSE; Jewish Veterans' Chief Wary of 'Dropping Guard' With Reds | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/negro-revue-put-off-to-april-28.html | Negro Revue Put Off to April 28 | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/sharett-praises-peron.html | Sharett Praises Peron | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/1500000-budget-set-to-push-speedwriting.html | $1,500,000 Budget Set To Push Speedwriting | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/paul-dean-resigns-as-pilot.html | Paul Dean Resigns as Pilot | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/steel-mill-rate-unchanged-at-99-pace-prevented-from-going-higher-by.html | STEEL MILL RATE UNCHANGED AT 99%; Pace Prevented From Going Higher by Shutdowns and Railroad Strike CIVILIAN OUTLOOK DIMMED Loss of Some Tonnage Seen as Result of Expansion of Shell Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/captive-issue-still-main-bar-to-truce-foe-gives-no-hint-of-relaxing.html | CAPTIVE ISSUE STILL MAIN BAR TO TRUCE; Foe Gives No Hint of Relaxing Demand All Be Returned as Renewal of Talks Is Set CAPTIVE ISSUE STILL MAIN BAR TO TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/yale-expert-on-chaucer-to-retire-after-39-years.html | Yale Expert on Chaucer To Retire After 39 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/nehru-cheers-his-disconsolate-panda.html | Nehru Cheers His Disconsolate Panda | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/1000-still-battling-forest-fire.html | 1,000 Still Battling Forest Fire | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/burning-danish-ship-capsizes-at-harwich.html | BURNING DANISH SHIP CAPSIZES AT HARWICH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/goff-sets-motorcycle-mark.html | Goff Sets Motorcycle Mark | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/2000000-in-donations-seen.html | $2,000,00 in Donations Seen | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/rubinstein-at-piano-with-philharmonic.html | RUBINSTEIN AT PIANO WITH PHILHARMONIC | True | H. C. S. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/school-tv-group-chartered.html | School TV Group Chartered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/cloris-leachman-married.html | Cloris Leachman Married | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/north-butte-group-offers-to-buy-stock.html | NORTH BUTTE GROUP OFFERS TO BUY STOCK | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/foreign-trade-ills-still-plague-paris-observers-wonder-if-reserves.html | FOREIGN TRADE ILLS STILL PLAGUE PARIS; Observers Wonder if Reserves in Stabilization Fund Will Permit Deficit to Persist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/zurkinschechner-1.html | Zurkin---Schechner : 1 | True | Spelat to Tc NW YOur TnS. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/knapp-captures-dinghysailing-championship-for-season-at-larchmont.html | Knapp Captures Dinghy-Sailing Championship for Season at Larchmont Club; SKIPPER TRIUMPHS WITH CRAFT AGONY Knapp Finishes With Over-All Mark of .930 -- Sutphen Is Second With .919 15 SAIL IN LAST REGATTA Titleholder Takes Three of Final Nine Contests Held Off Larchmont Club | True | By James Robbinsspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/food-machinery-sales-up-47-income-rise-common-stock-earnings-of-341.html | FOOD MACHINERY SALES UP; 47% Income Rise, Common Stock Earnings of $3.41 Reported Rlqilq's IPORTS i OF 'OORPORATIOI | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/philadelphia-tops-brookhattans-43-new-york-americans-set-back.html | PHILADELPHIA TOPS BROOKHATTANS, 4-3; New York Americans Set Back Hakoah, 3-1, in First Game of Cup Soccer Twin Bill | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mount-merrion-wins-hunter-trials-title.html | MOUNT MERRION WINS HUNTER TRIALS TITLE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compile by Congressional Quarterly. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/atom-plant-adds-police-officials-convinced-explosion-was-caused-by.html | ATOM PLANT ADDS POLICE; Officials Convinced Explosion Was Caused by Sabotage | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/erskine-of-brooks-tops-pirates-124-dodgers-draw-14-passes-in.html | ERSKINE OF BROOKS TOPS PIRATES, 12-4; Dodgers Draw 14 Passes in Contest Delayed by Snow -- Snider, Campanella Star | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/publishers-report-public-is-skeptical-of-red-peace-bids-arriving.html | PUBLISHERS REPORT PUBLIC IS SKEPTICAL OF RED 'PEACE' BIDS; Arriving for Newspaper Week, They Note Wide Support of Eisenhower's Address BUSINESS OUTLOOK 'GOOD' The Associated Press Will Hear Humphrey Today -- A. N. P. A. Sessions Start Tomorrow PUBLIC HELD WARY OF RED 'PEACE' BIDS | True | By Peter Kihss | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/irvin-prickett.html | IRVIN PRICKETT | True | Slclal to TH IIV YOJ TIMES | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/jews-are-called-to-defend-rights-dr-eisendrath-opening-80th-meeting.html | JEWS ARE CALLED TO DEFEND RIGHTS; Dr. Eisendrath, Opening 80th Meeting of Reform Judaism, Warns of Peril to Liberties | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/argentina-and-soviet-agree-on-trade-pact.html | ARGENTINA AND SOVIET AGREE ON TRADE PACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/1750000-loan-made-on-midtown-offices.html | $1,750,000 LOAN MADE ON MIDTOWN OFFICES | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/emlyn-williams-back-as-dickens-actors-appearance-tonight-in-bleak.html | EMLYN WILLIAMS BACK AS DICKENS; Actor's Appearance Tonight in 'Bleak House' Portraits Will Restore Bijou as Playhouse | True | By Sam Zolotow | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/appointed-provincial-of-christian-brothers.html | Appointed Provincial Of Christian Brothers | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/hall-bass-presents-debut-song-recital.html | HALL, BASS, PRESENTS DEBUT SONG RECITAL | True | N. S. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/curran-elected-at-syracuse.html | Curran Elected at Syracuse | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/selfdependence-lauded-port-chaplain-sees-godliness-in-good.html | SELF-DEPENDENCE LAUDED; Port Chaplain Sees Godliness in Good Qualities of Man | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/early-music-group-gives-final-concert.html | EARLY MUSIC GROUP GIVES FINAL CONCERT | True | R. P. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/guild-showing-treasures-display-of-memorabilia-marks-35-seasons-on.html | GUILD SHOWING TREASURES; Display of Memorabilia Marks 35 Seasons on Broadway | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-vannaete-bride-former-jane-bleyer-ismarried-to-daniel-paul.html | MRS. VAN.RAAETE BRIDE; Former Jane Bleyer Is,Married to Daniel Paul Epstein | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/hitchopawsoa.html | HitchoPawsoa | True | Special to Tai No.E | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mandolinguitar-concert-given.html | Mandolin-Guitar Concert Given | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/iteidrgm-do-riverdale-pastor-presbyterian-ministar-there-31-years.html | ItEi.DR.G.M. DO, RIVERDALE PASTOR; Presbyterian' Ministar* There 31 Years' Dies.-Bother' of Pennsyl.vani Senator - - Z | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/trothinoc-of-nancy-braytoh-technician-at-massachusem-hospital-s.html | /TROTH/INOC OF NANCY BRAYTOH; ITechnician at Massachusem Hospital !s. Affiiance*d to James Edward Osborn 2d | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/kings-point-first-in-sailing.html | Kings Point First in Sailing | True | | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dewey-kills-bills-on-sunday-selling-wants-further-study-of-ban-on.html | DEWEY KILLS BILLS ON SUNDAY SELLING; Wants Further Study of Ban on Taking of Wire Orders and Limit on Seizures | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/ford-victor-in-virginia-beach-open-golf-with-fourth-subpar-round-in.html | Ford Victor in Virginia Beach Open Golf With Fourth Sub-Par Round in Row; HARRISON PRO ENDS WITH A 67 FOR 262 Ford Triumphs by Two Shots After Keen Duel With Snow in $12,500 Open Event RUNNER-UP HAS 62 ROUND Demaret Third at 267 While Metz Follows on 270 Total -- Wininger Cards 271 | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/yoshida-wins-lead-in-japans-election-but-premier-lacks-a-majority.html | YOSHIDA WINS LEAD IN JAPAN'S ELECTION; But Premier Lacks a Majority in New House as Socialists Gain -- Reds Get a Seat | True | By the United Press. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/700000-grant-aids-highschool-civics-teachers-college-here-gets.html | $700,000 GRANT AIDS HIGH-SCHOOL CIVICS; Teachers College Here Gets Carnegie Award to Help in Its Citizenship Project $1,890,000 GIVEN IN ALL 26 Education Agencies Benefit -- Princeton Receives $65,000 for World Relations Study | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/n-a-m-calls-for-price-cuts-rather-than-pay-increases-pricecutting.html | N. A. M. Calls for Price Cuts Rather Than Pay Increases; PRICE-CUTTING PUT ABOVE WAGE RISES | True | By A. H. Raskin | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/derailment-kills-3-second-train-halted.html | DERAILMENT KILLS 3; SECOND TRAIN HALTED | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/aid-for-negro-students-ford-fund-grants-170000-for-talent-quest-in.html | AID FOR NEGRO STUDENTS; Ford Fund Grants $170,000 for Talent Quest in South | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/2-unions-suggest-jet-arbitrator.html | 2 Unions Suggest Jet Arbitrator | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/red-sox-stopped-by-senators-40-masterson-hurls-washington-to-first.html | RED SOX STOPPED BY SENATORS, 4-0; Masterson Hurls Washington to First Victory -- Jensen Blasts Double, Triple | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/another-try-by-red-sox-boston-will-attempt-to-open-home-season-this.html | ANOTHER TRY BY RED SOX; Boston Will Attempt to Open Home Season This Morning | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/treatment-varied-in-the-reds-hands-different-methods-and-extent-of.html | TREATMENT VARIED IN THE REDS' HANDS; Different Methods and Extent of Pressures and Influence Recounted by Americans | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/u-s-films-to-compete-in-vienna.html | U. S. Films to Compete in Vienna | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/events-of-interest-in-shipping-world-isbrandtsen-reports-dual-rate.html | EVENTS OF INTEREST IN SHIPPING WORLD; Isbrandtsen Reports Dual Rate Violation -- Newberry Victory, Repaired, Ready for Sea. | True |  | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/west-german-exchange-dealings-will-be-made-more-free-on-may-2-banks.html | West German Exchange Dealings Will Be Made More Free on May 2; Banks to Be Able to Get French, Dutch and Belgian Currencies on New Basis as Step Toward Full Convertibility EXCHANGE DEALING TO BE FREER MAY 2 | True | By George H. Morisonspecial to The New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/premier-retains-hold-yoshida-has-lead-in-japan-election.html | Premier Retains Hold; YOSHIDA HAS LEAD IN JAPAN ELECTION | True | By William J. Jordanspecial To The New York Times. | 1981-05-15 | RE0000092779 | B00000411066 |
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/suffolk-opening-today-twelve-stakes-listed-in-60day-race-program-at.html | SUFFOLK OPENING TODAY; Twelve Stakes Listed in 60-Day Race Program at Boston | True |  | 1981-05-15 | RE0000092779 | B00000411066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-20 | 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/physician-in-car-hits-another.html | Physician in Car Hits Another | True | | 1981-05-15 | RE000092779 | B00000411066 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/2-negro-stars-optioned-hot-springs-acts-to-prevent-breaking-up-of.html | 2 NEGRO STARS OPTIONED; Hot Springs Acts to Prevent 'Breaking Up of League' | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dewey-to-head-palsy-drive.html | Dewey to Head Palsy Drive | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/movies-make-plea-for-end-of-20-tax-5347-theatres-will-be-dark-in.html | MOVIES MAKE PLEA FOR END OF 20% TAX; 5,347 Theatres Will Be Dark in Year Unless Exemption Is Granted, House Group Told | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/fund-stock-splits-made.html | Fund Stock Splits Made | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-president-chosen-by-home-life-insurance.html | New President Chosen By Home Life Insurance | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/h-a-davis.html | H. A. DAVIS | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/iness-injures-knee.html | Iness Injures Knee | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/7-mau-mau-men-slain-24-others-seized-nairobi-says-top-leaders-have.html | 7 MAU MAU MEN SLAIN; 24 Others Seized -- Nairobi Says Top Leaders Have Been Caught | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/loan-rate-cut-upheld-finance-company-may-charge-less-interest-court.html | LOAN RATE CUT UPHELD; Finance Company May Charge Less Interest, Court Rules | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/garden-club-director-installed.html | Garden Club Director Installed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/soviet-trade-thaw-warms-geneva-air-negotiators-at-eastwest-talk.html | SOVIET TRADE THAW WARMS GENEVA AIR; Negotiators at East-West Talk Called by U. N. Emphasize Business Over Politics | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/prisoner-care-advised-army-doctor-urges-families-to-treat-them.html | PRISONER CARE ADVISED; Army Doctor Urges Families to Treat Them 'Naturally' | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/japanese-runner-wins-at-boston-in-fastest-time-ever-made-in-a.html | Japanese Runner Wins at Boston in Fastest Time Ever Made in a Marathon; 108-POUND YAMADA CLOCKED IN 2:18.51 | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dangers-in-korean-truce-military-men-see-reds-gaining-most-as-they.html | Dangers in Korean Truce; Military Men See Reds Gaining Most as They Have in Prisoner Exchange | True | By Hanson W. Baldwin | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/schiaparelli-youths-coats-line.html | Schiaparelli Youths Coats Line | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/some-of-prisoners-report-poor-care-others-say-reds-made-no-efforts.html | SOME OF PRISONERS REPORT POOR CARE; Others Say Reds Made No Efforts at Indoctrination and Treated Them Well | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/all-grains-higher-in-chicago-trading-wheat-advance-is-smallest-corn.html | ALL GRAINS HIGHER IN CHICAGO TRADING; Wheat Advance Is Smallest -- Corn and Rye Close Strong -- Soybeans Irregular | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mccarthy-aides-visit-london.html | McCarthy Aides Visit London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/contrast-of-two-sides.html | Contrast of Two Sides | True | By Greg MacGregor | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/peron-to-free-uscitizen-release-of-jacyna-arrested-in-bombing-is.html | PERON TO FREE U.S.CITIZEN; Release of Jacyna, Arrested in Bombing, Is Ordered | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/city-college-nine-routs-manhattan-wins-101-after-scoring-six-runs.html | CITY COLLEGE NINE ROUTS MANHATTAN; Wins, 10-1, After Scoring Six Runs in Fifth Inning -- Harvard Loses, 2-1 | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/allcanadian-bill-listed-stokowski-will-lead-program-in-autumn-at.html | ALL-CANADIAN BILL LISTED; Stokowski Will Lead Program in Autumn at Carnegie Hall | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/gen-walk-served-in-atom-bomb-tets-chief-of-staff-of-task-force-i-at.html | GEN. WALK, SERVED IN ATOM BOMB TETS; Chief of Staff of Task Force i at Eniwetok Last Autumn, Veteran of 2 WArs, Dies | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cuts-cotton-meal-prices-agriculture-dept-offers-to-sell-at-34-a-ton.html | CUTS COTTON MEAL PRICES; Agriculture Dept. Offers to Sell at $3-4 a Ton Below Market | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/business-expanding-here-factory-and-mercantile-rises-noted-in.html | BUSINESS EXPANDING HERE; Factory and Mercantile Rises Noted in Metropolitan Area | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/joe-louis-gets-an-encore.html | Joe Louis Gets an Encore | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-law-affects-taxes-on-utilities-dewey-signs-bill-to-alter-the.html | NEW LAW AFFECTS TAXES ON UTILITIES; Dewey Signs Bill to Alter the Method of Setting Values on Special Franchises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/whitfield-chosen-top-indoor-runner-double-olympic-winner-gains.html | WHITFIELD CHOSEN TOP INDOOR RUNNER; Double Olympic Winner Gains Unanimous Vote of Writers on Poll for 1953 Season | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/discovery-of-duco-told-by-flaherty-inventor-relates-at-trial-how.html | DISCOVERY OF DUCO TOLD BY FLAHERTY; Inventor Relates at Trial How Auto Lacquer Developed From Movie Film Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kellyackell.html | Kelly--Ackell | True | Special to THZ NEW YOgK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/margot-stevenson-married.html | Margot Stevenson Married | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/marshall-says-joint-chiefs-made-estimate-of-51-peace-marshall.html | Marshall Says Joint Chiefs Made Estimate of '51 Peace; MARSHALL DETAILS WAR END ESTIMATE | True | By Harold B. Hinton | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bonds-and-shares-on-london-market-talk-of-a-truce-in-korea-has.html | BONDS AND SHARES ON LONDON MARKET; Talk of a Truce in Korea Has Mixed Effect, but British Governments Still Gain | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/alexander-c-givens.html | ALEXANDER C. GIVENS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mossadegh-yields-on-election-in-iran-agrees-to-vote-to-fill-house.html | MOSSADEGH YIELDS ON ELECTION IN IRAN; Agrees to Vote to Fill House Seats to Resolve Impasse on Powers of the Shah | True | By Kennett Love | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-frank-l-bunting-sri.html | MRS. FRANK L. BUNTING SR.I | True | Special to THE Z,'rv YOILF TL'dr.s. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/r-c-a-victor-co-ltd-elects-a-vice-president.html | R. C. A. Victor Co., Ltd., Elects a Vice President | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-irving-g-taylor.html | MRS. IRVING G. TAYLOR | True | Special to Tg.Nv NOK TL'.F_. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/computers-shown-for-insurance-use-accounting-and-statistics-unit.html | COMPUTERS SHOWN FOR INSURANCE USE; Accounting and Statistics Unit Studies Electronic Devices to Perform Clerical Work | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/trucking-group-gets-award.html | Trucking Group Gets Award | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/chrysler-fargo-division-names-sales-executive.html | Chrysler Fargo Division Names Sales Executive | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kroehler-sees-cut-in-furniture-costs-forecasts-2535-retail-drop.html | KROEHLER SEES CUT IN FURNITURE COSTS; Forecasts 25-35% Retail Drop Through Mass Production of Quality Covered Pieces | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nurse-service-benefit-new-york-committee-aides-arrange-rummage-tea.html | NURSE SERVICE BENEFIT; New York Committee Aides Arrange Rummage Tea | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/home-projects-studied-23-from-latin-america-survey-u-s-extension.html | HOME PROJECTS STUDIED; 23 From Latin America Survey U. S. Extension Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/six-seeded-stars-score-savitt-seixas-talbert-vincent-clark-brown.html | SIX SEEDED STARS SCORE; Savitt, Seixas, Talbert, Vincent, Clark, Brown Win at Houston | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/99414-bid-on-91day-bills-treasury-announces-average-rate-at-232-a.html | 99,414 BID ON 91-DAY BILLS; Treasury Announces Average Rate at 2.32% a Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/in-the-nation-the-current-delaying-tactics-in-the-senate.html | In The Nation; The Current Delaying Tactics in the Senate | True | By Arthur Krock | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bruno-lupia.html | BRUNO LUPIA | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/inquest-set-in-chicago-fire.html | Inquest Set in Chicago Fire | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/harvard-law-alumni-elect.html | Harvard Law Alumni Elect | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/modern-education-opposed-methods-criticized-return-to-a-sounder.html | Modern Education Opposed; Methods Criticized, Return to a Sounder Program Urged | True | WILLARD J. GENTILE | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/250-ore-cars-ordered-l-n-road-plans-for-arrival-of-venezuela-iron.html | 250 ORE CARS ORDERED; L. & N. Road Plans for Arrival of Venezuela Iron at Mobile | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/defiance-of-n-l-r-b-is-denied-by-printers.html | DEFIANCE OF N. L. R. B. IS DENIED BY PRINTERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/erdelatz-on-allstar-staff.html | Erdelatz on All-Star Staff | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/joseph-a-katz.html | JOSEPH A. KATZ | True | Special to TR. Nr.'.v Nou. Tl,'.r...s. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nationalists-open-attack.html | Nationalists Open Attack | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/twelve-hours-and-52-strokes-on-one-hole-thats-golf-on-irelands.html | Twelve Hours and 52 Strokes on One Hole -- That's Golf on Ireland's Curragh of Kildare | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/wood-field-and-stream-popular-connecticut-streams-productive-on.html | Wood, Field and Stream; Popular Connecticut Streams Productive on Opening Day of Trout Season | True | By Raymond R. Camp | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/northwest-lines-expanding-fleet-borrows-21800000-for-six-lockheeds.html | NORTHWEST LINES EXPANDING FLEET; Borrows $21,800,000 for Six Lockheeds, Believing Peace Means Vast Traffic Rise | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/west-side-houses-in-new-ownership-sales-include-corner-building.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Sales Include Corner Building With 54 Suites at Audubon Avenue and 173d Street | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/hershey-employes-strike.html | Hershey Employes Strike | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/lie-helps-to-open-first-ave-tunnel.html | LIE HELPS TO OPEN FIRST AVE. TUNNEL | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/george-larose.html | GEORGE LAROSE | True | Special to NEW Yo TIMr. s. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kenneth-s-adams.html | KENNETH S. ADAMS | True | SpeCial to TH:Z NEW YOltK T][Mr- . | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-holds-12-spies-in-austria.html | U. S. Holds 12 Spies in Austria | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/text-of-address-of-secretary-humphrey-at-annual-associated-press.html | Text of Address of Secretary Humphrey at Annual Associated Press Luncheon | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/2-die-in-turnpike-crash-3-women-injured-man-unhurt-as-car-tips-over.html | 2 DIE IN TURNPIKE CRASH; 3 Women Injured, Man Unhurt as Car Tips Over in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/short-interest-up-2-since-march-13-number-of-issues-involved-on-new.html | SHORT INTEREST UP 2% SINCE MARCH 13; Number of Issues Involved on New York Stock Exchange Is Almost 10% Greater | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/7-overcome-by-coal-gas-2-radio-patrolmen-save-lives-of-tenants-in.html | 7 OVERCOME BY COAL GAS; 2 Radio Patrolmen Save Lives of Tenants in Brooklyn | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/republican-pelham-fed-up-on-mail-delays-sees-chance-to-get-its-own.html | Republican Pelham, 'Fed Up' on Mail Delays, Sees Chance to Get Its Own Post Office | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dance-program-changed-rites-replaces-sea-drift-at-alvin-tomorrow.html | DANCE PROGRAM CHANGED; 'Rites' Replaces 'Sea Drift' at Alvin Tomorrow Night | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/tenants-challenge-oath-group-files-a-test-suit-against-california.html | TENANTS CHALLENGE OATH; Group Files a Test Suit Against California Loyalty Statute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/april-in-paris-ball-rich-in-pageantry-benefit-for-french-american.html | APRIL IN PARIS BALL RICH IN PAGEANTRY; Benefit for French - American Charity Groups Is Attended by Distinguished Throng | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sounder-economy-despite-arms-race-seen-by-humphrey-no-reason-to.html | SOUNDER ECONOMY DESPITE ARMS RACE SEEN BY HUMPHREY; 'No Reason to Fear Peace,' He Tells A. P. Luncheon -- Puts Budget Cuts Before Taxes | True | By Peter Kihss | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/navy-will-oppose-princeton-crews-sprint-regatta-on-carnegie-lake.html | NAVY WILL OPPOSE PRINCETON CREWS; Sprint Regatta on Carnegie Lake Big Event of Week in College Competition | True | By Allison Danzig | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/4-die-in-belgian-explosion.html | 4 Die in Belgian Explosion | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/10000-rush-to-see-gimbel-apartments.html | 10,000 RUSH TO SEE GIMBEL APARTMENTS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bids-on-navy-ships-made-by-five-yards.html | BIDS ON NAVY SHIPS MADE BY FIVE YARDS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/general-electric-parley-fails.html | General Electric Parley Fails | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/frank-clifton-smith.html | FRANK CLIFTON SMITH | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/joseph-l-herzog.html | JOSEPH L. HERZOG | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/william-b-hill-95-banker-attorlqen-official-of-long-island-college-.html | WILLIAM B. HILL, 95 BANKER, ATTORlqEN; Official of Long Island College of Medicine 50 Years Dies Civic Leader in Bro.oklyn % | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/levitan-is-honored.html | Levitan Is Honored | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/eisenhower-sends-greetings.html | Eisenhower Sends Greetings | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/parents-told-to-get-and-give-sex-truths.html | PARENTS TOLD TO GET AND GIVE SEX TRUTHS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/1way-avenues-decried-broadway-association-urges-rigid-enforcement.html | 1-WAY AVENUES DECRIED; Broadway Association Urges Rigid Enforcement of Rules | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/elizabeth-pearson-bride-of-jean-r-keith-in-afternoon-ceremony-at.html | Elizabeth Pearson Bride of Jean R. Keith In Afternoon Ceremony at Christ Church | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/record-date-for-rights-set.html | Record Date for Rights Set | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/part-of-garrison-escapes.html | Part of Garrison Escapes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/4-key-committee-chiefs-to-confer-at-white-house.html | 4 Key Committee Chiefs To Confer at White House | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/35-more-americans-cross-line-in-2d-day-of-prisoner-trade-transfer.html | 35 MORE AMERICANS CROSS LINE IN 2D DAY OF PRISONER TRADE; Transfer of 100 U. N. Captives and 500 of Foe Is Smooth in Korea Neutral Zone | True | By Lindesay Parrott | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-bias-is-denied-in-philippine-vote-foreign-secretary-finds-none.html | U. S. BIAS IS DENIED IN PHILIPPINE VOTE; Foreign Secretary Finds None; but Quirino Backers See Magsaysay Favored | True | By Henry R. Lieberman | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/pistol-local-man-on-trial-in-perjury.html | PISTOL LOCAL' MAN ON TRIAL IN PERJURY | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/msgr-thomas-j-bobal.html | MSGR. THOMAS J. BOBAL | True | Special tO THE NEW YOK TjkMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/another-laos-base-falls-to-vietminh-fastmoving-invaders-seize.html | ANOTHER LAOS BASE FALLS TO VIETMINH; Fast-Moving Invaders Seize Xiengkhouang and Press on Toward French Base | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/2-red-pows-refuse-return.html | 2 Red P.O.W.'s Refuse Return | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kathleen-brown-becomes-fiance-new-jersey-girl-betrothed-to-rev.html | KATHLEEN BROWN BECOMES FIANCE; New Jersey Girl Betrothed to Rev. William R. Chalmers, Union Theological Student | True | Spec. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bonnisrael-pact-assailed.html | Bonn-Israel Pact Assailed | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/terms-of-offering-set-by-aluminium-holders-will-get-rights-to-buy.html | TERMS OF OFFERING SET BY ALUMINIUM; Holders Will Get Rights to Buy 818,657 Shares on 1 for 10 Basis -- Other Issues | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/james-a-muir.html | JAMES A. MUIR | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/college-hall-named-for-hayden.html | College Hall Named for Hayden | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/g-i-surrenders-to-army-after-look-at-communism.html | G. I. Surrenders to Army After Look at Communism | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/schnabel-tribute-held-at-town-hall-curzon-the-albeneri-trio-and-the.html | SCHNABEL TRIBUTE HELD AT TOWN HALL; Curzon, the Albeneri Trio and the Budapest String Quartet Play at Memorial Concert | True | By Howard Taubman | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cotton-unchanged-to-10-points-lower-further-eveningup-in-old-may.html | COTTON UNCHANGED TO 10 POINTS LOWER; Further Evening-Up in Old May Marks Trading Here, With 750,000 Bales Still Open | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/commerce-body-fills-post.html | Commerce Body Fills Post | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/brother-of-young-is-also-convicted.html | BROTHER OF YOUNG IS ALSO CONVICTED | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/last-rites-for-john-saxe-1friends-and-associates-attend-funeral-for.html | LAST RITES FOR JOHN SAXE; 1Friends and Associates Attend Funeral for Columbia Counsel | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/triple-for-despirito-at-suffolk-opening.html | TRIPLE FOR DESPIRITO AT SUFFOLK OPENING | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/governor-clears-desk-of-all-bills-he-approves-879-of-1212-signs.html | GOVERNOR CLEARS DESK OF ALL BILLS; He Approves 879 of 1,212 -- Signs Measure Setting Up Special Levittown District | True | By Warren Weaver Jr. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/reform-jews-call-for-deeper-faith-religion-must-be-put-ahead-of.html | REFORM JEWS CALL FOR DEEPER FAITH; Religion Must Be Put Ahead of Philanthropy or Self-Defense, Convention Here Is Told | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/silverware-gets-variety-in-design-new-patterns-range-from-the-early.html | SILVERWARE GETS VARIETY IN DESIGN; New Patterns Range From the Early 18th Century French to Contemporary Danish | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-bids-communist-party-register-as-a-soviet-organ-board-finds-it.html | U. S. Bids Communist Party Register as a Soviet Organ; Board Finds It Seeks Government Overthrow and Proletariat Dictatorship -- Its Chiefs Defy Directive and Plan Court Appeal | True | By Luther A. Huston | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/expanding-forces-parade-in-israel-10000-march-as-navy-and-air-units.html | EXPANDING FORCES PARADE IN ISRAEL; 10,000 March as Navy and Air Units Join in Observance of Day of Independence | True | By Dana Adams Schmidt | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/communists-put-up-sign-to-rival-welcome-by-un.html | Communists Put Up Sign To Rival Welcome by U.N. | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/delano-left-728000-estate.html | Delano Left $728,000 Estate | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/a-b-a-advances-townsend.html | A. B. A. Advances Townsend | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/elysmith.html | Ely--Smith | True | Special to THE NL-W YORK TIMZS, | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/3d-young-actress-signs-at-columbia-dianne-foster-cast-in-scalpel-as.html | 3D YOUNG ACTRESS SIGNS AT COLUMBIA; Dianne Foster Cast in 'Scalpel' as Studio Continues Build-Up of Screen Newcomers | True | By Thomas M. Pryor | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/wiley-tells-moscow-to-meet-israel-again.html | WILEY TELLS MOSCOW TO MEET ISRAEL AGAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/first-lady-plans-to-join-the-d-a-r-groups-62d-congress-opens.html | FIRST LADY PLANS TO JOIN THE D. A. R.; Group's 62d Congress Opens -- Eisenhower Urges Women to Bolster Spirit of Nation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/reds-retain-iii-captives-freed-prisoners-report.html | Reds Retain III Captives, Freed Prisoners Report | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/working-funds-increase-corporations-added-four-billion-last-year-s.html | WORKING FUNDS INCREASE; Corporations Added Four Billion Last Year, S. E. C. Reports | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dc6-crashes-on-coast-10-feared-lost-on-plane.html | DC-6 Crashes on Coast; 10 Feared Lost on Plane | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/emmett-e-minnis.html | EMMETT E. M'INNIS | True | Special to Tra NL'W YOX 'ir.s. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/british-tug-strike-ends.html | British Tug Strike Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/reform-unit-seeks-mayor-candidates-la-guardia-exaides-organize-to.html | REFORM UNIT SEEKS MAYOR CANDIDATES; La Guardia Ex-Aides Organize to Run Independents for All Major City Offices | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/rome-is-now-2708-years-old.html | Rome Is Now 2,708 Years Old | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/tead-informs-board-refusal-is-personal.html | TEAD INFORMS BOARD REFUSAL IS PERSONAL | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jersey-car-raffle-ruled-no-violation.html | JERSEY CAR RAFFLE RULED NO VIOLATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/17000-from-europe-sought-by-brazil-migrants-for-greenbelt-area-to.html | 17,000 FROM EUROPE SOUGHT BY BRAZIL; Migrants for 'Greenbelt' Area to Be Asked for Large-Scale Farm-Settlement Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/school-fashion-advisers-named.html | School Fashion Advisers Named | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/miss-mildred-l-miles.html | MISS MILDRED L. MILES | True | Special to Tm lv YO TIzs. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/chiang-seeks-u-s-investments.html | Chiang Seeks U. S. Investments | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/i-son-to-mrs-h-n-gottlieb-i.html | I Son to Mrs. H. N. Gottlieb I | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/parents-act-your-age-teenage-behavior-with-children-is-bad-clinic.html | PARENTS, ACT YOUR AGE; Teen-Age Behavior With Children Is Bad, Clinic Chief Says | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bankers-nominate-state-association-sets-election-for-may-2328-on.html | BANKERS NOMINATE; State Association Sets Election for May 23-28 on Shipboard | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/associated-spring-corp-chooses-a-new-president.html | Associated Spring Corp. Chooses a New President | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/wildcat-pier-strike.html | WILDCAT PIER STRIKE | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/west-berlin-exports-up-shipments-to-u-s-were-more-than-doubled-last.html | WEST BERLIN EXPORTS UP; Shipments to U. S. Were More Than Doubled Last Year | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/yale-adds-3-professors-cameron-hammond-and-welch-appointed-by.html | YALE ADDS 3 PROFESSORS; Cameron, Hammond and Welch Appointed by University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/list-of-u-n-prisoners-freed-by-enemy-in-korea.html | List of U. N. Prisoners Freed by Enemy in Korea | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/train-schedules-revised-new-york-central-adjusts-to-daylight-saving.html | TRAIN SCHEDULES REVISED; New York Central Adjusts to Daylight Saving Time | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/family-counselors-meet-250-experts-convene-in-ohio-for-marriage.html | FAMILY COUNSELORS MEET; 250 Experts Convene in Ohio for Marriage Conference | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/boom-in-business-seen-about-over-nadler-of-n-y-u-says-soviet-policy.html | BOOM IN BUSINESS SEEN ABOUT OVER; Nadler of N. Y. U. Says Soviet Policy May Bring Economy Closer to Readjustment | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/japanese-official-here.html | Japanese Official Here | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/elgin-national-watch.html | Elgin National Watch | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/visitor-from-n-y-is-slain-in-israel-young-woman-and-her-uncle-are.html | VISITOR FROM N. Y. IS SLAIN IN ISRAEL; Young Woman and Her Uncle Are Found Shot in His Home, Apparently by Robbers | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/six-reality-parcels-to-be-sold-by-city.html | SIX REALITY PARCELS TO BE SOLD BY CITY | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/missouri-votes-sports-fix-bill.html | Missouri Votes Sports 'Fix' Bill | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/to-market-canadian-ore-cleveland-group-in-agreement-with-javelin.html | TO MARKET CANADIAN ORE; Cleveland Group in Agreement With Javelin Foundries, Ltd. | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/big-season-ahead-keys-london-line-digby-morton-running-a-wide-gamut.html | BIG SEASON AHEAD KEYS LONDON LINE; Digby Morton, Running a Wide Gamut, Stresses Fashions for Coronation Events | | By Virginia Pope | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/clark-athletics-fined-50.html | Clark, Athletics, Fined $50 | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/union-leader-quits-jersey-bell-talks.html | UNION LEADER QUITS JERSEY BELL TALKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/peiping-assails-farmers-says-formalism-has-caused-lag-in-spring.html | PEIPING ASSAILS FARMERS; Says 'Formalism' Has Caused Lag in Spring Sowing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bids-of-red-china-east-germany-are-tabled-by-olympic-committee.html | Bids of Red China, East Germany Are Tabled by Olympic Committee; International Group Indicates Membership Requests Will Be Considered at 1954 Meeting -- Session in Mexico Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/indices-are-debated.html | Indices Are Debated | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/drunk-driver-test-decreed-by-state-motorist-loses-license-if-he.html | DRUNK DRIVER TEST DECREED BY STATE; Motorist Loses License if He Balks -- 'Nonfixable' Ticket Authorized by Dewey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/1500-discuss-ways-to-end-plane-lag-quick-change-from-peace-to-war.html | 1,500 DISCUSS WAYS TO END PLANE LAG; Quick Change From Peace to War Types Is Impossible, Curtiss-Wright Head Says | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/army-would-double-draft-of-physicians.html | ARMY WOULD DOUBLE DRAFT OF PHYSICIANS | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/immigrant-arrives-with-3-shillelaghs.html | IMMIGRANT ARRIVES WITH 3 SHILLELAGHS | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/photo-men-to-fete-president.html | Photo Men to Fete President | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/21-cars-derailed-in-wreck.html | 21 Cars Derailed in Wreck | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/coalition-sought-to-govern-japan-conservative-parties-lose-22-seats.html | COALITION SOUGHT TO GOVERN JAPAN; Conservative Parties Lose 22 Seats, but Yoshida Still Is Dominant in Diet | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cardinal-valeri-is-ill-in-rome.html | Cardinal Valeri Is Ill in Rome | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/air-force-unveils-assaultcarrier-c123b-in-debut-at-trenton-can.html | AIR FORCE UNVEILS ASSAULT-CARRIER; C-123B in Debut at Trenton -- Can Transport 61 Troops or 16,000 Pounds of Cargo | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nato-gives-up-idea-of-critical-year-defense-program-being-based-on.html | NATO GIVES UP IDEA OF 'CRITICAL YEAR'; Defense Program Being Based on Long-Range Soviet Plan Despite Peace Gestures | True | By C. L. Sulzberger | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mexican-film-law-held-void.html | Mexican Film Law Held Void | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/superior-steel-corp.html | Superior Steel Corp. | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/years-extension-on-tariffs-urged-commerce-association-asks-for-time.html | YEAR'S EXTENSION ON TARIFFS URGED; Commerce Association Asks for Time to Study Changes in Reciprocal Trade Act | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-p-reports-gains-among-clientele-3736-newspapers-radio-tv-stations.html | U. P. REPORTS GAINS AMONG CLIENTELE; 3,736 Newspapers, Radio, TV Stations on List -- Services Also Widened in Year | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-j-r-eggert-jr-has-child.html | Mrs. J. R. Eggert Jr. Has Child | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/wins-oratory-contest-buffalo-youth-gets-first-place-in-legion.html | WINS ORATORY CONTEST; Buffalo Youth Gets First Place in Legion Finals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cleveland-hails-musical-firstnighters-enthusiastic-at-premiere-of.html | CLEVELAND HAILS MUSICAL; First-Nighters Enthusiastic at Premiere of 'Me and Juliet' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-agnes-dickerson.html | MRS. AGNES DICKERSON | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/medina-intimates-u-s-has-failed-to-show-banker-dominance-in-its.html | Medina Intimates U. S. Has Failed to Show 'Banker Dominance' in Its Anti-Trust Suit | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/last-of-15-gives-up-in-basketball-fixes.html | LAST OF 15 GIVES UP IN BASKETBALL FIXES | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/francis-m-carr.html | FRANCIS M. CARR | True | SoecU. to TRZ NZW Yolu Tlr.s. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-setup-asked-in-justice-agency-congress-gets-plan-to-make-deputy.html | NEW SET-UP ASKED IN JUSTICE AGENCY; Congress Gets Plan to Make Deputy Attorney General the Second Highest Officer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/vargas-to-dedicate-u-s-office.html | Vargas to Dedicate U. S. Office | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/string-to-u-s-aid-denied-latin-americans-are-assured-politics-is.html | STRING TO U. S. AID DENIED; Latin Americans Are Assured Politics Is Not Involved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/louis-yaffe.html | LOUIS YAFFE | True | Special to Nv Nop.K zs. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bid-for-new-state-stirs-indian-furor-23day-fast-and-riot-mark.html | BID FOR NEW STATE STIRS INDIAN FUROR; 23-Day Fast and Riot Mark Agitation for a Kanarese Linguistic Unit in South | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/items-from-two-current-museum-exhibitions.html | Items From Two Current Museum Exhibitions | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/hollingshead-of-canada-names-a-new-president.html | Hollingshead of Canada Names a New President | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mining-concern-expands-cobalt-consolidated-acquires-20-properties.html | MINING CONCERN EXPANDS; Cobalt Consolidated Acquires 20 Properties in Ontario | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/metropolitan-life-buys-the-look-office-building.html | Metropolitan Life Buys The Look Office Building | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-arts-face-deficit-financial-support-dried-up-by-taxes-carleton.html | U. S. ARTS FACE DEFICIT; Financial Support 'Dried Up by Taxes,' Carleton Smith Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/4-children-find-shelter-mother-denied-apartment-sons-left-in.html | 4 CHILDREN FIND SHELTER; Mother, Denied Apartment, Sons Left in Housing Board Office | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/football-player-upheld-on-worker-injury-pay.html | Football Player Upheld On Worker Injury Pay | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jersey-racketeer-to-be-deported.html | Jersey Racketeer to Be Deported | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/tin-price-drops-3-12-cents.html | Tin Price Drops 3 1/2 Cents | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/excongressman-w-l-igoe-dies.html | Ex-Congressman W. L. Igoe Dies | True | Special to Ngw YOLK TrMF...S. | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/orders-satisfactory-at-frozen-food-show.html | ORDERS SATISFACTORY AT FROZEN FOOD SHOW | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/woman-surgeon-77-dies-dr-alice-gregory-operated-near-front-lines-in.html | WOMAN SURGEON, 77, DIES; Dr. Alice Gregory Operated Near, Front Lines in World War I I | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/emergency-tax-workshop.html | Emergency Tax Workshop | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nato-arms-chiefs-approve-53-plans-cabinet-ministers-now-must-act-on.html | NATO ARMS CHIEFS APPROVE '53 PLANS; Cabinet Ministers Now Must Act on Credits to Attain Goal Set for End of the Year | True | By Benjamin Welles | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/liederkranz-production-friday.html | Liederkranz Production Friday | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/commodities-here-generally-lower-coffee-cocoa-cottonseed-oil-lead.html | COMMODITIES HERE GENERALLY LOWER; Coffee, Cocoa, Cottonseed Oil, Lead and Zinc Off -- Sugar, Potatoes and Wool Mixed | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/akihito-visits-canadian-house.html | Akihito Visits Canadian House | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nonwhites-drive-to-foil-malanism-native-indian-capecolored-groups.html | NON-WHITES DRIVE TO FOIL MALANISM; Native, Indian, Cape-Colored Groups in Joint Appeal for Resistance to Regime | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/proposal-to-give-offshore-oil-to-the-states-seen-leading-to-new.html | Proposal to Give Offshore Oil to the States Seen Leading to New Teapot Dome Scandal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/drowned-in-boat-upset-in-lake.html | Drowned in Boat Upset in Lake | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/vehicle-owners-warned-state-cites-weight-data-laws-for-trucks-and.html | VEHICLE OWNERS WARNED; State Cites Weight Data Laws for Trucks and Trailers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/rand-school-theatre-offering.html | Rand School Theatre Offering | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/c-b-s-to-conduct-color-experiments-using-allindustry-standards.html | C. B. S. to Conduct Color Experiments Using All-Industry Standards Followed by R. C. A. | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/van-fleet-is-retired.html | Van Fleet Is Retired | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/election-in-japan.html | ELECTION IN JAPAN | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/conservation-groups-score-ouster-of-day.html | CONSERVATION GROUPS SCORE OUSTER OF DAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-master-is-assigned-to-the-nieuw-amsterdam.html | New Master Is Assigned To the Nieuw Amsterdam | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/james-a-coughlin.html | JAMES A. COUGHLIN | True | SPecial to Tm NEW Nou Trss. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/humphrey-names-aide.html | Humphrey Names Aide | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/braves-advance-brisk-milwaukee-season-ticket-sale-now-at-320170.html | BRAVES' ADVANCE BRISK; Milwaukee Season Ticket Sale Now at $320,170 Mark | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jersey-primaries-to-be-held-today-troast-favored-in-republican-race.html | JERSEY PRIMARIES TO BE HELD TODAY; Troast Favored in Republican Race for Governor -- Wene, Meyner Leading Democrats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/-col-c-p-van-ns-4s-u-s-stafp-ade-at-un.html | ' coL. c. P. VAN NSS, 4S U. S. STAFP ADE AT U.N. | True | Special to Tr Iuw Yor TL".SS. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/exaide-of-amos-parrish-heads-adams-hat-stores.html | Ex-Aide of Amos Parrish Heads Adams Hat Stores | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/urged-truman-budget-cut.html | Urged Truman Budget Cut | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/times-of-india-bars-apology.html | Times of India Bars Apology | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/peace-as-a-calamity.html | PEACE AS A CALAMITY | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/first-aid-course-for-nurses.html | First Aid Course for Nurses | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mjss-mmurray-fiancee-barnard-raduate-to-be-bride-of-edgar-thorn.html | MJSS M'MURRAY FIANCEE; Barnard raduate to Be Bride of Edgar Thorn Mead Jr, | True | Special to Tlz Nv No-: TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/5-yugoslav-writers-here-journalists-to-study-u-s-farm-methods-and.html | 5 YUGOSLAV WRITERS HERE; Journalists to Study U. S. Farm Methods and Periodicals | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/baseball-openers-show-17-drop-in-attendance.html | Baseball Openers Show 17% Drop in Attendance | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jeanmaire-signed-for-stage-musical-french-ballerina-will-star-in.html | JEANMAIRE SIGNED FOR STAGE MUSICAL; French Ballerina Will Star in 'The Girl With Pink Tights,' Shepard Traube Production | True | By Louis Calta | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/allweather-day-even-brings-snow-afternoon-adds-flurries-to-cite.html | ALL-WEATHER DAY EVEN BRINGS SNOW; Afternoon Adds Flurries to Cite Potpourri of Chill Breezes, Rain and Bright Sunshine | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/7-britons-in-soviet-from-korea-camps-tell-of-luxury-heaped-on-them.html | 7 BRITONS IN SOVIET FROM KOREA CAMPS; Tell of Luxury Heaped on Them After Release -- Report Death of 3 Interned Americans | True | By Harrison E. Salisbury | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-john-k-toole.html | DR. JOHN K. TOOLE | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/3-troopships-due-this-week.html | 3 Troopships Due This Week | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/canada-to-aid-china-trade-curb.html | Canada to Aid China Trade Curb | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-insecticides-help-housewives-gird-for-annual-invasion-of-moths.html | New Insecticides Help Housewives Gird for Annual Invasion of Moths | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/harry-m-seares.html | HARRY M. SEARES | True | Specta[ to T.qz Nzw _'ord. TLxgS. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/egyptian-cautions-u-s-new-envoy-to-stress-value-of-friends-in.html | EGYPTIAN CAUTIONS U. S.; New Envoy to Stress Value of Friends in Middle East | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/russian-assails-united-states.html | Russian Assails United States | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/state-scans-rumors-of-illicit-rent-rises.html | STATE SCANS RUMORS OF ILLICIT RENT RISES | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/b29s-bomb-areas-near-convoy-route-hit-taechon-airfield-korea-ground.html | B-29S BOMB AREAS NEAR CONVOY ROUTE; Hit Taechon Airfield -- Korea Ground Action Light During Exchange of Prisoners | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/canned-beverages-on-market-in-may-cantrell-cochrane-to-offer-five.html | CANNED BEVERAGES ON MARKET IN MAY; Cantrell & Cochrane to Offer Five Flavors at 7 and 10c for 6 and 12 Ounce Sizes | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/news-of-food-asparagus-cheap-and-getting-cheaper-is-tasty-dish-with.html | News of Food; Asparagus, Cheap and Getting Cheaper, Is Tasty Dish With Prosciutto or Cheese | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/at-the-theatre.html | AT THE THEATRE | True | L. F. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/slavery-step-urged-by-u-n-social-body.html | SLAVERY STEP URGED BY U. N. SOCIAL BODY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/49-enter-essay-contest.html | 49 Enter Essay Contest | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/two-czechs-condemned-to-die.html | Two Czechs Condemned to Die | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/3-brothers-to-sell-prestige-inc-put-proceeds-in-risk-investments.html | 3 Brothers to Sell Prestige, Inc., Put Proceeds in Risk Investments; Burds Plan to Take It Comparatively Easy After 25 Years of Hard Work in Hosiery Business -- Expect to Get $2,000,000 | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/never-submit-leader-says.html | Never Submit, Leader Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/taft-maps-move-for-offshore-gag-has-closure-petition-ready-for.html | TAFT MAPS MOVE FOR OFFSHORE GAG; Has Closure Petition Ready for Circulation in Senate as Bill's Foes Talk On | True | By Clayton Knowles | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-cudahys-will-filed-bequests-exceed-1500o00-much-going-to.html | MRS. CUDAHY'S WILL FILED; Bequests Exceed $1,500,000 -- Much Going to Charity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/to-fireproof-stables.html | To Fireproof Stables | True | LARRY ANDREWS | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/soviet-shifts-berlin-aide-former-editor-for-cominform-replaces.html | SOVIET SHIFTS BERLIN AIDE; Former Editor for Cominform Replaces Semonov as Adviser | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-k-steel-output-rises-plate-production-is-now-nearly-47000-tons-a.html | U. K. STEEL OUTPUT RISES; Plate Production Is Now Nearly 47,000 Tons a Week | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/miss-george-to-be-bride.html | Miss George to Be Bride | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/snellenburgs-aide-retiring.html | Snellenburg's Aide Retiring | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-schaefer-diesi-symphohy-leader-founder-in-2g-of-idianapolis.html | DR. SCHAEFER DIES;I SYMPHOHY LEADER.; Founder in '2g of I-dia/napolis Orchestra Was Active 50 Years in Music There | True | SPecial to THg NmV YOItK TLsr.s. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/pittsburgh-snow-keeps-brooks-idle-dodgers-to-open-series-of-3-games.html | PITTSBURGH SNOW KEEPS BROOKS IDLE; Dodgers to Open Series of 3 Games With Phils Tonight -- Meyer Slated to Pitch | True | By Roscoe McGowen | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/britten-finishes-opera-gloriana-will-have-coronation-premiere-on.html | BRITTEN FINISHES OPERA; ' Gloriana' Will Have Coronation Premiere on June 8 | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/house-dress-fall-opening.html | House Dress Fall Opening | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/housing-fund-cuts-assailed-by-mayor-proposed-federal-economies.html | HOUSING FUND CUTS ASSAILED BY MAYOR; Proposed Federal Economies Would Cripple City Slum Clearance, He Asserts | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/roswell-davis.html | ROSWELL DAVIS | True | Special to THS NL'W YOP. X ZZMZS. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jean-lochrey-engaged.html | Jean Lochrey Engaged | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/red-sox-turn-back-senators-42-114-gernert-gets-two-homers-in-first.html | RED SOX TURN BACK SENATORS, 4-2, 11-4; Gernert Gets Two Homers in First Game, 4-Bagger and 3-Run Double in Second | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/named-delta-tank-executive.html | Named Delta Tank Executive | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/portuguez-beats-panter-on-points-costa-rican-receives-split.html | PORTUGUEZ BEATS PANTER ON POINTS; Costa Rican Receives Split Decision in 10 Rounds at Eastern Parkway Arena | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/black-i-win-first-at-yonkers-track-just-lasts-to-beat-fastclosing.html | BLACK I WIN FIRST AT YONKERS TRACK; Just Lasts to Beat Fast-Closing Doctor Vic in Pace Before 16,461 | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/state-maps-new-antipolio-aid.html | State Maps New Anti-Polio Aid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-zealand-meat-man-coming.html | New Zealand Meat Man Coming | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nancy-vogeler-wooster-alumna-engaged-to-leland-e-gartrell.html | Nancy Vogeler, Wooster Alumna, Engaged To Leland E. Gartrell, Theological Student | True | Special to T Nw YORK TMzS. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sliding-scale-opposed-american-metal-company-sees-disaster-in.html | SLIDING SCALE OPPOSED; American Metal Company Sees 'Disaster' in Tariff Change | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/yanks-to-face-red-sox-reynolds-will-start-against-visitors-at.html | YANKS TO FACE RED SOX; Reynolds Will Start Against Visitors at Stadium Today | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dulles-says-truce-is-first-korea-step-disagrees-with-taft-proposal.html | DULLES SAYS TRUCE IS FIRST KOREA STEP; Disagrees With Taft Proposal That U. S. Try for Solution in Orient in 'One Bite' | True | By Jay Walz | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/spanish-play-opens-thursday.html | Spanish Play Opens Thursday | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sports-of-the-times-the-droll-mr-tierney.html | Sports of The Times; The Droll Mr. Tierney | True | By Arthur Daley | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/19-lose-u-s-posts-on-morals-charge-state-department-discloses.html | 19 LOSE U. S. POSTS ON MORALS CHARGE; State Department Discloses 'Separations' -- 14 Others Dropped as Unsuitable | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/childrens-room-opened-new-unit-at-bellevue-hospital-paid-for-by.html | CHILDREN'S ROOM OPENED; New Unit at Bellevue Hospital Paid For by Volunteers | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/call-for-solidarity.html | CALL FOR SOLIDARITY | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/little-action-on-ground.html | Little Action on Ground | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/communists-defy-board-declare-they-will-not-register-or-submit.html | COMMUNISTS DEFY BOARD; Declare They Will Not Register or Submit Their Records | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/troth-announced-of-miss-vrowther-simmons-college-sophomore-member.html | TROTH ANNOUNCED OF MISS VROWTHER; Simmons College Sophomore, Member of old-Family, Will Be Wed to E. A. Tessin 2d | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cornell-presents-a-cappella-chorus.html | CORNELL PRESENTS A CAPPELLA CHORUS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-john-peacock.html | DR. JOHN PEACOCK | True | Special to TI NEW YORK TL[ES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/vladimir-khenkin.html | VLADIMIR KHENKIN | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/worried-kin-wait-names-of-captives-absence-of-some-home-town.html | WORRIED KIN WAIT NAMES OF CAPTIVES; Absence of Some Home Town Listings Adds to Uncertainty as More Go Free in Korea | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/auto-output-rate-1500000-a-year-above-sales-says-packard-head.html | Auto Output Rate 1,500,000 a Year Above Sales, Says Packard Head; MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/512-pints-of-blood-given-levittown-donors-pass-quota-bloodmobile.html | 512 PINTS OF BLOOD GIVEN; Levittown Donors Pass Quota -- Bloodmobile Busy Today | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/martin-keller.html | MARTIN KELLER | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/yugoslav-problem-studied.html | Yugoslav Problem Studied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/traffic-accidents-rise-43-more-reported-this-week-than-for-like.html | TRAFFIC ACCIDENTS RISE; 43 More Reported This Week Than for Like Period in 1952 | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/du-ponts-volume-up-15-in-quarter-earnings-equal-119-a-share-against.html | DU PONT'S VOLUME UP 15% IN QUARTER; Earnings Equal $1.19 a Share, Against $1.06 a Year Ago -- Other Company Reports | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/a-walcott-cheering-section.html | A Walcott Cheering Section | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/daniel-s-hull.html | DANIEL S. HULL | True | Special to TaE NV YORK ES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bohlen-reassures-kremlin-on-amity-exchanges-pledges-of-peaceful.html | BOHLEN REASSURES KREMLIN ON AMITY; Exchanges Pledges of Peaceful Aims With Voroshilov as He Presents His Credentials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/woman-driver-fined-110-100-levied-for-tantrums-in-traffic-court-10.html | WOMAN DRIVER FINED $110; $100 Levied for Tantrums in Traffic Court, $10 for Parking | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-edwin-h-abrams.html | MRS. EDWIN H. ABRAMS | True | Special to TRr NEW NOK TIMZS. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/charles-oconnor.html | CHARLES O'CONNOR | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/next-group-to-be-koreans.html | Next Group to Be Koreans | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/eugenep-ullah-an-artist-was-76-ainter-in-traditional-style-who.html | EUGENEP. ULLAH, AN ARTIST, WAS 76; =ainter in Traditional Style Who .Studied With Whistler DiesWon Many Prizes | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bill-seeks-to-prod-witnesses-to-talk-senate-group-votes-to-grant.html | BILL SEEKS TO PROD WITNESSES TO TALK; Senate Group Votes to Grant Immunity on Testimony at Congressional Inquiries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/french-coal-cut-irks-britain.html | French Coal Cut Irks Britain | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/val-white.html | VAL WHITE | True | Special to Tin: Nr.v Yo TI3..S. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/soviet-eases-german-payments.html | Soviet Eases German Payments | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/to-edit-savings-bank-news.html | To Edit Savings Bank News | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/yeshiva-fund-drive-to-open.html | Yeshiva Fund Drive to Open | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/heifetz-on-tour-arrives-in-rome.html | Heifetz, on Tour, Arrives in Rome | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/benny-goodman-feeling-better.html | Benny Goodman 'Feeling Better' | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/no-wind-declares-judge-helped-mantle-homer.html | No Wind, Declares Judge, Helped Mantle Homer | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bevan-sees-u-s-aid-supporting-budget.html | BEVAN SEES U. S. AID SUPPORTING BUDGET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/goldmans-71-ties-campbell-in-golf-they-lead-qualifiers-by-shot-as.html | GOLDMAN'S 71 TIES CAMPBELL IN GOLF; They Lead Qualifiers by Shot as North and South Amateur Starts -- Welsh Is Second | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/apartment-sites-in-bronx-trading-plot-on-west-235th-street-and.html | APARTMENT SITES IN BRONX TRADING; Plot on West 235th Street and Another on Briggs Avenue Acquired by Builders | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sound-fisherman-balks-morgans-at-76-he-wont-give-up-his-shack.html | Sound Fisherman Balks Morgans; At 76, He Won't Give Up His Shack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/the-transit-authority.html | THE TRANSIT AUTHORITY | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/teleprinter-service-to-congo.html | Teleprinter Service to Congo | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/danes-vote-today-in-charter-change-will-choose-new-lower-house-in.html | DANES VOTE TODAY IN CHARTER CHANGE; Will Choose New Lower House in Formal Election Unlikely to Shift Party Strength | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-cameron-to-speak-tomorrow.html | Dr. Cameron to Speak Tomorrow | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dealers-back-regime-of-websterchicago.html | DEALERS BACK REGIME OF WEBSTER-CHICAGO | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/indians-voted-civilized-so-worthy-to-tote-guns.html | Indians Voted Civilized, So Worthy to Tote Guns | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/israels-fifth.html | ISRAEL'S FIFTH | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/malenkov-and-peace.html | Malenkov and Peace | True | ELLIOT FIELD | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/israels-5th-year-is-observed-here-program-held-in-ten-theatres-in.html | ISRAEL'S 5TH YEAR IS OBSERVED HERE; Program Held in Ten Theatres in the City -- Dewey Calls Nation 'Beacon of Freedom' | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/two-strikes-ended-by-longshoremen.html | TWO STRIKES ENDED BY LONGSHOREMEN | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/britons-cheese-ration-increased.html | Britons' Cheese Ration Increased | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/stevenson-off-for-bangkok.html | Stevenson Off for Bangkok | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-n-town-meeting.html | U. N. Town Meeting | True | RALPH H. MORSE | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-uses-for-cortisone-pediatrics-group-hears-it-aids-infants.html | NEW USES FOR CORTISONE; Pediatrics Group Hears It Aids Infants' Asthma and Eczema | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/named-head-of-parley-on-natural-resources.html | Named Head of Parley On Natural Resources | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/commodity-index-up-prices-rose-01-point-on-friday-from-877-on.html | COMMODITY INDEX UP; Prices Rose 0.1 Point on Friday From 87.7 on Thursday | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/gromyko-quits-britain-for-home.html | Gromyko Quits Britain for Home | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/laffango-forced-out-of-wood-memorial-saturday-because-of-ankle.html | Laffango Forced Out of Wood Memorial Saturday Because of Ankle Trouble; TRIO STABLE STAR NOT ABLE TO RACE | True | By Joseph C. Nichols | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/gleason-defended-in-oilgraft-case-sanitation-investigator-says-he.html | GLEASON DEFENDED IN OIL-GRAFT CASE; Sanitation Investigator Says He Did Not See an Alleged Transfer of $12,000 | True | | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/first-released-g-is-find-it-hard-to-readjust-to-a-life-of-freedom.html | First Released G. I.'s Find It Hard To Readjust to a Life of Freedom; FREED G. I.'S FIND IT HARD TO READJUST | True | By Robert Alden | 1981-05-15 | RE000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/building-plans-filed-2200000-cost-set-for-bank-structure-on-fifth.html | BUILDING PLANS FILED; $2,200,000 Cost Set for Bank Structure on Fifth Ave. | True | | 1981-05-15 | RE000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/benton-forecasts-information-shift-says-program-will-be-taken-from.html | BENTON FORECASTS INFORMATION SHIFT; Says Program Will Be Taken From State Department -- Cohn Visits London | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/canada-grants-4800-clemency.html | Canada Grants 4,800 Clemency | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/phils-blast-two-homers-to-beat-giants-at-polo-grounds-roberts.html | Phils Blast Two Homers to Beat Giants at Polo Grounds; ROBERTS TRIUMPHS OVER JANSEN, 2-1 | True | By Louis Effrat | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/standard-gas-moves-nearer-liquidation.html | STANDARD GAS MOVES NEARER LIQUIDATION | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/president-outscores-taft.html | President Outscores Taft | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/stocks-end-higher-after-new-53-low-rebound-prompted-by-speech-of.html | STOCKS END HIGHER AFTER NEW '53 LOW; Rebound Prompted by Speech of Humphrey -- Volume Best in More Than a Week | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/adenauer-opens-german-campaign-stresses-eisenhower-program-a.html | ADENAUER OPENS GERMAN CAMPAIGN; Stresses Eisenhower Program a Christian Democrats Map Drive for Ballots | True | By M. S. Handler | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/woman-dies-in-13story-plunge.html | Woman Dies in 13-Story Plunge | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dumping-of-potash-by-russia-reported.html | DUMPING' OF POTASH BY RUSSIA REPORTED | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/claaence-teets.html | CLAAENCE TEETS | True | Specialt to THk NL'W NOIK Tr. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/engineer-went-to-korea-in-1949.html | Engineer Went to Korea in 1949 | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jebb-insists-chiang-end-burma-fighting-jebb-bids-chiang-end-burma.html | Jebb Insists Chiang End Burma Fighting JEBB BIDS CHIANG END BURMA FIGHT | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/142-more-riders-on-airline.html | 14.2% More Riders on Airline | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/india-land-reform-is-urged-by-oxnam-methodist-bishop-warns-that.html | INDIA LAND REFORM IS URGED BY OXNAM; Methodist Bishop Warns That 'Arrogant Imperialism' May Lose Subcontinent to West | True | By George Dugan | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/president-joins-under90-golfers-86-beat-taft-in-first-of-2-rounds.html | President Joins Under-90 Golfers; 86 Beat Taft in First of 2 Rounds; EISENHOWER JOINS UNDER-90 GOLFERS | True | By W. H. Lawrence | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cities-service-strike-is-averted-southampton-tugmen-to-return.html | Cities Service Strike Is Averted -- Southampton Tugmen to Return | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/hellmut-baerwald-pianist-conductor.html | HELLMUT BAERWALD, . PIANIST, CONDUCTOR | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/inglis-keeps-golf-post-elected-metropolitan-p-g-a-head-for-25th.html | INGLIS KEEPS GOLF POST; Elected Metropolitan P. G. A. Head for 25th Term | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-yorker-gets-no-2-budget-post-rowland-r-hughes-of-national-city.html | NEW YORKER GETS NO. 2 BUDGET POST; Rowland R. Hughes of National City Bank Long Active in Tax and Fiscal Affairs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/serguis-h-mandell.html | SERGUIS h MANDELL | True | Special to TF.Z Nr.w YORI: TIu3. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/looting-of-national-assets-fear-of-an-avalanche-of-giveaway.html | Looting of National Assets; Fear of an Avalanche of Give-Away Legislation Is Expressed | True | MA URICE P. DAVIDSON | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/6-dead-in-canada-plane-crash.html | 6 Dead in Canada Plane Crash | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/ohio-professor-is-ousted-for-silence-at-red-inquiry.html | Ohio Professor Is Ousted For silence at Red Inquiry | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/president-hails-care-seventh-anniversary-marked-by-food-delivery.html | PRESIDENT HAILS CARE; Seventh Anniversary Marked by Food Delivery Group | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-anesthetic-called-improvement-on-ether.html | New Anesthetic Called Improvement on Ether | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/a-sovietargentine-pact.html | A SOVIET-ARGENTINE PACT | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-of-illinois-raises-tuition.html | U. of Illinois Raises Tuition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/robert-de-normandie.html | ROBERT DE NORMANDIE | True | special to Tt4z 1,' YO:F.K T-..,4r,.s. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/col-r-m-guggenheim-is-slated-as-envoy.html | COL. R. M. GUGGENHEIM IS SLATED AS ENVOY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mexico-city-mayor-deals-nocaut-to-u-s-touristinspired-spanish.html | Mexico City Mayor Deals 'Nocaut' To U. S. Tourist-Inspired Spanish | True | By Sydney Gruson | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bostonians-begin-7000mile-tour.html | Bostonians Begin 7,000-Mile Tour | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/4-die-as-planes-collide.html | 4 Die as Planes Collide | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-otto-r-pozdena.html | DR. OTTO R. POZDENA | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/annual-report-of-directors-to-members-of-the-associated-press.html | Annual Report of Directors to Members of The Associated Press | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-ban-on-dam-bid-by-british-deplored.html | U. S. BAN ON DAM BID BY BRITISH DEPLORED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jewish-council-to-honor-kober.html | Jewish Council to Honor Kober | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/margot-ward-in-debut-soprano-offers-2-handel-songs-at-the-carnegie.html | MARGOT WARD IN DEBUT; Soprano Offers 2 Handel Songs at the Carnegie Recital Hall | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cardinals-score-over-braves-94-bilko-clouts-threerun-homer-in.html | CARDINALS SCORE OVER BRAVES, 9-4; Bilko Clouts Three-Run Homer in Leading Attack Against Milwaukee -- Presko Wins | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/burlington-plans-new-issue.html | Burlington Plans New Issue | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/columbia-awards-bancroft-prizes-george-dangerfield-and-e-f-goldman.html | COLUMBIA AWARDS BANCROFT PRIZES; George Dangerfield and E. F. Goldman Are Honored for American History Works | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bambergers-after-test-adopts-cellophane-wrapping-for-goods.html | Bamberger's, After Test, Adopts Cellophane Wrapping for Goods | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dorothy-nell-betrothed-will-be-married-may-19-to-davidi-cohen.html | DOROTHY NELL_ BETROTHED; Will Be Married May 19 to Davidl Cohen, Juilliard Graduate t | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/churchill-favors-bigpower-parley-he-backs-eisenhower-again-tells.html | CHURCHILL FAVORS BIG-POWER PARLEY; He Backs Eisenhower Again --- Tells Commons He Is for Talks by 'Cold War' Leaders | True | By Clifton Daniel | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/transit-authority-is-upheld-by-court-2-members-added-justice.html | TRANSIT AUTHORITY IS UPHELD BY COURT; 2 MEMBERS ADDED; Justice Schreiber Finds New Body Is Constitutional, Does Not Violate Home Rule | True | By Charles G. Bennett | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mobile-arthritis-clinic-given-to-philadelphia.html | Mobile Arthritis Clinic Given to Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/war-games-open-on-coast.html | War Games Open on Coast | True | | 1981-05-15 | RE0000092780 | B00000411067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-21 | 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092780 | B00000411067 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/decorations-for-table-accessories-in-black-and-white-are-touched.html | DECORATIONS FOR TABLE; Accessories in Black and White Are Touched With Brass | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/our-korean-policy-repelling-aggression-is-seen-as-main-objective.html | Our Korean Policy ; Repelling Aggression Is Seen as Main Objective, Not Unifying Country | True | CECIL V. CRABB, Jr. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/phil-may.html | PHIL MAY | True | special to Tmz.Nw Nou TtMS. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/atlantic-coast-line-railroad.html | Atlantic Coast Line Railroad | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/record-152194756-bet-at-four-florida-tracks.html | Record $152,194,756 Bet At Four Florida Tracks | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/a-n-p-a-discusses-rising-costs-and-tv-change-to-narrower-columns.html | A. N. P. A. DISCUSSES RISING COSTS AND TV; Change to Narrower Columns Gaining as Means of Getting More Use From Newsprint | True | By Russell Porter | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/boys-and-girls-week-coming.html | 'Boys and Girls' Week' Coming | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/7-german-bishops-assail-red-regime-3-from-east-join-in-charge.html | 7 GERMAN BISHOPS ASSAIL RED REGIME; 3 From East Join in Charge Gestapo Methods Are Used Against Protestant Church | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/witness-left-post-here.html | Witness Left Post Here | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/camera-gun-victim-loses-200000-suit.html | CAMERA GUN VICTIM LOSES $200,000 SUIT | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/easing-continues-in-u-s-securities-readjustment-to-flotation-of.html | EASING CONTINUES IN U. S. SECURITIES; Readjustment to Flotation of Long-Term Issue Brings Smaller Yield Spread | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hershey-backs-rise-in-draft-of-doctors.html | HERSHEY BACKS RISE IN DRAFT OF DOCTORS | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/miss-evelyn-bowers-is-prospective-bride.html | MISS EVELYN BOWERS IS PROSPECTIVE BRIDE | True | I Special to TEE NaW Yo?m TI:.x. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/midtown-defense-drill-125-volunteers-are-involved-in-exercise-on-w.html | MIDTOWN DEFENSE DRILL.; 125 Volunteers Are Involved in Exercise on W. 54th Street | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hofstra-gives-macbeth-oneweek-shakespeare-festival-begins-at.html | HOFSTRA GIVES 'MACBETH'; One-Week Shakespeare Festival Begins at College With Matinee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/moscow-planning-amicable-may-day-slogans-include-one-that-all.html | MOSCOW PLANNING AMICABLE MAY DAY; Slogans Include One That All International Disputes Can Be Settled Peacefully | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/prokofieff-work-in-local-premiere-his-seventh-symphony-played-by.html | PROKOFIEFF WORK IN LOCAL PREMIERE; His Seventh Symphony Played by Philadelphia Orchestra Under Eugene Ormandy | True | By Olin Downes | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/compromise-move-seen-in-oil-debate-25-senate-foes-of-offshore-bill.html | COMPROMISE MOVE SEEN IN OIL DEBATE; 25 Senate Foes of Offshore Bill Ask President to Tell His Idea of Areas It Sets TEST VOTE SOUGHT TODAY Taft Says He Will Attempt to Force Ballot by Move to Table Two Amendments | True | By Clayton Knowlessspecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-hal-d-landon.html | MRS. HAL D. LANDON | True | Special tO THE NLV ORK TLuS. | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/g-e-sales-income-set-new-tops-record-annual-meeting-informed.html | G. E. Sales, Income Set New Tops, Record Annual Meeting Informed; MEETINGS HELD BY CORPORATIONS | True | By Alfred R. Zipser Jr.special To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/about-new-york-1875-church-starts-new-era-as-recording-studio-an.html | About New York; 1875 Church Starts New Era as Recording Studio -- An Odd Place for Comic Books | True | By Meyer Berger | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mayor-available-to-transit-board-transfer-deal-up-to-authority-he.html | MAYOR 'AVAILABLE TO TRANSIT BOARD; Transfer Deal Up to Authority, He Says, but He's Ready to Give Aid if Needed | True | By Peter Kihss | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/gramercy-park-flower-show.html | Gramercy Park Flower Show | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/horowitz-ill-recital-off.html | Horowitz Ill, Recital Off | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dutch-family-of-12-moving-to-ontario-passes-briefly-here-left-old.html | DUTCH FAMILY OF 12 MOVING TO ONTARIO; Passes Briefly Here -- Left Old Country So 6 Sons Can Have Farms of Own in Future | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/photographer-steps-into-focus-for-honor.html | PHOTOGRAPHER STEPS INTO FOCUS FOR HONOR | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/eisenhower-shoots-88-as-he-ends-vacation-eisenhower-ends-a-9day.html | Eisenhower Shoots 88 As He Ends Vacation; EISENHOWER ENDS A 9-DAY VACATION | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bonds-and-shares-on-london-market-british-government-issues-up.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up Following Initial Hesitancy -- Industrials Drift Lower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-zaharias-improving.html | Mrs. Zaharias Improving | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/henry-floyd-browne.html | HENRY FLOYD BROWNE | True | Special to ThE NW YO 7kMXS. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-robert-mk-white.html | MRS. ROBERT M'K. WHITE | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/wilson-hurls-onehitter.html | Wilson Hurls One-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/vice-president-is-elected-for-bell-mills-division.html | Vice President Is Elected For Bell Mills Division | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/a-p-reelects-mlean-philadelphia-publisher-retains-presidency-held.html | A. P. RE-ELECTS M'LEAN; Philadelphia Publisher Retains Presidency Held Since '38 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/1409-pints-of-blood-are-donated-in-a-day.html | 1,409 PINTS OF BLOOD ARE DONATED IN A DAY | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/us-carrier-planes-raid-foe-in-korea-roar-far-inland-to-strike-at.html | U.S. CARRIER PLANES RAID FOE IN KOREA; Roar Far Inland to Strike at Central and Eastern Fronts as Ground Fighting Lags | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/peace-drive-held-test-for-u-s-too-dr-nolde-asks-whether-we-are.html | PEACE DRIVE HELD 'TEST' FOR U. S., TOO; Dr. Nolde Asks Whether We Are Ready to Meet All the Terms We Set for Others | True | By George Dugannspecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/stock-prices-off-in-light-trading-volume-of-1250000-shares-is.html | STOCK PRICES OFF IN LIGHT TRADING; Volume of 1,250,000 Shares Is Lowest Since Feb. 10 -- Average Dips to 182.92 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/soviet-frees-seven-finns.html | Soviet Frees Seven Finns | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/israeli-ship-on-maiden-trip.html | Israeli Ship on Maiden Trip | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/henry-j-finlay.html | HENRY J. FINLAY | True | Specbt to Lv No r.s. | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troth-aoe-known-of-mrs__a_hrock.html | tROtH AOE KNOWN of MRS__A_H?tOCK | True | Special to TRE NEW YOP. K Tmr. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/4-killed-4-missing-in-coast-air-crash-2-survive-san-francisco-bay.html | 4 KILLED, 4 MISSING IN COAST AIR CRASH; 2 Survive San Francisco Bay Plunge -- 44 Had Alighted Just Before DC-6B Fell | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/roy-c-smith.html | ROY C. SMITH | True | Special to Tlz NEw YoP. Tuar. s. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-credit-guide-coming-out.html | New Credit Guide Coming Out | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/first-british-whaler-returns.html | First British Whaler Returns | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/president-salutes-trade-letter-to-womens-league-asks-extension-of.html | PRESIDENT SALUTES TRADE; Letter to Women's League Asks Extension of Reciprocal Act | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/some-in-congress-called-nam-aides.html | SOME IN CONGRESS CALLED N.A.M. AIDES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/grunewald-tells-of-500000-refund-testifies-he-got-25000-fee-from.html | GRUNEWALD TELLS OF $500,000 REFUND; Testifies He Got $25,000 Fee From New York Firm but Denies Any Tax Fixing | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/moses-gets-police-honor-coordinating-councils-award-is-for-service.html | MOSES GETS POLICE HONOR; Coordinating Councils Award Is for Service to Youth | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/standards-drawn-up-for-rayon-acetate.html | STANDARDS DRAWN UP FOR RAYON, ACETATE | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/few-schedule-changes-seen.html | Few Schedule Changes Seen | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/koreans-may-man-85-of-front.html | Koreans May Man 85% of Front | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/boy-2-killed-by-smoke-fire-in-jersey-attic-fatal-for-child-who.html | BOY, 2, KILLED BY SMOKE; Fire in Jersey Attic Fatal for Child Who Climbed Into Crib | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pitts-carlson-retires-quits-as-basketball-coach-to-take-over-health.html | PITT'S CARLSON RETIRES; Quits as Basketball Coach to Take Over Health Program | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/tom-sharkey-buried-on-coast.html | Tom Sharkey Buried on Coast | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/yiddish-revue-honors-israel.html | Yiddish Revue Honors Israel | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/trend-is-indicated-to-smooth-fabrics.html | TREND IS INDICATED TO SMOOTH FABRICS | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/prisoner-data-demanded-senate-group-to-call-bedell-smith-on-enemy.html | PRISONER DATA DEMANDED; Senate Group to Call Bedell Smith on Enemy Abuses | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/austria-sounded-on-pact-u-s-britain-and-france-obtain-views-on.html | AUSTRIA SOUNDED ON PACT; U. S., Britain and France Obtain Views on Talks With Soviet | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-hortons-choice-expected.html | Mrs. Horton's Choice Expected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/burmese-repulse-attack.html | Burmese Repulse Attack | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/robert-f-hofford.html | ROBERT F. HOFFORD | True | Special to THE NuW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bingo-for-charity-legal-in-2-cities-jersey-city-and-bayonne-police.html | BINGO FOR CHARITY LEGAL IN 2 CITIES; Jersey City and Bayonne Police Are Told Not to Interfere With Public's Pleasure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bawl-st-journal-on-way-satire-on-financial-greats-due-on-june-5-for.html | BAWL ST. JOURNAL ON WAY; Satire on Financial Greats Due on June 5 for Bond Club Outing | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/cabinet-of-latvia-purged-by-soviet-russians-take-top-posts-as.html | CABINET OF LATVIA PURGED BY SOVIET; Russians Take Top Posts as Republic Is the Seventh to Consolidate Ministries | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/women-to-hear-mrs-roebling.html | Women to Hear Mrs. Roebling | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/issue-of-7050000-sold-by-burlington.html | ISSUE OF $7,050,000 SOLD BY BURLINGTON | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/berlin-studies-shift-of-envoy-by-russia.html | BERLIN STUDIES SHIFT OF ENVOY BY RUSSIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bait-and-switch-in-selling-scored-better-business-unit-finds-evils.html | 'BAIT AND SWITCH IN SELLING SCORED; Better Business Unit Finds Evils in Sewing Machine and Vacuum Cleaner Ads | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/joseph-d-baeszler.html | JOSEPH D. BAESZLER | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/standing-of-parties.html | Standing of Parties | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troth-of-u_arjo__rie-hecht-smith-college-alumna-ertgngedl-to-helmut.html | TROTH OF u_ARJO__RIE HECHT; Smith College Alumna Ertgngedl to Helmut Sonnenfeldt 1 | True | special to TE Nsw YoP, x T.u',ss. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/photo-display-to-aid-overseas-press-club.html | PHOTO DISPLAY TO AID OVERSEAS PRESS CLUB | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/elias-otto.html | ELIAS OTTO | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/price-of-tin-at-years-low.html | Price of Tin at Year's Low | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/chrysler-corp.html | Chrysler Corp. | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/freed-un-captives-tell-of-cruelties-on-death-marches-hundreds-of.html | FREED U.N. CAPTIVES TELL OF CRUELTIES ON 'DEATH MARCHES; Hundreds of Ill and Wounded Died of Abuse on Long Treks in North, Soldiers Report | True | By Robert Alden | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/argentina-presses-price-war.html | Argentina Presses Price War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/court-upholds-race-ban-in-case-of-equal-housing.html | Court Upholds Race Ban In Case of Equal Housing | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dulles-departing-bars-defense-lag-secretary-voices-his-belief-that.html | DULLES, DEPARTING, BARS DEFENSE LAG; Secretary Voices His Belief That Atlantic Council Will Add to Free World Strength DULLES, DEPARTING, BARS DEFENSE LAG | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/abroad-memo-to-nato-from-the-secretary-of-the-treasury.html | Abroad; Memo, to NATO From the Secretary of the Treasury | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/excaptives-able-to-laugh-at-past-second-group-freed-appears-to-be.html | EX-CAPTIVES ABLE TO LAUGH AT PAST; Second Group Freed Appears to Be Less Tense, but Signs of Suffering Are Evident | True | By Greg MacGregorspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/near-months-pace-decline-in-cotton-sag-under-commission-house.html | NEAR MONTHS PACE DECLINE IN COTTON; Sag Under Commission House Liquidation -- Prices Close 16 Lower to 2 Higher | True | | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/vas-regains-favor-in-hungary.html | Vas Regains Favor in Hungary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-n-asked-to-pledge-more-for-poor-lands.html | U. N. ASKED TO PLEDGE MORE FOR POOR LANDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dolnfalvey.html | DolnFalvey | True | Special to Trig Nv YoiK "ug.q. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/harry-carroll-60-of-hyatt-bearings.html | HARRY CARROLL, 60, OF HYATT BEARINGS | True | Special to T NEW Yoax TnXIES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-edwin-h-abrams.html | MRS. EDWIN H. ABRAMS | True | Special to THZ NEW YO{ 'izs. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/rev-james-a-mcarl.html | REV. JAMES A. M'CARL | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mundelein-medal-awarded.html | Mundelein Medal Awarded | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/cambodias-king-flies-home.html | Cambodia's King Flies Home | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/birthday-of-queen-marked-in-london-elizabeth-27-has-family-party.html | BIRTHDAY OF QUEEN MARKED IN LONDON; Elizabeth, 27, Has Family Party but the Major Fete Awaits Official Day, June 11 | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/member-of-small-yale-group.html | Member of Small Yale Group | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/canadian-wheat-stockpile-up.html | Canadian Wheat Stockpile Up | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/james-macdonald.html | JAMES MACDONALD | True | Special tts Nv No 'rl,ES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/collins-home-run-decides-10-game-joe-connects-off-grissom-in-fifth.html | COLLINS HOME RUN DECIDES 1-0 GAME; Joe Connects Off Grissom in Fifth to Give Reynolds of Yanks His 2d Victory | True | By Joseph M. Sheehan | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-mexico-vote-count-set.html | New Mexico Vote Count Set | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/air-terminal-set-to-open-in-newark-8500000-passenger-unit-to-be.html | AIR TERMINAL SET TO OPEN IN NEWARK; $8,500,000 Passenger Unit, to Be Ready July 1, Will Make Field One of the Finest | True | By Joseph C. Ingrahamspecial to The New York Times. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/issues-filed-with-sec-woodley-petroleum-co-to-offer-debentures-and.html | ISSUES FILED WITH S.E.C.; Woodley Petroleum Co. to Offer Debentures and Preferred | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/gen-vandegrift-weds-marine-corps-ex-commandant-and-mrs-k-h.html | GEN. VANDEGRIFT WEDS; Marine Corps E.x CommandantI and Mrs. K. H. McDanield MarryI | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pledge-revision-asked-words-under-god-proposed-in-allegiance-vow-to.html | PLEDGE REVISION ASKED; Words 'Under God' Proposed in Allegiance Vow to Flag | True | By Religious News Service. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/birds-and-bees-story-opposed.html | Birds and Bees Story Opposed | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/paperboard-output-up-284-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 28.4% Rise Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/instructor-quits-sarah-lawrence-another-who-balked-at-query-on-reds.html | INSTRUCTOR QUITS SARAH LAWRENCE; Another Who Balked at Query on Reds at Senate Hearing Is Cleared by Trustees | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/25th-year-marked-at-theatre-school-students-depict-hardships-of.html | 25TH YEAR MARKED AT THEATRE SCHOOL; Students Depict Hardships of Early Days in Birthday Play -- Many Alumni on Stage | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/weeks-appoints-aide-sears-roebuck-official-named-assistant.html | WEEKS APPOINTS AIDE; Sears, Roebuck Official Named Assistant Secretary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/tug-dalzellera-uses-crash-stops-to-demonstrate-a-dutch-propeller-de.html | Tug Dalzellera Uses 'Crash Stops' To Demonstrate a Dutch Propeller; De Schelde Controllable Pitch Device Found to Cut Distance and Time in Reversal of Direction of New Towboat | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/student-ends-voyage-youth-who-set-out-for-azores-in-tiny-sloop.html | STUDENT ENDS VOYAGE; Youth Who Set Out for Azores in Tiny Sloop Abandons Trip | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/laundry-tax-denounced-four-women-in-congress-hear-excise-called.html | LAUNDRY TAX DENOUNCED; Four Women in Congress Hear Excise Called Unfair to Sex | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pirates-release-koshorek.html | Pirates Release Koshorek | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/more-prisoners-exchangd-14-g-is-due-in-next-group-captive-exchange.html | More Prisoners Exchanged; 14 G. I's Due in Next Group; CAPTIVE EXCHANGE ADVANCES IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/1913-sales-records-of-du-pont-shown-company-at-trust-trial-says-g-m.html | 1913 SALES RECORDS OF DU PONT SHOWN; Company at Trust Trial Says G. M. Units Were Customers Before It Bought Stock | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/seeded-stars-win-in-houston-tennis-savitt-is-carried-to-3-sets.html | SEEDED STARS WIN IN HOUSTON TENNIS; Savitt Is Carried to 3 Sets -- Mulloy, Seixas Advance -- U. S. Pair Gains in Paris | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/marital-failures-tied-to-courtship-college-courses-in-marriage.html | MARITAL FAILURES TIED TO COURTSHIP; College Courses in Marriage Could Help Avert Problems, Ohio State Parley Hears | True | By Bettijane Mosiman | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/two-utilities-award-11800000-of-issues.html | TWO UTILITIES AWARD $11,800,000 OF ISSUES | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/patou-brings-back-nippedin-waistline.html | PATOU BRINGS BACK NIPPED-IN WAISTLINE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/allen-to-bow-here-in-pink-elephant-radio-and-tv-star-will-open-at.html | ALLEN TO BOW HERE IN 'PINK ELEPHANT'; Radio and TV Star Will Open at the Playhouse Tonight in Farce by John Fuller | True | By Sam Zolotow | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bermuda-skippers-score-defeat-u-s-and-canada-in-3-events-as-race.html | BERMUDA SKIPPERS SCORE; Defeat U. S. and Canada in 3 Events as Race Week Starts | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/germ-war-inquiry-if-any-to-get-funds.html | GERM WAR INQUIRY, IF ANY, TO GET FUNDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/-rolaojvo-maur.html | , ROL-"AojvO MAUR" | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/newsprint-carrier-due-markland-specially-built-craft-expected.html | NEWSPRINT CARRIER DUE; Markland, Specially Built Craft, Expected Sunday on Maiden Trip | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bahamas-buys-airfields.html | Bahamas Buys Airfields | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/cartel-charges-denied.html | Cartel Charges Denied | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/australian-veterinary-experts-recommend-no-relaxation-of-rule.html | Australian Veterinary Experts Recommend No Relaxation of Rule, Citing Danger to Health of Nation's Animals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/youth-in-politics-urged-farley-calls-for-training-in-the-noblest-of.html | YOUTH IN POLITICS URGED; Farley Calls for Training in the 'Noblest of Careers' Here | True | | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/n-y-u-tops-manhattan-wagner-beats-st-johns-in-league-games-lupica.html | N. Y. U. Tops Manhattan, Wagner Beats St. John's in League Games; LUPICA OF VIOLETS GAINS 4-2 DECISION Right-Hander Beats Jaspers for N. Y. U.'s First Triumph in Metropolitan Circuit WAGNER NINE SCORES, 4-1 Seahawks Tally Three Runs in Ninth Against St. John's -- Seton Hall Winner, 12-5 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/james-akeroyd.html | JAMES AKEROYD | True | Special to Taz Nv YOR- T[r_s. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dramatists-to-evaluate-comedy.html | Dramatists to Evaluate Comedy | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/turkey-denies-cooling-on-pact.html | Turkey Denies Cooling on Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dutch-ship-early-at-chicago.html | Dutch Ship Early at Chicago | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bogota-widens-planning-powers.html | Bogota Widens Planning Powers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hospital-service-group-elects-banker-to-board.html | Hospital Service Group Elects Banker to Board | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/yeh-denies-control-of-troops.html | Yeh Denies Control of Troops | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/golden-anniversary-charles-s-guggenheimers-mark-occasion-with.html | GOLDEN ANNIVERSARY; Charles S. Guggenheimers Mark Occasion With Family Party | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/state-workers-honored-two-whose-device-saved-some-44000-share-2000.html | STATE WORKERS HONORED; Two Whose Device Saved Some $44,000 Share $2,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/j0isisujr-former-vice-president-withi-penola-who-served-standtrd-oil.html | j0/:s.is/!u?JR., .!; Former. Vice President* Withi Penola, Who Served Sta.ndtrd ! Oil. Many Years, Desd | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/moscow-editor-dropped-d-i-chesnokov-was-head-of-central-committees.html | MOSCOW EDITOR DROPPED; D. I. Chesnokov Was Head of Central Committee's Organ | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/summit-ymca-ends-racial-segregation.html | SUMMIT Y.M.C.A. ENDS RACIAL SEGREGATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/4500000-libel-suit-filed-against-eggers.html | $4,500,000 LIBEL SUIT FILED AGAINST EGGERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/lemon-of-indians-triumphs-4-to-3-snapping-browns-string-at-four.html | Lemon of Indians Triumphs, 4 to 3, Snapping Browns' String at Four | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/blossom-time-at-paper-mill.html | 'Blossom Time' at Paper Mill | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/earnings-drop-forecast-head-of-illinois-central-expects-profit-to.html | EARNINGS DROP FORECAST; Head of Illinois Central Expects Profit to Fall to $19,700,000 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/ienvoy-dies-after-seeing-burglar.html | IEnvoy Dies After Seeing Burglar] | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/taft-supports-a-f-l-on-labor-law-change.html | TAFT SUPPORTS A. F. L. ON LABOR LAW CHANGE | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-markets-urged-new-york-state-commerce-unit-suggests-postkorea.html | NEW MARKETS URGED; New York State Commerce Unit Suggests Post-Korea Course | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/warwick-to-film-the-prize-of-gold-montgomery-clift-is-sought-by.html | WARWICK TO FILM 'THE PRIZE OF GOLD'; Montgomery Clift Is Sought by Independent Concern for Role of G.I. in Occupied Germany | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/federal-exaides-balk-red-hearings-both-senate-and-house-groups-hear.html | FEDERAL EX-AIDES BALK RED HEARINGS; Both Senate and House Groups Hear Witnesses Who Stand on Constitutional Rights | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/maine-turnpike-issue-arranged.html | Maine Turnpike Issue Arranged | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/palace-returning-to-acts-films.html | Palace Returning to Acts, Films | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/conveyor-belt-shown-as-replacement-for-shuttle.html | Conveyor Belt Shown as Replacement for Shuttle | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-s-envoy-off-for-india-allen-says-he-give-strong-support-to.html | U. S. ENVOY OFF FOR INDIA; Allen Says He Give 'Strong Support' to Technical Aid | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/six-atlantic-liners-bring-4903-to-port.html | SIX ATLANTIC LINERS BRING 4,903 TO PORT | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/fredg-lyon.html | FRED*G. LYON | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/army-prepares-for-atom-test.html | Army Prepares for Atom Test | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/politics-laid-to-secretary-mckay-by-ousted-land-bureau-director.html | Politics Laid to Secretary McKay By Ousted Land Bureau Director; Clawson Says Act Set Work Back 20 Years -- Bricker and Day Exchange Charges | True | By William M. Blair | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/british-war-brides-leave.html | British War Brides Leave | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/columbia-defeats-princeton-3-to-1-lions-nine-rallies-with-two-runs.html | COLUMBIA DEFEATS PRINCETON, 3 TO 1; Lions' Nine Rallies With Two Runs in Sixth -- King Stars on Mound and at Bat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/captain-stays-with-ship-french-trawlers-crew-of-50-saved-as-ship.html | CAPTAIN STAYS WITH SHIP; French Trawler's Crew of 50 Saved as Ship Hits Rocks | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/republicans-seek-city-campaign-aid-speakers-at-dinner-of-county.html | REPUBLICANS SEEK CITY CAMPAIGN AID; Speakers at Dinner of County Committee Bid for Support of Nonpartisan Group | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sullivan-county-resort-sold.html | Sullivan County Resort Sold | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/prison-investigation-set.html | Prison Investigation Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/childrens-service-marks-its-130th-year.html | CHILDREN'S SERVICE MARKS ITS 130TH YEAR | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-camera-cuts-tv-operating-cost-company-says-2-of-its-models-cost.html | NEW CAMERA CUTS TV OPERATING COST; Company Says 2 of Its Models Cost Less but Do Work of 3 of Earlier Types | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/adenauer-hailed-on-praising-u-s-chancellor-says-german-fate-hinges.html | ADENAUER HAILED ON PRAISING U. S.; Chancellor Says German Fate Hinges on European Unity -- 60 Reds Arrested | True | By M. S. HandlerSpecial to The New York Times. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/east-zone-to-take-news-unit.html | East Zone to Take News Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/head-of-londons-fashion-designers-ends-tour-as-goodwill.html | Head of London's Fashion Designers Ends Tour as Goodwill Ambassadress to U. S. | True | | 1981-05-15 | RE000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bergen-jury-asks-anticrime-moves-laxity-on-gaming-laid-to-gang-ties.html | BERGEN JURY ASKS ANTI-CRIME MOVES; Laxity on Gaming Laid to Gang Ties to 'Weak Officials' -- 14 Tighten-Up Proposals Made | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/no-assessments-due-high-employment-level-in-state-leaves-ample.html | NO ASSESSMENTS DUE; High Employment Level in State Leaves Ample Disability Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/meany-sees-job-lag-with-truce.html | Meany Sees Job Lag With Truce | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/purge-reveals-soviet-uses-secret-police-as-diplomats-exenvoy-new.html | Purge Reveals Soviet Uses Secret Police as Diplomats; Ex-Envoy, New Georgia MVD Head, Worked Years With Beria, Announcement Says | True | By C. L. Sulzberger | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/defense-chiefs-to-meet-upstate.html | Defense Chiefs to Meet Upstate | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/quebec-dancing-ban-stands.html | Quebec Dancing Ban Stands | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/16-injured-as-lift-plunges-6-floors-elevator-in-a-downtown-loft.html | 16 INJURED AS LIFT PLUNGES 6 FLOORS; Elevator in a Downtown Loft Building Crashes at Bottom of Shaft After Its Drop | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/anna-zenger-honor-urged-stone-league-says-she-had-equal-part-in.html | ANNA ZENGER HONOR URGED; Stone League Says She Had Equal Part in Free Press Fight | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/democratic-senators-named.html | Democratic Senators Named | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sharkey-urges-speed-on-new-theatre-code.html | SHARKEY URGES SPEED ON NEW THEATRE CODE | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-representative-sworn-in.html | New Representative Sworn In | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/brownell-outlines-rigid-controls-for-registration-of-communists.html | Brownell Outlines Rigid Controls For Registration of Communists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/seeks-assurances-on-mccarthy.html | Seeks Assurances on McCarthy | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/soviet-ends-un-boycott-vishinsky-calls-on-secretary-general-after.html | SOVIET ENDS U.N. BOYCOTT; Vishinsky Calls On Secretary General After 3-Year Lapse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/city-called-filthiest-in-the-world-by-edna-ferber-on-arrival-here.html | City Called Filthiest in the World By Edna Ferber on Arrival Here; Novelist Returns From Europe to Brand New York a 'Scab on Face of Our Country' | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/meyer-of-brooklyn-defeated-71-in-first-start-against-exmates.html | Meyer of Brooklyn Defeated, 7-1, In First Start Against Ex-Mates; Phillies Down Dodgers Behind Simmons' Five-Hit Hurling -- Winners Get Four in Fifth | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/one-count-takes-naturalist-handicap-at-jamaica-course-favorite-is.html | One Count Takes Naturalist Handicap at Jamaica Course; FAVORITE IS VICTOR OVER ASSIGNMENT One Count Survives Objection to Triumph at Jamaica -- Flaunt Finishes Third DOUBLE SCORED BY GUERIN Rider First With Indian Land and Full Flight -- Green and Woodhouse Are Thrown | True | By Joseph C. Nichols | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/communist-offensive-in-laos.html | Communist Offensive in Laos | True | RALPH T. FISHER Jr. | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/woman-dies-after-crash-dorothy-marie-rowan-22-was-daughter-of-times.html | WOMAN DIES AFTER CRASH; Dorothy Marie Rowan, 22, Was Daughter of Times Official | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sedgman-sets-back-kramer.html | Sedgman Sets Back Kramer | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/survivors-arrive-here.html | Survivors Arrive Here | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/a-new-midtown-shuttle.html | A NEW MIDTOWN SHUTTLE | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/aa-blast-hurts-2-at-flushing-airport.html | A.-A. BLAST HURTS 2 AT FLUSHING AIRPORT | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pl-for-l-i-road-get-authority-tells-i-c-c-it-may-rave-to-withdraw.html | PL FOR L. I. ROAD ] GET..; Authority Tells I. C. C. It May ].Rave to Withdraw or Modify / Unless Pennsylvania Acts | True | Special to Tt .gw XroRg XZZS. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dr-edwn-w-mitchell.html | DR. EDWN W. MITCHELL | True | Special to THE NEW N0uK TLES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/peiping-deplores-corruption.html | Peiping Deplores Corruption | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/yale-loses-to-amherst.html | Yale Loses to Amherst | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/league-will-open-today-international-circuit-ready-for-start-of.html | LEAGUE WILL OPEN TODAY; International Circuit Ready for Start of 70th Season | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/accounts-given-at-washington.html | Accounts Given at Washington | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/freed-captives-get-letters.html | Freed Captives Get Letters | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/india-in-world-bank-loan-talks.html | India in World Bank Loan Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/jury-gets-gleason-perjury-case-today-witnesses-call-the-defendant.html | Jury Gets Gleason Perjury Case Today; Witnesses Call the Defendant Honest | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/news-of-food-exhibit-of-norse-delicacies-includes-smoked-whale-meat.html | News of Food; Exhibit of Norse Delicacies Includes Smoked Whale Meat in Bite-Size Pieces | True | By June Owen | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-s-files-civil-cartel-suit-naming-5-big-oil-concerns-cartel-suit.html | U. S. Files Civil Cartel Suit Naming 5 Big Oil Concerns; CARTEL SUIT NAMES 5 BIG OIL COMPANIES | True | By Luther A. Hustonspecial To the New York Times | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/toscanini-to-lead-n-b-c-series-again-maestro-will-start-16th-year.html | TOSCANINI TO LEAD N. B. C. SERIES AGAIN; Maestro Will Start 16th Year on Radio With Symphony -- To Conduct 14 of 22 Concerts | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/early-grain-rises-are-quickly-lost-wheat-and-rye-close-lower-corn.html | EARLY GRAIN RISES ARE QUICKLY LOST; Wheat and Rye Close Lower, Corn and Soybeans Mixed, Only Oats Show Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/watson-outpoints-nardico-in-upset-omaha-lightheavy-scores-in.html | WATSON OUTPOINTS NARDICO IN UPSET; Omaha Light-Heavy Scores in Milwaukee 10-Rounder -- Giovanelli Wins Here | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/police-chief-retiring-jersey-city-official-ill-a-year-joined.html | POLICE CHIEF RETIRING; Jersey City Official, Ill a Year, Joined Department in 1916 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/engineer-unable-to-explain-it.html | Engineer Unable to Explain It | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/zenith-files-appeal-it-asks-reversal-of-dismissal-of-plea-for.html | ZENITH FILES APPEAL; It Asks Reversal of Dismissal of Plea for Chicago Channel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/j-vanneekondibs-papbrexpon-o0-iformer-head-of-concern-with.html | J. VANnEEKOnDIBS; PAPBREXPOnTBR, O0; IFormer Head of Concern With Offices in 68 Nations Was Held by Japanese, 1941-45 | True | SpeclRI to T NEW YORK , | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/jewish-unit-scores-inquiry-methods-reform-group-backs-fight-on.html | JEWISH UNIT SCORES INQUIRY METHODS; Reform Group Backs Fight on Communists but Calls Tactics in Congress Un-American | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dar-intensifies-war-against-u-n-defense-chairman-leads-off-holman.html | D.A.R. INTENSIFIES WAR AGAINST U. N.; Defense Chairman Leads Off -- Holman in Vigorous Plea for Bricker Amendment | True | By Bess Furmanspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/addict-shown-mercy-asks-jail-and-gets-it.html | ADDICT, SHOWN MERCY, ASKS JAIL AND GETS IT | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/v-f-w-fights-fund-cut-news-letter-bids-members-be-counted-against.html | V. F. W. FIGHTS FUND CUT; News Letter Bids Members Be Counted Against Economies | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/deals-in-brooklyn-operators-report-purchase-of-three-housing.html | DEALS IN BROOKLYN; Operators Report Purchase of Three Housing Parcels | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/georgian-is-rehabitated.html | Georgian Is Rehabitated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/wood-field-and-stream-25-landlocked-salmon-from-3-to-9-pounds.html | Wood, Field and Stream; 25 Landlocked Salmon From 3 to 9 Pounds Caught on East Grand Lake in Maine | True | By Raymond R. Camp | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/saskatchewan-signs-beckett.html | Saskatchewan Signs Beckett | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/max-weinstein-left-1184871.html | Max Weinstein Left $1,184,871 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/time-limit-on-school-tv-scouted.html | Time Limit on School TV Scouted | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/iss-warnerwed-to-john-carey-jr-daughter-of-exhead-of-state-police.html | ISS WARNER-WED TO JOHN CAREY JR.; Daughter of Ex-Head of State Police Becomes Bride of Former (olumbia Student | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hungarians-who-depart-said-to-require-hostages.html | Hungarians Who Depart Said to Require Hostages | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-head-for-canadian-concern.html | New Head for Canadian Concern | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/josef-boeckgreissau.html | JOSEF BOECK-GREISSAU | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/french-reinforce-laos-troops.html | French Reinforce Laos Troops | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-charles-m-meehan.html | MRS. CHARLES M. MEEHAN | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/danes-cabinet-out-in-voting-setback-coalition-premier-sees-no.html | DANES' CABINET OUT IN VOTING SETBACK; Coalition Premier Sees No Mandate to Carry On -- Labor Leader Likely Successor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/giants-alter-ticket-plan-entire-grandstand-reserved-for-dodger.html | GIANTS ALTER TICKET PLAN; Entire Grandstand Reserved for Dodger Night Game May 21 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/girls-of-st-marys-hall-will-get-a-new-principal.html | Girls of St. Mary's Hall Will Get a New Principal | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/events-of-interest-in-shipping-world-dockers-end-oneday-strikes-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Dockers End One-Day Strikes in Brooklyn and Chelsea -- Airlines Keep 'Local Time' | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/alberta-sells-oil-and-gas-rights.html | Alberta Sells Oil and Gas Rights | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/german-socialists-favor-big-4-talks-party-leaders-declared-eager-to.html | GERMAN SOCIALISTS FAVOR BIG 4 TALKS; Party Leaders Declared Eager to Have Moscow Suggest Conference on Reunity | True | By Drew Middletonspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/europe-is-urged-to-unify-economic-leaders-of-5-nations-assert.html | EUROPE IS URGED TO UNIFY ECONOMIC; Leaders of 5 Nations Assert 'Better Defense at Lower Costs' Would Result | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/cj-brown-of-ohio-has-operation.html | C.J. Brown of Ohio Has Operation | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hogan-to-get-irish-medal.html | Hogan to Get Irish Medal | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/iranian-town-under-martial-law.html | Iranian Town Under Martial Law | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/british-sales-to-reds-up-spokesman-says-peiping-gets-only.html | BRITISH SALES TO REDS UP; Spokesman Says Peiping Gets Only Non-Strategic Goods | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/10-pay-rise-for-60000-sought.html | 10% Pay Rise for 60,000 Sought | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/p-a-l-officer-acclaimed-luncheon-given-retiring-aide-for-effective.html | P. A. L. OFFICER ACCLAIMED; Luncheon Given Retiring Aide for Effective Juvenile Work | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/keeping-up-with-the-times.html | Keeping Up With the Times | True | MARY F. W. LEWIS | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/n-y-auction-co-elects-two.html | N. Y. Auction Co. Elects Two | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/robertson-is-silent-on-egyptian-parley.html | ROBERTSON IS SILENT ON EGYPTIAN PARLEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/israelis-to-force-growth-of-negev-new-deep-well-and-more-farm.html | ISRAELIS TO FORCE GROWTH OF NEGEV; New Deep Well and More Farm Settlements Will Mark 6th Year of Independence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/middleweight-bouts-arranged.html | Middleweight Bouts Arranged | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/oscar-c-scmitt-58-of-emerson-electric.html | OSCAR C. SCMITT, 58, OF EMERSON ELECTRIC | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/indian-inquiry-planned.html | Indian Inquiry Planned | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/vejar-sworn-into-army-welterweight-is-inducted-at-new-haven-3-bouts.html | VEJAR SWORN INTO ARMY; Welterweight Is Inducted at New Haven -- 3 Bouts Off | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/india-seen-in-need-of-private-capital-insurance-official-holds.html | INDIA SEEN IN NEED OF PRIVATE CAPITAL; Insurance Official Holds Other Fund Sources Inadequate for Her Modernization | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/imrs-e-b-rafferty-will-be-wed-may-27.html | iMRS. E. B. RAFFERTY WILL BE WED MAY 27 | True | Special to TEE I'.'v YO.X TzIF.S. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/white-sox-withstand-tiger-rally-to-gain-75-victory-behind-pierce.html | White Sox Withstand Tiger Rally To Gain 7-5 Victory Behind Pierce; Chicago Capitalizes on Three Detroit Errors -- Losers Get Four Tallies in Fourth | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/george-k-macbeth.html | GEORGE K. MACBETH | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dead-bronx-hero-decorated.html | Dead Bronx Hero Decorated | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/stritch-eulogize-t-archbishop-kiley.html | STRITCH EULOGIZES ""t ARCHBISHOP KILEY! | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/improved-showing-is-made-by-alcoa-sales-rise-to-170322877-net-to.html | IMPROVED SHOWING IS MADE BY ALCOA; Sales Rise to $170,322,877, Net to $2.58 Share Against $2.47 -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/advancing-human-rights-draft-covenant-is-said-not-to-lower.html | Advancing Human Rights; Draft Covenant Is Said Not to Lower Standards but to Raise Them | True | RICHARD N. SWIFT | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/harry-m-snyder.html | HARRY M. SNYDER | True | Special to Tg Ngw NOK TLMF _S. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dora-duer-storer-of-jersey-engaged.html | DORA DUER STORER OF JERSEY ENGAGED | True | Special to THE NEW YORK TIdiES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/business-unshaken-over-korea-peace-secretary-of-commerce-sees.html | BUSINESS UNSHAKEN OVER KOREA PEACE; Secretary of Commerce Sees Reactions in Trade Unlike Recent Financial Flurry SALES VOLUME ASCENDING U. S. Chamber President Says Retailers and Consumers Take Moves in Stride BUSINESS UNMOVED OVER KOREA PEACE | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/atom-aids-cancer-study-test-treatment-of-brain-ailment-reported-to.html | ATOM AIDS CANCER STUDY; Test Treatment of Brain Ailment Reported to Radium Society | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/germans-at-us-air-show-americans-play-host-to-group-who-flew-with.html | GERMANS AT U.S. AIR SHOW; Americans Play Host to Group Who Flew With Richthofen | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/passionist-fat-herdies-the-rev-cyprian-mcgarvey-79-oldest-member-of.html | PASSIONIST FAT. HERD*iES !; The. Rev. Cyprian McGarvey, 79, Oldest Member of Order in EAst=. | True | Special to Tm Nv Yo 'z. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/loense-tory-former-abby-rqkefolior-and-jean-muze-a-8ankare.html | LOENSE TORY; Former' Abby !RQ:kefolior., 'and , Jean M;uze, a 8'ank'.; Are-' Expected,to Wed?' Sbon . | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/china-allots-fund-for-25-cities.html | China Allots Fund for 25 Cities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/tv-english-course-turns-into-a-game-to-play-viewers-need-pencil-pad.html | TV ENGLISH COURSE TURNS INTO A GAME; To Play, Viewers Need Pencil, Pad and Generous Batch of Punctuation Marks ANSWER SET FOR MONDAY 3 N. Y. U. Faculty Members Offer Simple Sentence That Can Have Many Meanings | True | By Jack Gould | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/summit-zone-change-voided.html | Summit Zone Change Voided | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-edward-trippe-has-child.html | Mrs. Edward Trippe Has Child | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/criticize-cohn-and-schine.html | Criticize Cohn and Schine | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bridal-gowns-shown-in-colors-and-white.html | BRIDAL GOWNS SHOWN IN COLORS AND WHITE | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/vermont-bars-sunday-matinees.html | Vermont Bars Sunday Matinees | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/democrats-assail-gop-housing-ban-accuse-republicans-of-defying.html | DEMOCRATS ASSAIL G.O.P. HOUSING BAN; Accuse Republicans of Defying Eisenhower as Sharp Debate Opens in Lower Chamber | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/senators-triumph-over-athletics-51-stobbs-scores-first-victory-in.html | SENATORS TRIUMPH OVER ATHLETICS, 5-1; Stobbs Scores First Victory in Washington Uniform With Five-Hit Performance | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/india-to-promote-handloom-items-broad-plan-of-developing-new.html | INDIA TO PROMOTE HAND-LOOM ITEMS; Broad Plan of Developing New Markets in Southeast Asia, Middle East Announced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/rootes-motors-leases-building.html | Rootes Motors Leases Building | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mayor-out-to-halt-parade-on-may-day-he-deplores-police-permit-for.html | MAYOR OUT TO HALT PARADE ON MAY DAY; He Deplores Police Permit for Leftist March -- City to Give 'Facts' at Court Hearing | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/harlan-h-bradt.html | HARLAN H. BRADT | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pictures-getting-fast-transmission-ins-reports-on-gains-in-use-of.html | PICTURES GETTING FAST TRANSMISSION; I.N.S. Reports on Gains in Use of Facsimile and Radio -- Rise in Clientele Cited | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/louisa-coxe-betrothed.html | Louisa Coxe Betrothed | True | Special to THJ lv YON.K TIIIS. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/blizzard-upstate-freezing-in-south.html | BLIZZARD UPSTATE, FREEZING IN SOUTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/a-d-a-calls-on-editors-group-to-investigate-political-reporting.html | A. D. A. Calls on Editors' Group To Investigate Political Reporting; Notes Bias Charges From Members of Major Parties -- Compares Space Given to the Stories on Boyle and Roberts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/french-facing-crisis-in-indochina-as-vietminh-nears-main-laos-base.html | French Facing Crisis in Indo-China As Vietminh Nears Main Laos Base; FRENCH FACE CRISIS IN INVASION OF LAOS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bert-j-tucker.html | BERT J. TUCKER | True | Special to THE NEW YOP, K TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/coffee-declines-in-active-trading-sugar-and-cocoa-futures-off-lead.html | COFFEE DECLINES IN ACTIVE TRADING; Sugar and Cocoa Futures Off -- Lead and Zinc Show Gains -- Hides and Wool Mixed | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/a-a-kimball-named-to-reed-harris-post.html | A. A. KIMBALL NAMED TO REED HARRIS POST | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/business-parcels-in-jersey-trading.html | BUSINESS PARCELS IN JERSEY TRADING | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dove-of-peace-is-bird-harvard-crimsons-gift-to-reds-ends-up-as.html | 'DOVE OF PEACE IS 'BIRD'; Harvard Crimson's Gift to Reds Ends Up as Campus Prank | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/nehru-and-ali-act-to-reduce-tension-exchange-cordial-messages.html | NEHRU AND ALI ACT TO REDUCE TENSION; Exchange Cordial Messages, Raising Hopes for Healing Indian-Pakistani Rifts | True | By Robert Trumbullspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/3-palsy-children-visit-capital.html | 3 Palsy Children Visit Capital | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/trygve-lie-commended.html | Trygve Lie Commended | True | H. N. MACCRACKEN | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/12-hospitals-get-murals-circus-scene-and-executive-are-depicted-in.html | 12 HOSPITALS GET MURALS; Circus Scene and Executive Are Depicted in Paintings | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/g-o-p-chiefs-favor-standby-command-military-resurvey-want-group.html | G. O. P. CHIEFS FAVOR STAND-BY COMMAND, MILITARY RESURVEY; Want Group Named Now -- It Would Review Strategy Before Succeeding the Joint Chiefs G.O.P. CHIEFS FAVOR MILITARY RESTUDY | True | By William S. Whitespecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/not-yet-bound-by-pact-australia-cites-stipulation-on-wheat-quota.html | NOT YET BOUND BY PACT; Australia Cites Stipulation on Wheat Quota Reduction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/newsweek-drama-critic-to-wed.html | Newsweek Drama Critic to Wed | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/cornell-downs-army-7-2.html | Cornell Downs Army; 7 -- 2 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/folly-on-housing.html | FOLLY ON HOUSING | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dorseys-to-merge-dance-bands.html | Dorseys to Merge Dance Bands | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/von-clemmscott.html | Von Clemm—Scott | True | Special %0 THE NEW YORK TISIES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dr-irving-gray.html | DR. IRVING GRAY | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/luncheon-for-lady-eve-balfour.html | Luncheon for Lady Eve Balfour | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/lane-bryant-to-open-in-trenton.html | Lane Bryant to Open in Trenton | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/david-f-edward.html | DAVID F. EDWARD. | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/stevenson-sees-thailand-chief.html | Stevenson Sees Thailand Chief | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/cohn-and-schine-return-will-meet-with-mccarthy-today-see-british.html | COHN AND SCHINE RETURN; Will Meet With McCarthy Today -- See British 'Misunderstanding' | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/wooden-shoes-to-klomp-sleepy-hollow-dance-keyed-to-tulip-season.html | WOODEN SHOES TO 'KLOMP'; Sleepy Hollow Dance, Keyed to Tulip Season, Starts Saturday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/czech-arms-bill-doubled-defense-outlay-put-at-fourth-of-the-actual.html | CZECH ARMS BILL DOUBLED; Defense Outlay Put at Fourth of the Actual Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/riegelman-is-selected-to-be-postmaster-here.html | Riegelman Is Selected To Be Postmaster Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pollution-control-demanded-in-south.html | POLLUTION CONTROL DEMANDED IN SOUTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/chester-m-williams.html | CHESTER M. WILLIAMS | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/brass-bronze-deliveries-up.html | Brass, Bronze Deliveries Up | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/art-prizes-awarded-ossining-womens-club-entries-top-westchester.html | ART PRIZES AWARDED; Ossining Women's Club Entries Top Westchester Exhibit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/psychiatric-lecture-tonight.html | Psychiatric Lecture Tonight | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/merger-is-studied-in-communications-exsenator-mcfarland-files.html | MERGER IS STUDIED IN COMMUNICATIONS; Ex-Senator McFarland Files Statement of Employment to Survey Possibilities | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/housing-loan-placed-665000-placed-on-apartments-near-ft-tryon-park.html | HOUSING LOAN PLACED; $665,000 Placed on Apartments Near Ft. Tryon Park | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/designs-by-exmodel-modish-dash-seen-in-maternity-fashions-by-helene.html | DESIGNS BY EX-MODEL; Modish Dash Seen in Maternity Fashions by Helene Scott | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troasts-prestige-keyed-to-tumpike-builder-and-operator-earlier-had.html | TROAST'S PRESTIGE KEYED TO TURNPIKE; Builder and Operator Earlier Had Led in Forming Passaic Valley Water Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-rogers-peet-5th-ave-store.html | New Rogers Peet 5th Ave. Store | True | | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/carrierbased-cougar-called-superior-to-mig-in-range-speed.html | Carrier-Based 'Cougar' Called Superior to MIG in Range, Speed, Maneuverability | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/count-de-roumefort.html | COUNT DE ROUMEFORT | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/connecticut-votes-ban-on-fireworks-sale-presiding-officer-breaks-a.html | Connecticut Votes Ban on Fireworks Sale; Presiding Officer Breaks a Tie in Senate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/redlegs-top-cards-54-adams-post-hit-homers-for-victors-in-fifth.html | REDLEGS TOP CARDS, 5-4; Adams, Post Hit Homers for Victors in Fifth Inning | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/duel-charge-holds-army-aide.html | Duel Charge Holds Army Aide | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/president-backs-10000000-drive-calls-financial-crisis-for-79.html | PRESIDENT BACKS $10,000,000 DRIVE; Calls Financial Crisis for 79 Medical Schools a Threat to National Welfare BUSINESS HELP STRESSED Excessive Reliance on Grants by Government Deplored as Peril to Free Enterprise | True | | | | |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/communist-conspiracy.html | COMMUNIST CONSPIRACY | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/delaware-erects-grooms-quarters-100000-bunkhouse-project-completed.html | DELAWARE ERECTS GROOMS' QUARTERS; $100,000 Bunk-House Project Completed -- Bar Imposed on Living in Stables | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/italian-pitcher-arrives-in-rome.html | Italian Pitcher Arrives in Rome | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/akihito-on-way-to-new-york.html | Akihito on Way to New York | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bachs-b-minor-mass-heard-at-town-hall.html | BACH'S B MINOR MASS HEARD AT TOWN HALL | True | J. B. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/returning-captive-learns-who-that-threestar-is.html | Returning Captive Learns Who That 'Three-Star' Is | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-n-halts-dismissal-hearings.html | U. N. Halts Dismissal Hearings | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/israel-tracks-killers-says-trail-leads-to-jordan-u-n-aide-bars.html | ISRAEL TRACKS KILLERS; Says Trail Leads to Jordan -- U. N. Aide Bars Inquiry | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/anne-galloway-of-greenwich-is-fiancee-of-robert-lamb-hart-coast.html | Anne Galloway of Greenwich Is Fiancee Of Robert Lamb Hart, Coast Guard Ensign | True | pecta! to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/fund-month-proclaimed-greater-new-york-drive-in-may-to-seek-900000.html | FUND MONTH PROCLAIMED; Greater New York Drive in May to Seek $9,000.00. | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/two-elevated-by-lever-brothers.html | Two Elevated by Lever Brothers | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/soviet-strength-estimated.html | Soviet Strength Estimated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/boxer-dies-after-bout-succumbs-in-dressing-room-of-worcester-arena.html | BOXER DIES AFTER BOUT; Succumbs in Dressing Room of Worcester Arena | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/california-concern-replies.html | California Concern Replies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/commodity-index-off-01-b-l-s-wholesale-price-figure-declines-to-877.html | COMMODITY INDEX OFF 0.1; B. L. S. Wholesale Price Figure Declines to 87.7 Monday | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/copper-changes-proposed.html | Copper Changes Proposed | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/rev-joseph-swaltek.html | REV. JOSEPH SWALTEK | True | Special to THZ NEW YOP TIS. | 1981-05-15 | RE000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mkay-lewis-clash-on-new-mine-chief-secretary-backs-his-choice.html | M'KAY, LEWIS CLASH ON NEW MINE CHIEF; Secretary Backs His Choice Despite Protests to White House and Long Delay M'KAY, LEWIS CLASH ON NEW MINE CHIEF | True | By Joseph A. Loftusspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/city-is-called-sound-mayor-denies-charge-it-is-on-verge-of.html | CITY IS CALLED 'SOUND'; Mayor Denies Charge It is on 'Verge of Bankruptcy' | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pump-concern-rents-park-avenue-offices.html | PUMP CONCERN RENTS PARK AVENUE OFFICES | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/excessive-subsidy-for-ships-charged-accounting-office-aide-asserts.html | EXCESSIVE SUBSIDY FOR SHIPS CHARGED; Accounting Office Aide Asserts American Export Lines Got Too Much by $7,000,000 | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/to-direct-sales-training-for-pepsicola-company.html | To Direct Sales Training For Pepsi-Cola Company | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hygiene-group-to-award-medal.html | Hygiene Group to Award Medal | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/halley-backs-seaway-plan.html | Halley Backs Seaway Plan | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/kamanhoward.html | KamanHoward | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mining-concerns-scored-labor-leader-blames-them-for-his-arrest-on.html | MINING CONCERNS SCORED; Labor Leader Blames Them for His Arrest on Red Charge | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/prices-vs-escalation.html | PRICES VS. ESCALATION | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/alerted-on-trademark-collectors-asked-to-watch-for-toiletries.html | ALERTED ON TRADE-MARK; Collectors Asked to Watch for Toiletries Labeled '4711' | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/campbell-goldman-stranahan-gain-in-northsouth-golf-mhale-and-cherry.html | Campbell, Goldman, Stranahan Gain in North-South Golf; M'HALE AND CHERRY LOSE AT PINEHURST Walker Cup Golfers Beaten in First Round of Match Play -- Ace Helps Thornton Win | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pittsburgh-trips-new-yorkers-54-giants-ninth-inning-rally-fails.html | PITTSBURGH TRIPS NEW YORKERS, 5-4; Giants' Ninth Inning Rally Fails -- Westrum Injures Hand -- Williams Hurt | True | By John Drebingerspecial To The New York Times. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/nato-and-peace.html | NATO AND PEACE | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/tooheavy-coats-dent-army-purse-45-million-spent-on-unusable.html | TOO-HEAVY COATS DENT ARMY PURSE; 45 Million Spent on Unusable Garments, Inquiry Hears -- Most Have Disappeared | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/americans-owe-82000000000-in-mortgages-and-consumer-debt-commerce.html | Americans Owe $82,000,000,000 In Mortgages and Consumer Debt; Commerce Department Reports Increase From $72,000,000,000 a Year Ago, $24,000,000,000 at War's End | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/city-plans-delay-in-budget-closing-till-late-in-june-council-to-act.html | CITY PLANS DELAY IN BUDGET CLOSING TILL LATE IN JUNE; Council to Act Tomorrow to Defer Deadline Beyond Date for Decision on Transit LEGALITY IS NOT CERTAIN But Idea Is Held Worth Trying in Case Fiscal Program Must Be Revised at Last Minute CITY PLANS DELAY IN BUDGET CLOSING | True | By Charles G. Bennett | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sprucing-up-the-city.html | SPRUCING UP THE CITY | True | | 1981-05-15 | RE0000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/changes-at-chicago-edison.html | Changes at Chicago Edison | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/frances-perkins-service.html | FRANCES PERKINS SERVICE | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/miss-dickson-engaged-philadelphia-girl-and-william-g-magnum-will.html | MISS DICKSON ENGAGED; Philadelphia Girl and William G. Magnum Will Marry June 12 | True | Special to THJ; NEW YOR.' TI,X, | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/7-britons-recount-grim-korean-trek-former-internees-in-berlin-tell.html | 7 BRITONS RECOUNT GRIM KOREAN TREK; Former Internees, in Berlin, Tell of Privations Resulting in Death of 4 Companions | True | By Walter Sullivan | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/compromise-in-u-n-on-burma-drafted-evacuation-of-foreign-troops.html | COMPROMISE IN U. N. ON BURMA DRAFTED; Evacuation of 'Foreign Troops' Asked in Motion Appearing Sure of Adoption Today U. N. COMPROMISE ON BURMA IS SEEN | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sheen-back-from-italy-denies-he-rebuked-romans-on-communist.html | SHEEN BACK FROM ITALY; Denies He Rebuked Romans on Communist Election Posters | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/child-to-mrs-j-t-burwell-jr.html | Child to Mrs. J. T. Burwell Jr. | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/record-year-seen-in-knitwear-trade-1952-sales-534-million-highest.html | RECORD YEAR SEEN IN KNITWEAR TRADE; 1952 Sales 534 Million, Highest Ever, and 1953 Outlook Is Even Better, Group Hears | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/aec-seeks-cancellation-fund.html | A.E.C. Seeks Cancellation Fund | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/4-dead-125-injured-in-wrecked-flyer-many-from-new-york-area-in.html | 4 DEAD, 125 INJURED IN WRECKED FLYER; Many From New York Area in South Carolina Derailment -- I.C.C. Orders Inquiry | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/traffic-buoys-suggested-miniature-bells-attached-to-pedestrian.html | TRAFFIC BUOYS SUGGESTED; Miniature Bells Attached to Pedestrian Signs Urged | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-s-ends-ban-sets-new-terms-for-publishers-export-contracts.html | U. S. Ends Ban, Sets New Terms For Publishers' Export Contracts; PUBLISHERS TO GET NEW EXPORT PLAN | True | By James Restonspecial To The New York Times. | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/nohitter-for-school-hurler.html | No-Hitter for School Hurler | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/indians-watching-washington-trend.html | INDIANS WATCHING WASHINGTON TREND | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-s-malaya-aid-urged-exnaval-attache-also-asks-stronger-british.html | U. S. MALAYA AID URGED; Ex-Naval Attache Also Asks Stronger British Action | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/jersey-bond-club-fete-june-19.html | Jersey Bond Club Fete June 19 | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troast-nominated-in-jersey-meyner-leads-wene-slightly-turnpike-head.html | Troast Nominated in Jersey; Meyner Leads Wene Slightly; Turnpike Head Named by Republicans for Governor -- Forbes Concedes Defeat -- Democratic Race Nip and Tuck TROAST NOMINATED IN JERSEY PRIMARY | True | By Leo Egan | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/marathon-prize-missing.html | Marathon Prize Missing | True | | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/police-force-head-disappears-in-iran-fails-to-return-from-mystery.html | POLICE FORCE HEAD DISAPPEARS IN IRAN; Fails to Return From Mystery Rendezvous in Teheran After Receiving Letter | True | By Kennett Love | 1981-05-15 | RE000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/canada-steamship-had-big-year.html | Canada Steamship Had Big Year | True | | 1981-05-15 | RE000092781 | B00000411068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/chicago-to-see-cinerama-contract-signed-for-showing-about-middle-of.html | CHICAGO TO SEE CINERAMA; Contract Signed for Showing About Middle of July | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dr-walter-fales.html | DR. WALTER FALES | True | Special to TRZ NZW YORK TLZS. | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-22 | 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/medina-seeks-way-to-shorten-trial-seeks-to-streamline-defense.html | MEDINA SEEKS WAY TO SHORTEN TRIAL; Seeks to Streamline Defense Arguments -- Questions His Ability to Last Ordeal | True | | 1981-05-15 | RE0000092781 | B00000411068 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hmsdorferdrubel.html | Hmsdorfer--Drubel | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/adrienne-liddell-engaged-tomarry-colby-alumnaof-darien-to-be-bride.html | ADRIENNE LIDDELL ENGAGED TOMARRY; Colby Alumnaof Darien ,to Be Bride in Autumn of 'Wilson Rider, Student in Virginia | True | Special to Tm Nv YORK Tns. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-zaharias-improving-doing-remarkably-well-after-a-solid.html | MRS. ZAHARIAS IMPROVING; Doing 'Remarkably Well' After a 'Solid' Breakfast | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/scudder-fund-to-split-stock.html | Scudder Fund to Split Stock | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/du-pont-holders-rise-143969-reported-on-march-31-up-1225-from-dec.html | DU PONT HOLDERS RISE; 143,969 Reported on March 31 -- Up 1,225 From Dec. 31 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/white-house-talk-today-president-to-meet-party-chiefs-in-early.html | WHITE HOUSE TALK TODAY; President to Meet Party Chiefs in Early Morning Parley | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/prisoners-olympics-east-german-paper-has-photos-of-allied-captives.html | PRISONERS' OLYMPICS'; East German Paper Has Photos of Allied Captives at Play | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/president-and-chairman-elected-by-michigan-gas.html | President and Chairman Elected by Michigan Gas | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/yale-lacrosse-team-wins.html | Yale Lacrosse Team Wins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/joint-chief-plan-scored-at-capital-reported-congress-proposal-to.html | JOINT CHIEF PLAN SCORED AT CAPITAL; Reported Congress Proposal to Widen Functions Held to Put Group Into Politics | True | By Austin Steves | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/texan-cites-a-tactic-of-his-red-captors.html | TEXAN CITES A TACTIC OF HIS RED CAPTORS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mulrain-nettled-by-charge-of-filthy-city-challenges-edna-ferber-to.html | Mulrain Nettled by Charge of 'Filthy City' Challenges Edna Ferber to Tour to Prove It | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/velde-oxnam-agree-churches-fight-reds.html | VELDE, OXNAM AGREE CHURCHES FIGHT REDS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/phone-operator-talks-baby-into-world-when-woman-in-labor-cant-get.html | Phone Operator 'Talks' Baby Into World When Woman in Labor Can't Get Doctor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/welcome-wagon-marks-25th-year-2000-hostesses-of-group-that-greets.html | WELCOME WAGON' MARKS 25TH YEAR; 2,000 Hostesses of Group That Greets Newcomers and Aids Business Meet Here | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/trouble-on-the-road.html | TROUBLE ON THE ROAD | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/straight-face-and-correspondent-head-field-in-rich-blue-grass.html | Straight Face and Correspondent Head Field in Rich Blue Grass Stakes Today; GREENTREE RACER FAVORED AT 8 TO 5 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ecuador-press-curbs-assailed.html | Ecuador Press Curbs Assailed | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/french-reform-indochina-rule.html | French Reform Indo-China Rule | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/midwest-rail-strike-set-walkout-is-called-for-saturday-on-nickel.html | MIDWEST RAIL STRIKE SET; Walkout Is Called for Saturday on Nickel Plate Road | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ironkmanvandenberg.html | Ironkman--Vandenberg | True | Special to T Nw Yo 'IMZS. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/leibowitz-drops-police-indictment-acts-in-hofsaesgilgan-case-erases.html | LEIBOWITZ DROPS POLICE INDICTMENT; Acts in Hofsaes-Gilgan Case -Erases 60 Gross Citations, but Not 10-Count Charge | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hospital-dynamite-scare-60-policemen-trace-explosives-stolen-on-the.html | HOSPITAL DYNAMITE SCARE; 60 Policemen Trace Explosives Stolen on the East Side | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/lowpriced-houses-planned-in-montauk.html | LOW-PRICED HOUSES PLANNED IN MONTAUK | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-seriously-ill-come-back.html | The Seriously Ill Come Back | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/president-putts-the-party-in-an-impossible-dilemma-beating-mr.html | President Putts the Party In an Impossible Dilemma; Beating 'Mr. Republican' Bad Politics, Beating Himself Bad Golf | True | By James Reston | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/12-groups-called-communist-fronts-brownell-asks-control-board-to.html | 12 GROUPS CALLED COMMUNIST FRONTS; Brownell Asks Control Board to Order Them to Register as Organs of the Party | True | By Luther A. Huston | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/savitt-is-toppled-in-houston-tennis-loses-to-burrows-26-63-61.html | SAVITT IS TOPPLED IN HOUSTON TENNIS; Loses to Burrows, 2-6, 6-3, 6-1 -- Mulloy, Seixas and Larsen Gain in River Oaks Play | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/athletics-in-front-7-4-triumph-over-senators-under-lights-at.html | ATHLETICS IN FRONT, 7 -- 4; Triumph Over Senators Under Lights at Washington | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/old-japanese-ritual-opens-flower-show.html | OLD JAPANESE RITUAL OPENS FLOWER SHOW | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-fabric-patterns-denim-material-has-correlated-colors-for-use-in.html | NEW FABRIC PATTERNS; Denim Material Has Correlated Colors for Use in Same Room | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/financial-vice-president-elected-to-mccall-board.html | Financial Vice President Elected to McCall Board | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/closing-irregular-in-cotton-futures-market-barely-steady-within.html | CLOSING IRREGULAR IN COTTON FUTURES; Market Barely Steady, Within 12-Point Range -- Tomorrow Is First May Notice Day | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/filipinos-mapping-us-trade-revision-will-propose-some-dutyfree.html | FILIPINOS MAPPING U.S. TRADE REVISION; Will Propose Some Duty-Free Goods Instead of Gradual Rises From '54 Set by Pact | True | By Henry R. Lieberman | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/gieseking-returns-to-carnegie-hall-pianist-opens-program-with.html | GIESEKING RETURNS TO CARNEGIE HALL; Pianist Opens Program With Mozart Sonata -- Beethoven, Brahms, Debussy Offered | True | By Olin Downes | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/field-stake-goes-to-chucks-rip-joy-mount-joy-kennels-entry-takes.html | FIELD STAKE GOES TO CHUCK'S RIP JOY; Mount Joy Kennels Entry Takes American Chesapeake Trial at Westhampton Beach | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/1000-white-mice-doomed-to-smog-scientists-seek-to-determine-if.html | 1,000 WHITE MICE DOOMED TO 'SMOG'; Scientists Seek to Determine if Elements of Atmosphere Can Cause Lung Cancer | True | By Gladwin Hill | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/living-costs-halt-threemonth-drop-consumer-price-index-rises.html | LIVING COSTS HALT THREE-MONTH DROP; Consumer Price Index Rises Slightly to 113.6 in Month Before Mid-March | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/worlds-dirtiest-city.html | WORLD'S DIRTIEST CITY? | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/demand-deposits-show-sharp-gain-reserve-balances-are-up-by.html | DEMAND DEPOSITS SHOW SHARP GAIN; Reserve Balances Are Up by $254,000,000 in the Week -- Borrowings Down | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/city-college-head-appeals-for-blood.html | CITY COLLEGE HEAD APPEALS FOR BLOOD | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/miss-frederika-bush.html | MISS FREDERIKA BUSH | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/coarse-grains-hit-by-late-realizing-wheat-also-unable-to-hold-all.html | COARSE GRAINS HIT BY LATE REALIZING; Wheat Also Unable to Hold All Price Gains -- Big Increase in Canada Stocks Shown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-top-officers-for-j-g-white.html | New Top Officers for J. G. White | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/joint-chiefs-criticized-held-to-have-outgrown-civilian-control.html | Joint Chiefs Criticized; Held to Have Outgrown Civilian Control -- Reorganization Is Urged as a Remedy | True | By Hanson W. Baldwin | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/buy-american.html | BUY AMERICAN" | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/publisher-warns-on-u-n-press-curbs-activities-ostensibly-aimed-at.html | PUBLISHER WARNS ON U. N. PRESS CURBS; Activities Ostensibly Aimed at Freedom Might Develop as Bans, A.N.P.A. Head Says | True | By Russell Porter | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/japan-to-ask-freedom-for-3.html | Japan to Ask Freedom for 3 | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-horace-w-hooker.html | MRS. HORACE W. HOOKER | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/jones-laughlin-getting-20-of-its-ore-from-benson-iron-mines-in-new.html | Jones & Laughlin Getting 20% of Its Ore From Benson Iron Mines in New York State | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/alleghany-pleas-heard-court-to-return-verdict-in-june-in-suit-over.html | ALLEGHANY PLEAS HEARD; Court to Return Verdict in June in Suit Over Stock Sale | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/powers-of-l-i-u-gets-3-hits.html | Powers of L. I. U. Gets 3 Hits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/picnic-wins-another-award.html | Picnic' Wins Another Award | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-n-day-is-arranged-by-restaurant-union.html | U. N. DAY IS ARRANGED BY RESTAURANT UNION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/danish-socialists-called-on-to-rule-labor-asked-by-king-to-form.html | DANISH SOCIALISTS CALLED ON TO RULE; Labor Asked by King to Form Cabinet After Conservatives Resign in Vote Setback | True | By George Axelsson | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/israelis-and-arabs-in-gun-battle-across-jerusalem-border-4-dead.html | Israelis and Arabs in Gun Battle Across Jerusalem Border; 4 Dead; Skirmish Along 2-Mile Armistice Line Ended by U. N. Move for a Cease-Fire -Nine Wounded in 2-Hour Fight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dramatists-schedule-play.html | Dramatists Schedule Play | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/troopship-due-from-alaska.html | Troopship Due From Alaska | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-s-army-in-europe-built-up.html | U. S. Army in Europe Built Up | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/long-island-science-conference.html | Long Island Science Conference | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bolivia-and-tin-groups-confer.html | Bolivia and Tin Groups Confer | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/n-y-u-checks-princeton-nine-94-as-bittlingmaier-hurls-fourhitter.html | N. Y. U. Checks Princeton Nine, 9-4, As Bittlingmaier Hurls Four-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/senate-unit-backs-easier-gag-rule-committees-proposal-would-permit.html | SENATE UNIT BACKS EASIER 'GAG' RULE; Committee's Proposal Would Permit Invoking of Closure by as Few as 33 Members | True | By William S. White | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/medical-college-drive-opens.html | Medical College Drive Opens | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/a-turn-in-denmark.html | A TURN IN DENMARK | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/at-the-theatre-the-pink-elephant-farce-by-john-g-fuller-has-its.html | AT THE THEATRE; ' The Pink Elephant,' Farce by John G. Fuller, Has Its Premiere at The Playhouse | True | L. F. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/amazon-rise-hurts-jute-crop.html | Amazon Rise Hurts Jute Crop | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/basketball-fixer-jailed-sol-levy-exreferee-gets-up-to-3-years-in.html | BASKETBALL FIXER JAILED; Sol Levy, Ex-Referee, Gets Up to 3 Years in Penitentiary | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/durkin-to-speak-here-saturday.html | Durkin to Speak Here Saturday | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stock-prices-fall-on-housing-action-selling-wave-deluges-market-on.html | STOCK PRICES FALL ON HOUSING ACTION; Selling Wave Deluges Market on Vote in Congress to End Program on July 1 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/better-stick-to-his-oars.html | Better Stick to His Oars | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wene-asks-jersey-recount-meyner-tops-him-by-2099-wene-challenges.html | Wene Asks Jersey Recount; Meyner Tops Him by 2,099; WENE CHALLENGES MEYNER'S VICTORY | True | By Leo Egan | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/political-surveys-asked-continuance-of-coverage-by-the-associated.html | POLITICAL SURVEYS ASKED; Continuance of Coverage by The Associated Press Favored | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/denmark-will-speed-redemption-of-bonds.html | DENMARK WILL SPEED REDEMPTION OF BONDS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/city-gets-ancient-aphrodite-that-rivals-milo-and-medici-it-goes-on.html | City Gets Ancient Aphrodite That Rivals Milo and Medici; It Goes on View Tomorrow at Metropolitan — Cost Is Put at $300,000 | True | By Aline Louchheim | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/heads-oilheat-institute.html | Heads Oil-Heat Institute | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/braves-to-play-at-toronto.html | Braves to Play at Toronto | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/blyth-challenges-antitrust-charge-company-outlines-its-record-on.html | BLYTH CHALLENGES ANTI-TRUST CHARGE; Company Outlines Its Record on Competitive Bidding to Combat U. S. Allegations | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hoffman-to-talk-at-notre-dame.html | Hoffman to Talk at Notre Dame | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/david-t-broph.html | DAVID T. BROPH | True | Special to T NSW Y0gK TL,ICS. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/cards-win-by-83-and-tie-for-lead-mizell-triumphs-over-redlegs.html | CARDS WIN BY 8-3 AND TIE FOR LEAD; Mizell Triumphs Over Redlegs — Victors in First-Place Deadlock With Phillies | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/unanimous-u-n-bids-chinese-quit-burma-full-committee-by-58-to-0.html | UNANIMOUS U. N. BIDS CHINESE QUIT BURMA; Full Committee, by 58 to 0, Calls on 'Foreign' Troops to Go or Be Interned | True | By A. M. Rosenthal | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wood-field-and-stream-association-to-identify-tuna-by-mail.html | Wood, Field and Stream; Association to Identify Tuna by Mail — Comparisons 'Odorous' to Postmen | True | By Raymond R. Camp | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/winnepeg-signs-mcallister.html | Winnepeg Signs McAllister | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/fulbright-scholarships-given.html | Fulbright Scholarships Given | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/chinese-famine-held-abating.html | Chinese Famine Held Abating | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/-praise-god-welcome-for-returned-britons.html | ' PRAISE GOD' WELCOME FOR RETURNED BRITONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/progress-is-made-at-big-4-air-talk-allied-sources-reveal-british.html | PROGRESS IS MADE AT BIG 4 AIR TALK; Allied Sources Reveal British Suggest 2 Berlin Air Lanes, Not One as Soviet Asked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/pennliberty-sells-interest.html | Penn-Liberty Sells Interest | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bargain-offered-in-jet-transport-it-costs-4560000-but-that-figures.html | BARGAIN OFFERED IN JET TRANSPORT; It Costs $4,560,000, but That Figures Out to a 26% Cut in Aeronautical Terms | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/un-guard-kills-fleeing-captive.html | U.N. Guard Kills Fleeing Captive | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/rise-in-income-shown-by-pennsylvania-r-r.html | RISE IN INCOME SHOWN BY PENNSYLVANIA R. R. | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/287-named-for-hotel-stakes.html | 287 Named for Hotel Stakes | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/again-heads-y-w-c-a-in-city.html | Again Heads Y. W. C. A. in City | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-roosevelt-has-hope-she-sees-opportunity-for-west-in-panmunjom.html | MRS. ROOSEVELT HAS HOPE; She Sees 'Opportunity' for West in Panmunjom Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mother-complex-tied-to-scientists-psychologists-at-ohio-meeting.html | MOTHER COMPLEX TIED TO SCIENTISTS; Psychologists at Ohio Meeting Urged to Pay More Attention to Father's Role in Family | True | By Bettijane Mosiman | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/gieseking-is-picketed-protest-groups-gather-outside-hall-wagner-on.html | GIESEKING IS PICKETED; Protest Groups Gather Outside Hall -- Wagner on Sound Truck | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/in-the-nation-the-birth-pangs-of-the-new-security-plan.html | In The Nation; The Birth Pangs of the New 'Security' Plan | True | By Arthur Krock | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-museums-aphrodite.html | THE MUSEUM'S APHRODITE | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-s-dairy-surplus-is-feared-abroad-new-zealand-producers-see-menace.html | U. S. DAIRY SURPLUS IS FEARED ABROAD; New Zealand Producers See Menace to World Markets if Stockpile Is Unloaded | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hammarskjold-makes-solo-debut-reported-wary-on-snap-decisions.html | Hammarskjold Makes Solo Debut; Reported Wary on Snap Decisions | True | By Thomas J. Hamilton | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/johnston-says-u-s-cant-afford-bias-world-watching-what-we-do-about.html | JOHNSTON SAYS U. S. CAN'T AFFORD BIAS; World Watching What We Do About Bigotry, He Tells Reform Jews' Session | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/publishers-program.html | Publishers' Program | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/tigers-get-back-by-white-sox-97-lollar-mele-stephens-wallop-homers.html | TIGERS GET BACK BY WHITE SOX, 9-7; Lollar, Mele, Stephens Wallop Homers as Detroit Suffers Fifth Setback in Row | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/specialists-favor-parental-reading-but-panel-says-advice-that-is.html | SPECIALISTS FAVOR PARENTAL READING; But Panel Says Advice That Is Too Specific Is Source of Anxiety in Home | True | | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/lead-and-zinc-men-ask-tariff-relief-immediate-passage-is-urged-at.html | LEAD AND ZINC MEN ASK TARIFF RELIEF; Immediate Passage Is Urged at House Hearing of Bill for Sliding Import Levy | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/atrocity-data-set-for-possible-trial-us-collecting-evidence-of-red.html | ATROCITY DATA SET FOR POSSIBLE TRIAL; U.S. Collecting Evidence of Red Acts in Korea, Bridges Says -- Warns on Reprisals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/towing-a-boat-on-road-unlucky.html | Towing a Boat on Road Unlucky | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/roosevelt-items-on-auction.html | Roosevelt Items on Auction | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/list-of-released-un-captives.html | List of Released U.N. Captives | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/columbia-ship-under-repair.html | Columbia Ship Under Repair | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/canadian-railways-gain-revenue-at-new-high-in-1952-but-rise-in.html | CANADIAN RAILWAYS GAIN; Revenue at New High in 1952, but Rise in Costs Is Even Greater | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/brazil-draft-debt-reaches-new-peak-rise-of-3100000-in-march-caused.html | BRAZIL DRAFT DEBT REACHES NEW PEAK; Rise of $3,100,000 in March Caused by Dip in Payments -- Chile Shows Decrease | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/referendum-riders-to-bills-face-test.html | REFERENDUM RIDERS TO BILLS FACE TEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/sacramento-sells-3750000-of-bonds-city-school-district-obtains.html | SACRAMENTO SELLS $3,750,000 OF BONDS; City School District Obtains Financing at an Interest Cost of 2.3255 Per Cent | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stranahan-to-marry-model.html | Stranahan to Marry Model | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/life-insurance-sales-set-record-in-march.html | LIFE INSURANCE SALES SET RECORD IN MARCH | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/colgatepalmolivepeet-names-lawyer-to-board.html | Colgate-Palmolive-Peet Names Lawyer to Board | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/agreement-on-wheat-signed-by-27-nations.html | AGREEMENT ON WHEAT SIGNED BY 27 NATIONS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/miss-helen-n-blake.html | MISS HELEN N. BLAKE | True | Spec[a] to Tm Nzw Yo TL. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-screen-in-review-sombrero-skims-into-loews-state-and-a-resolute.html | THE SCREEN IN REVIEW; ' Sombrero' Skims Into Loew's State and a Resolute Cast Is Obscured by the Shade | True | By Bosley Crowther | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/more-performances-of-ruth.html | More Performances of 'Ruth' | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/exchange-seat-brings-60000.html | Exchange Seat Brings $60,000 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/army-honors-hugh-bullock.html | Army Honors Hugh Bullock | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/john-f-falter.html | JOHN F. FALTER | True | Special to TH Nzw Yo Trazs. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/texan-due-to-head-reclamation-unit-nichols-democrat-is-selected-by.html | TEXAN DUE TO HEAD RECLAMATION UNIT; Nichols, Democrat, Is Selected by McKay -- Power and Air Post Nominees Endorsed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/aide-to-c-a-b-member-named.html | Aide to C. A. B. Member Named | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/air-transports-boosted-brazilian-line-tests-jets-to-get-heavy-craft.html | AIR TRANSPORTS 'BOOSTED'; Brazilian Line Tests Jets to Get Heavy Craft Off Ground | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/information-service-slashed-830-lose-jobs-voice-is-cut-state.html | Information Service Slashed; 830 Lose Jobs, 'Voice' Is Cut; State Department to Turn Over Program to a New Agency -- Johnson Testifies Changes Will Save $4,300,000 | True | By Anthony Leviero | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/french-vessel-gets-friendship-plaque.html | FRENCH VESSEL GETS FRIENDSHIP PLAQUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eisenhower-urges-u-s-admit-240000-above-alien-quota-asks-emergency.html | EISENHOWER URGES U. S. ADMIT 240,000 ABOVE ALIEN QUOTA; Asks Emergency Law to Ease Western European Refugee and Population Problems | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hofmans-2-homers-double-single-mark-polo-grounders-42-victory.html | Hofman's 2 Homers, Double, Single Mark Polo Grounders' 4-2 Victory; Giants' Spare Infielder Excels in Lead-Off Role to Help Hearn Defeat Pirates | True | By John Drebinger | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/argentina-frees-4-from-u-s.html | Argentina Frees 4 From U. S. | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/holley-chambers-acquired-by-nyu-apartment-hotel-at-washington.html | HOLLEY CHAMBERS ACQUIRED BY N.Y.U.; Apartment Hotel at Washington Square to Be Converted to Hayden Residence Hall | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/textile-association-set-for-new-england.html | TEXTILE ASSOCIATION SET FOR NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/leonard-j-a-mit.html | LEONARD J. A. SMIT | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/scientist-stresses-pattern-for-south-technological-center-is-urged.html | SCIENTIST STRESSES PATTERN FOR SOUTH; Technological Center Is Urged in Each State -- Regional Industrial Gains Reported | True | By John N. Popham | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/reginald-purdell-british-actor-dead.html | REGINALD PURDELL, BRITISH ACTOR, DEAD | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/commodity-index-gains-b-l-s-puts-it-at-878-tuesday-against-876-on.html | COMMODITY INDEX GAINS; B. L. S. Puts It at 87.8 Tuesday, Against 87.6 on Monday | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/indias-cloth-output-soars.html | India's Cloth Output Soars | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/halley-to-speak-at-union-dinner.html | Halley to Speak at Union Dinner | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/forum-on-municipal-issues.html | Forum on Municipal Issues | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/75family-building-conveyed-in-bronx.html | 75-FAMILY BUILDING CONVEYED IN BRONX | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wilwyn-slated-to-race-at-laurel-track-nov-7.html | Wilwyn Slated to Race At Laurel Track Nov. 7 | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/port-security-screening-upheld-court-asks-procedural-safeguards.html | Port Security Screening Upheld; Court Asks Procedural Safeguards; Federal Judge Issues 'Limited Injunction' -- Orders Coast Guard to Give Accused List of Charges, Chance for Rebuttal | True | By Lawrence E. Davies | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/for-tax-aid-to-working-mothers.html | For Tax Aid to Working Mothers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/czech-forces-reorganized.html | Czech Forces Reorganized | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/anna-russell-recital-at-town-hall-tonight-will-aid-third-street.html | Anna Russell Recital at Town Hall Tonight Will Aid Third Street Music School Group | True | | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ireland-drops-atlantic-plane-plan.html | Ireland Drops Atlantic Plane Plan | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/famed-gambler-dies-in-switzerland-at-68.html | FAMED GAMBLER DIES IN SWITZERLAND AT 68 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/adenauers-party-to-push-his-policy-adopts-plank-based-on-bonn.html | ADENAUER'S PARTY TO PUSH HIS POLICY; Adopts Plank Based on Bonn Program to Date -- Chancellor Hailed on Return Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/yale-library-to-show-model-of-elizabethan-theatre.html | Yale Library to Show Model of Elizabethan Theatre | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dock-union-bows-on-shop-stewards-ryan-defends-practice-but-the-men.html | DOCK UNION BOWS ON SHOP STEWARDS; Ryan Defends Practice, but the Men Will Take Assigned Work, Ending Stoppages | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mark-set-for-new-cars-sale-of-530000-in-march-is-best-since.html | MARK SET FOR NEW CARS; Sale of 530,000 in March Is Best Since December, 1950 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/two-all-star-coaches-named.html | Two All Star Coaches Named | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/farm-and-factory-meet-in-brooklyn-tenant-operator-says-soil-will.html | FARM AND FACTORY MEET IN BROOKLYN; Tenant Operator Says Soil Will Grow Anything -- Lives in House Built in 1719 | True | By Ira Henry Freeman | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wellman-to-stage-high-and-mighty-director-will-continue-alliance.html | WELLMAN TO STAGE 'HIGH AND MIGHTY'; Director Will Continue Alliance With Wayne-Fellows Group - John Wayne to Star in Film | True | By Thomas M. Pryor | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-shadows-over-korea.html | NEW SHADOWS OVER KOREA | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/treasury-awards-1080000000-of-325-issue-on-20-quota-basis.html | Treasury Awards $1,080,000,000 Of 3.25% Issue on 20% Quota Basis; $6,000,000,000 Subscriptions First Cut to $5,250,000,000 by Screening Process -- Burgess Replies to Criticisms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/tito-and-rumania-in-accord.html | Tito and Rumania in Accord | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/f-i-c-b-offers-debentures.html | F. I. C. B. Offers Debentures | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/taylor-gives-cohen-talk-today.html | Taylor Gives Cohen Talk Today | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/tenants-acquire-park-ave-house-buy-apartment-building-at-71st-st.html | TENANTS ACQUIRE PARK AVE. HOUSE; Buy Apartment Building at 71st St. From Rockefeller, Who Joins 'Co-op' Plan | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dulles-pledges-new-ideas-secretary-voices-hopes-for-nato-gains-on.html | DULLES PLEDGES 'NEW IDEAS'; Secretary Voices Hopes for NATO Gains on Reaching Paris | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/iran-tie-to-vatican-denied.html | Iran Tie to Vatican Denied | True | By Religious News Service. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/philip-ritter-sr-ad-firm-founder.html | PHILIP RITTER SR., AD FIRM FOUNDER | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/l-i-road-pins-hope-on-tax-concession-voorhees-tells-i-c-c-increase.html | L. I. ROAD PINS HOPE ON TAX CONCESSION; Voorhees Tells I. C. C. Increase in Fare Would Be Doubtful Revenue-Raising Method | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/civil-cemetery-panel-urged.html | Civil Cemetery Panel Urged | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/us-aides-back-dutch-on-counterpart-fund.html | U.S. AIDES BACK DUTCH ON COUNTERPART FUND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/tv-still-menace-n-c-a-a-declares-report-shows-live-video-had.html | TV STILL MENACE, N. C. A. A. DECLARES; Report Shows Live Video Had Continued Adverse Effect on Football Attendance | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-thomas-balliet.html | MRS. THOMAS BALLIET | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bazaar-film-set-at-st-james-fete-spring-festival-at-the-parish.html | BAZAAR, FILM SET AT ST. JAMES FETE; Spring Festival at the Parish House Today and Tomorrow Will Aid Church Fund | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/easter-gets-up-speed-but-on-the-wrong-path.html | Easter Gets Up Speed But on the Wrong Path | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/recent-care-improved.html | Recent Care Improved | True | By Robert Alden | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/sedition-assailed-in-spurious-unions-raskin-tells-teachers-steps.html | SEDITION ASSAILED IN SPURIOUS UNIONS; Raskin Tells Teachers Steps Must Be Taken to Strip Powers of Subversives | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/own-mid-east-pact-planned-by-arabs-regional-defense-project-set-out.html | OWN MID EAST PACT PLANNED BY ARABS; Regional Defense Project Set Out as a Reply to West's NATO-Linked Proposal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/charles-w-carbeau.html | CHARLES W. CARBEAU | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bonds-and-shares-on-london-market-governments-still-dominate.html | BONDS AND SHARES ON LONDON MARKET; Governments Still Dominate Trading -- South African Gold Stocks Also in Demand | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/students-hear-insurance-talks.html | Students Hear Insurance Talks | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eastern-to-buy-6-more-planes.html | Eastern to Buy 6 More Planes | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/john-f-montgomery.html | JOHN F. MONTGOMERY | True | Special to T Nz Yo TizzY. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ss-whatmough-prospecti-brd-teaching-fellow-in-chemistr-at-harvard.html | SS WHATMOUGH PROSPECTI BRD!; Teaching Fellow in Chemistr at Harvard Is Engaged to '1 Dr. Frederick Greene 2d | True | . t Spial to THE NV Yo TIZS. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/discipline-in-rises-related-in-senate.html | DISCIPLINE 'IN RISES RELATED IN SENATE | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-c-a-geisslnger.html | MRS. C. A. GEISSINGER | True | special to Tm l.v YORK T[ES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/victory-of-malan-fans-republic-idea-only-boer-flags-greet-south.html | VICTORY OF MALAN FANS REPUBLIC IDEA; Only Boer Flags Greet South African Leader in Pretoria and Other Leading Cities | True | By Albion Ross | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/robert-n-kitching-3d.html | ROBERT N. KITCHING 3D | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/korea-casualties-up-by-324-total-133787.html | KOREA CASUALTIES UP BY 324; TOTAL 133,787 | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/574-new-engines-put-in-service.html | 574 New Engines Put in Service | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/spring-at-last-and-its-about-time-today-glory-be-to-be-even-better.html | Spring at Last, and It's About Time; Today, Glory Be, to Be Even Better | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-of-buffalo-names-law-dean.html | U. of Buffalo Names Law Dean | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/chamber-opera-gives-work-by-monteverdi.html | CHAMBER OPERA GIVES WORK BY MONTEVERDI | True | | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/whitney-buys-packing-interest.html | Whitney Buys Packing Interest | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/violations-bared-in-chicago-fire.html | Violations Bared in Chicago Fire | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/japanese-prince-here-for-5-hours-heir-apparent-on-his-way-to.html | JAPANESE PRINCE HERE FOR 5 HOURS; Heir Apparent, on His Way to Coronation, Breakfasts With American Former Tutor | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dorothy-b-oshlag-becomes-affianced.html | DOROTHY B. OSHLAG ! BECOMES AFFIANCED | True | Special to Tz NW Yo!r TIMr. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/walter-t-roach.html | WALTER T. ROACH | True | Special to THE NEW YOItK TIM-S. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/position-of-greek-seamen.html | Position of Greek Seamen | True | KOSMAS FOURNARAKIS, | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/cooper-concessions-senator-says-u-s-must-yield-some-points-in-korea.html | COOPER CONCESSIONS; Senator Says U. S. Must Yield Some Points in Korea Talks | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ohio-oil-sets-up-new-unit.html | Ohio Oil Sets Up New Unit | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bermuda-sailors-ahead-lead-u-s-for-amorita-cup-and-win-2-luders16.html | BERMUDA SAILORS AHEAD; Lead U. S. for Amorita Cup and Win 2 Luders-16 Races | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/father-son-indicted-as-slayers.html | Father, Son Indicted as Slayers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/kristian-schultz.html | KRISTIAN SCHULTZ | True | Special to THE NEW YORK TIZES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/daughter-to-mrs-e-w-stockly.html | Daughter to Mrs. E. W. Stockly | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/review-of-knickerbocker-greys.html | Review of Knickerbocker Greys | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/nassau-opposes-fare-rise.html | Nassau Opposes Fare Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/kennecott-copper-has-rise-in-income-23282163-net-for-the-first.html | KENNECOTT COPPER HAS RISE IN INCOME; $23,282,163 Net for the First Quarter Is Equal to $2.15 a Share -- $2.03 in 1952 | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/youth-concerts-planned-philharmonic-to-give-2-series-during-195354.html | YOUTH CONCERTS PLANNED; Philharmonic to Give 2 Series During 1953-54 Season | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/citizens-union-awards-4-on-state-crime-commission-staff-to-be.html | CITIZENS UNION AWARDS; 4 on State Crime Commission Staff to Be Honored | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/woolton-to-give-queen-her-glove.html | Woolton to Give Queen Her Glove | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/navy-unit-charters-ship.html | Navy Unit Charters Ship | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/parading-lady-takes-30100-correction-at-jamaica-in-closeorder.html | Parading Lady Takes $30,100 Correction at Jamaica in Close-Order Finish; $9.10-FOR-$2 SHOT BEATS FLYAMANITA | True | By James Roach | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/king-pledges-fight-on-reds.html | King Pledges Fight on Reds | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mystery-comedy-at-jan-hus.html | Mystery-Comedy at Jan Hus | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stricter-elevator-rules-maintenance-tightened-by-city-as-result-of.html | STRICTER ELEVATOR RULES; Maintenance Tightened by City as Result of 2 Accidents | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-s-visa-denied-father-of-carlsen-rescue-hero.html | U. S. Visa Denied Father Of Carlsen, Rescue Hero | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-robert-a-sterns-have-son.html | The Robert A. Sterns Have Son | True | | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/harvard-stops-bowdoin.html | Harvard Stops Bowdoin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/williamsburg-mothball-takes-g-is-on-cruise.html | Williamsburg, Mothball-Bound, Takes G. I.'s on Cruise | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/lightweight-king-must-meet-araujo-cartercollins-victor-ordered-to.html | LIGHTWEIGHT KING MUST MEET ARAUJO; Carter-Collins Victor Ordered to Fight Top Contender -- Olson Is Also Warned | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/father-awaits-freed-g-i-but-queens-man-faces-loss-of-home-to-new.html | FATHER AWAITS FREED G. I.; But Queens Man Faces Loss of Home to New Owner | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/william-d-kyl.html | WILLIAM D. KYL | True | Special to NEW YOEK Tnms. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/constance-grier-to-wed.html | CONSTANCE GRIER TO WED | True | Washington U: A-umna Fiancee! of Oliver J. Belzer Jr, | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/edward-a-carpenter.html | EDWARD A. CARPENTER | True | Special to Txs NEW 01: T,-aES.. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/basis-for-affirmative-action.html | Basis for 'Affirmative Action' | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/tunisian-lawyer-slain-brother-of-health-minister-is-shot-by.html | TUNISIAN LAWYER SLAIN; Brother of Health Minister Is Shot by Nationalist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/zulueta-in-draw-with-joey-brown-lightweights-put-on-a-tame-10round.html | ZULUETA IN DRAW WITH JOEY BROWN; Lightweights Put on a Tame 10-Round Contest in the Coliseum at Baltimore | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-nassau-surrogate-sworn-in-to-succeed-hall.html | New Nassau Surrogate Sworn In to Succeed Hall | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/president-shifts-plans-wont-see-game-today.html | President Shifts Plans; Won't See Game Today | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/immigration-law-queried-reentry-doctrine-considered-to-be.html | Immigration Law Queried; "Re-entry Doctrine" Considered to Be Particularly Unfair Provision | True | MARVIN M. KARPATKIN. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/columbia-medical-alumni-elect.html | Columbia Medical Alumni Elect | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/coffee-prices-off-in-sizable-trading-lead-zinc-and-cocoa-also-dip.html | COFFEE PRICES OFF IN SIZABLE TRADING; Lead, Zinc and Cocoa Also Dip -- Hides and Rubber Gain -Other Commodities Mixed | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/john-patrick-play-to-bow-in-autumn-maurice-evans-and-schaefer-plan.html | JOHN PATRICK PLAY TO BOW IN AUTUMN; Maurice Evans and Schaefer Plan to Offer 'Teahouse of the August Moon' on Oct. 15 | True | By Louis Calta | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/gasoline-stocks-decline-in-week-3265000barrel-drop-noted-as-light.html | GASOLINE STOCKS DECLINE IN WEEK; 3,265,000-Barrel Drop Noted as Light Fuel Oil Shows Increase of 766,000 | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/c-c-c-raises-rate-on-priceprop-loans.html | C. C. C. RAISES RATE ON PRICE-PROP LOANS | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/negro-university-to-be-interracial-trustees-of-lincoln-authorize.html | NEGRO UNIVERSITY TO BE INTERRACIAL; Trustees of Lincoln Authorize Larger Faculty and Plant, Plan 1,000 Enrollment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/churchill-twice-declares-his-independence-of-u-s.html | Churchill Twice Declares His Independence of U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/capital-has-time-on-its-hands.html | Capital Has Time on Its Hands | True | | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/revenue-up-in-52-on-newspapers-ads-2309000000-estimated-for-year-as.html | REVENUE UP IN '52 ON NEWSPAPERS' ADS; $2,309,000,000 Estimated for Year as Compared With $2,111,000,000 in '51 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/election-inquiry-funds-asked.html | Election Inquiry Funds Asked | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/d-a-r-urges-curb-on-united-nations-holds-body-shouldnt-be-form-of.html | D. A. R. URGES CURB ON UNITED NATIONS; Holds Body Shouldn't Be Form of World Government -- Backs Plan to Limit U. S. on Pacts | True | By Bess Furman | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/puerto-rican-duelists-pardoned.html | Puerto Rican Duelists Pardoned | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/samuel-m-schwartz.html | SAMUEL M. SCHWARTZ | True | .pectat to TE Nw YOP. K TIt:S. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/goodwill-grows-in-korea-foundation-aide-says-u-n-force-has-changed.html | GOODWILL GROWS IN KOREA; Foundation Aide Says U. N. Force Has Changed Attitude | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/c-i-t-borrows-18000000.html | C. I. T. Borrows $18,000,000 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/villanova-blanks-rutgers-20.html | Villanova Blanks Rutgers, 2-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/guam-governor-reaches-post.html | Guam Governor Reaches Post | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/economic-transition-called-encouraging.html | ECONOMIC TRANSITION CALLED ENCOURAGING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/exred-testifies-he-was-atom-aide-quit-party-and-became-adviser-on.html | EX-RED TESTIFIES HE WAS ATOM AIDE; Quit Party and Became Adviser on Materials for Bomb, M.I.T. Professor Tells House Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-ford-engine-plant-60000000-project-is-planned-for-cleveland.html | NEW FORD ENGINE PLANT; $60,000,000 Project Is Planned for Cleveland Suburb | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/oddson-choices-win-at-yonkers-dale-fingo-and-ceyway-form-840-double.html | ODDS-ON CHOICES WIN AT YONKERS; Dale Fingo and Ceyway Form $8.40 Double, Lowest Ever Recorded at Raceway | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/park-ave-deal-closed-webb-knapp-gets-control-of-28story-offices.html | PARK AVE. DEAL CLOSED; Webb & Knapp Gets Control of 28-Story Offices | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/citizen-at-100-dies-at-106.html | Citizen at 100 Dies at 106 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/chicago-cards-sign-two.html | Chicago Cards Sign Two | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/utility-files-with-s-e-c-arkansas-louisiana-gas-co-registers.html | UTILITY FILES WITH S. E. C.; Arkansas Louisiana Gas Co. Registers $35,000,000 Issue | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/march-tin-output-down-in-indonesia-results-reported-of-1st-month-of.html | MARCH TIN OUTPUT DOWN IN INDONESIA; Results Reported of 1st Month of Government Operation of Rich Banka Mines | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/4-hunter-alumnae-cited-graduates-get-awards-at-10th-anniversary.html | 4 HUNTER ALUMNAE CITED; Graduates Get Awards at 10th Anniversary Reception | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/capt-david-jillings-69-i-first-british-soldier-wounded-in-world-war.html | CAPT. DAVID JILLINGS, 69; i [ First British Soldier Wounded in World War I Is Dead | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/south-korea-faces-strain-on-captives-medical-facilities.html | SOUTH KOREA FACES STRAIN ON CAPTIVES; Medical Facilities Insufficient to Handle Disabled Troops Returned by Communists | True | By Greg MacGregor | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/south-korean-wac-is-freed.html | South Korean Wac Is Freed | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/nato-shelves-ruling-on-a-naval-command.html | NATO SHELVES RULING ON A NAVAL COMMAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/higbe-sold-to-rock-hill.html | Higbe Sold to Rock Hill | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/halley-hits-housing-vote-bids-city-members-of-congress-rise-to.html | HALLEY HITS HOUSING VOTE; Bids City Members of Congress 'Rise to Reverse Defeat' | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/harry-j-garman.html | HARRY J. GARMAN | True | Special to Trs Nw ror TZES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mayor-issues-2-proclamations.html | Mayor Issues 2 Proclamations | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-zenger-memorial.html | THE ZENGER MEMORIAL | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stateless-he-faces-life-on-ellis-island-countryless-man-is-ferried.html | Stateless, He Faces Life on Ellis Island; COUNTRYLESS MAN IS FERRIED TO EXILE | True | By Kalman Seigel | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/first-negro-a-catholic-bishop.html | First Negro a Catholic Bishop | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/summers-seriously-ill-extiger-who-hurled-18innings-shutout-suffers.html | SUMMERS SERIOUSLY ILL; Ex-Tiger Who Hurled 18-Inning Shut-Out Suffers Stroke | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/90000-in-heroin-seized-2-men-held-porter-on-liner-united-states-and.html | $90,000 IN HEROIN SEIZED, 2 MEN HELD; Porter on Liner United States and a Harbomaster Are Accused in Smuggling | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/son-to-mrs-alfred-r-stern.html | Son to Mrs. Alfred R. Stern | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dietlins-1hitter-beats-ccny-for-fordham-ram-star-notches-third.html | Dietlin's 1-Hitter Beats C.C.N.Y. for Fordham; RAM STAR NOTCHES THIRD STRAIGHT, 6-1 | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/output-goals-expanded-in-coke.html | Output Goals Expanded in Coke | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-luce-greeted-as-envoy-in-italy-cheered-on-arrival-at-naples-and.html | MRS. LUCE GREETED AS ENVOY IN ITALY; Cheered on Arrival at Naples and on Drive to Rome -She Visits Cassino | True | By Arnaldo Cortesi | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mopac-hearing-put-off-i-c-c-session-on-bid-for-changes-in-1949-plan.html | MOPAC HEARING PUT OFF; I. C. C. Session on Bid for Changes in 1949 Plan Set for June 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/todays-offerings-total-21800000-new-securities-of-2-utilities-and-a.html | TODAY'S OFFERINGS TOTAL $21,800,000; New Securities of 2 Utilities and a Railroad to Be Placed on the Market Here | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/brooklyn-sets-back-hofstra.html | Brooklyn Sets Back Hofstra | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/motorists-driving-faster-state-radar-test-shows.html | Motorists Driving Faster, State Radar Test Shows | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/husband-gets-special-status.html | Husband Gets Special Status | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/europeans-expect-arms-pace-to-slow-think-the-atlantic-council-will.html | EUROPEANS EXPECT ARMS PACE TO SLOW; Think the Atlantic Council Will Favor Leveling Off Rate as Well as the Cost | True | By Harold Callender | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/fashion-short-coiffures-stress-soft-flattery-loose-and-easy-look.html | Fashion: Short Coiffures Stress Soft Flattery; Loose and Easy Look, With Less Curl, Is Shown for Summer | True | By Dorothy O'Neill | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/norman-cameron.html | NORMAN CAMERON | True | | 1981-05-15 | RE000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/carnegie-hall-hits-new-note-tuesday-stage-to-be-dining-room-for.html | CARNEGIE HALL HITS NEW NOTE TUESDAY; Stage to Be Dining Room for First Time as 230 Honor Totten, House Manager | True | By Howard Taubman | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/sale-and-tea-today-little-church-womens-auxiliary-to-assist-varied.html | SALE AND TEA TODAY; Little Church Women's Auxiliary to Assist Varied Charities | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dramat-slates-yale-animal.html | Dramat Slates 'Yale Animal' | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/news-of-food-ways-of-modernizing-kitchen-discussed-at-annual.html | News of Food; Ways of Modernizing Kitchen Discussed At Annual Automatic Gas Range Parley | True | By Jane Nickerson | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/attachment-served-on-vessel.html | Attachment Served on Vessel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eisenhower-letter-for-juliana.html | Eisenhower Letter for Juliana | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/airlines-merger-voted-by-holders-delta-and-chicago-southern-act-to.html | AIRLINES' MERGER VOTED BY HOLDERS; Delta and Chicago & Southern Act to Combine in Nation's Fifth Largest System | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/b-m-stock-plan-gets-green-light-i-c-c-tells-road-to-proceed-toward.html | B. & M. STOCK PLAN GETS GREEN LIGHT; I. C. C. Tells Road to Proceed Toward Elimination of Its Dividend Arrearage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stolz-composer-facing-term-in-debtors-prison.html | Stolz, Composer, Facing Term in Debtors' Prison | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/reynolds-metals-clears-4636263-net-in-quarter-275-a-share-against.html | REYNOLDS METALS CLEARS $4,636,263; Net in Quarter $2.75 a Share, Against $3,352,979, or $1.97 — Other Company Meetings | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/cubans-drop-may-day-parade.html | Cubans Drop May Day Parade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/education-budget-cut-mgrath-quits-federal-commissioner-tells.html | EDUCATION BUDGET CUT, M'GRATH QUITS; Federal Commissioner Tells President Proposed Slash of 10% Is 'Indefensible' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/kouguell-plays-own-music-at-y-french-pianist-and-composer-shows.html | KOUGUELL PLAYS OWN MUSIC AT 'Y'; French Pianist and Composer Shows Versatile Talent in Combination of Pieces | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/curb-on-u-s-ships-unit-asked.html | Curb on U. S. Ships Unit Asked | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/erosion-in-central-park.html | Erosion in Central Park | True | FRED M. PACKARD, | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/repatriates-bare-more-atrocities-tell-of-many-korea-captives.html | REPATRIATES BARE MORE ATROCITIES; Tell of Many Korea Captives Bayoneted on the March or Pushed Over Embankments | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/city-charter-change-requested-by-mayor.html | CITY CHARTER CHANGE REQUESTED BY MAYOR | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/12year-safedriving-record-set-by-newspaper-deliverers-in-1952.html | 12-Year Safe-Driving Record Set By Newspaper Deliverers in 1952; Winners of Awards in Annual Campaign Are Announced at Convention Here | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/james-j-harty.html | JAMES J. HARTY | True | Special to Tm NL'w Yo Trlzs. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bolton-bolts-bolton.html | Bolton Bolts Bolton | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/imagination-marks-styles-for-summer.html | IMAGINATION MARKS STYLES FOR SUMMER | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wool-trading-changed-new-hours-set-for-dealings-in-tops-and-grease.html | WOOL TRADING CHANGED; New Hours Set for Dealings in Tops and Grease Product | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/house-votes-down-eisenhowers-bill-to-extend-housing-proposal-would.html | HOUSE VOTES DOWN EISENHOWER'S BILL TO EXTEND HOUSING; Proposal Would Have Widened Federal Low-Rent Program With 35,000 New Units | True | By John D. Morris | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/students-in-school-for-scandal.html | Students in 'School for Scandal' | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/easter-seals-yield-150000.html | Easter Seals Yield $150,000 | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/taft-bows-to-view-of-south-puts-off-coast-oil-bill-test-democratic.html | TAFT BOWS TO VIEW OF SOUTH, PUTS OFF COAST OIL BILL TEST; Democratic Group Argues He Would Be Cutting Off Long Debate on Measure Too Soon | True | By Clayton Knowles | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/resources-conference-set.html | Resources Conference Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/c-barkdull-dies-a-forer-oil-man-e-executive-vice-president-of.html | C. BARKDULL DIES; A FORER OIL MAN e; Executive Vice President of Standard of Indiana, Who Retired in '45, Was Auditor | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mau-mau-vows-death-to-court.html | Mau Mau Vows Death to Court | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/welfare-leader-honored-for-service-to-humanity.html | Welfare Leader Honored For Service to Humanity | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hogan-in-pan-american-golf.html | Hogan in Pan American Golf | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/armory-is-inspected-by-french-diplomats.html | ARMORY IS INSPECTED BY FRENCH DIPLOMATS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/giveaways-discounted-unloading-of-surplus-products-by-u-s-termed.html | GIVE-AWAYS DISCOUNTED; Unloading of Surplus Products by U. S. Termed Unlikely | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/army-asserts-coats-saved-lives-in-korea.html | ARMY ASSERTS COATS SAVED LIVES IN KOREA | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/crosby-records-top-churchills-at-sale.html | CROSBY RECORDS TOP CHURCHILL'S AT SALE | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/walcott-resumes-drills-for-marciano-title-bout.html | Walcott Resumes Drills For Marciano Title Bout | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/3-sudanese-in-cairo-for-talks.html | 3 Sudanese in Cairo for Talks | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/revenue-agent-indicted.html | Revenue Agent Indicted | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/power-production-rises-adjusted-index-pushed-up-by-contraseasonal.html | POWER PRODUCTION RISES; Adjusted Index Pushed Up by Contraseasonal Increase | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/administrative-director-for-emerson-ads-sales.html | Administrative Director For Emerson Ads, Sales | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/british-bar-talk-of-atrocities.html | British Bar Talk of Atrocities | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/more-soviet-states-consolidate-offices.html | MORE SOVIET STATES CONSOLIDATE OFFICES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/house-g-o-p-agrees-on-a-rent-curb-plan.html | HOUSE G. O. P. AGREES ON A RENT CURB PLAN | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/threats-to-bomb-ranch-charged-to-air-general.html | Threats to Bomb Ranch Charged to Air General | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/freed-men-in-recent-fight.html | Freed Men in Recent Fight | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/senate-unit-approves-lee.html | Senate Unit Approves Lee | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/strafaci-upsets-stranahan-in-third-round-of-north-and-south-golf.html | Strafaci Upsets Stranahan in Third Round of North and South Golf; NEW YORKER BEATS 1952 WINNER, 1 UP | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/talks-bring-action-tales-of-returned-men-hint-1500-may-have-died-in.html | TALKS BRING ACTION; Tales of Returned Men Hint 1,500 May Have Died in Red Custody | True | By Lindesay Parrott | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/meyner-a-lawyer-state-exsenator-jersey-democratic-candidate-lost.html | MEYNER A LAWYER, STATE EX-SENATOR; Jersey Democratic Candidate Lost First Political Race, but Won 6 Years Later | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/parking-space-in-school-yards.html | Parking Space in School Yards | True | CHESTER N. GUSICK. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/killian-issues-statement.html | Killian Issues Statement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/guatemalan-mystery-persists.html | Guatemalan Mystery Persists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ammunition-shortage-congress-criticized-as-being-chief-deterrent-to.html | Ammunition Shortage; Congress Criticized as Being Chief Deterrent to Efficiency | True | RESERVE COLONEL. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/east-zone-arms-listed-british-house-is-told-germans-have-600-soviet.html | EAST ZONE ARMS LISTED; British House Is Told Germans Have 600 Soviet Tanks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hospital-observes-90th-anniversary.html | HOSPITAL OBSERVES 90TH ANNIVERSARY | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/household-devices-get-safety-awards.html | HOUSEHOLD DEVICES GET SAFETY AWARDS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/rabbi-reports-2000-jews-are-left-in-east-berlin.html | Rabbi Reports 2,000 Jews Are Left in East Berlin | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hearing-on-trading-set.html | Hearing on Trading Set | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/samuel-m-morino-designed-churches.html | SAMUEL M MORINO, DESIGNED CHURCHES | True | Special to TIIE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/appointed-vice-president-of-public-national-bank.html | Appointed Vice President Of Public National Bank | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/price-of-plastic-flasks-cut.html | Price of Plastic Flasks Cut | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/g-e-center-plans-backed-mt-pleasant-planning-board-supports.html | G. E. CENTER PLANS BACKED; Mt. Pleasant Planning Board Supports Valhalla Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/chapman-also-set-to-oust-clawson.html | CHAPMAN ALSO SET TO OUST CLAWSON | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/strike-authorized-by-phone-installers.html | STRIKE AUTHORIZED BY PHONE INSTALLERS | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/legless-visits-dying-wife-amputee-63-returns-to-bellevue-after-trip.html | LEGLESS, VISITS DYING WIFE; Amputee, 63, Returns to Bellevue After Trip to Harlem Hospital | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/train-wreckage-studied-agents-of-i-c-c-seek-clue-to-derailment-of.html | TRAIN WRECKAGE STUDIED; Agents of I. C. C. Seek Clue to Derailment of the Champion | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/-octopus-device-speeds-subway-grating-welding.html | ' Octopus' Device Speeds Subway Grating Welding | True | | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-capital-need-of-30-billion-seen-11-western-states-to-require.html | NEW CAPITAL NEED OF 30 BILLION SEEN; 11 Western States to Require That Sum by 1960 to Provide Jobs, C. R. Sligh Jr. Finds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/london-protests-to-u-s-opposes-involving-british-oil-concerns-in.html | LONDON PROTESTS TO U. S.; Opposes Involving British Oil Concerns in Cartel Suit | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/london-man-on-trial-in-death-of-4-women.html | LONDON MAN ON TRIAL IN DEATH OF 4 WOMEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/belgrade-to-test-u-s-corn-hybrids-yugoslavs-europes-largest.html | BELGRADE TO TEST U. S. CORN HYBRIDS; Yugoslavs, Europe's Largest Producers, Repudiate Major Soviet Biological Theory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/sports-of-the-times-the-double-nohitter.html | Sports of The Times; The Double No-Hitter | True | By Arthur Daley | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/museum-showing-mayan-head-casts-find-at-palenque-mexico-realistic.html | MUSEUM SHOWING MAYAN HEAD CASTS; Find at Palenque, Mexico, Realistic Portraits Rather Than Usual Stylizations | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bombers-score-62-with-4run-eighth-yankees-gain-second-straight.html | BOMBERS SCORE, 6-2, WITH 4-RUN EIGHTH; Yankees Gain Second Straight Victory Over Red Sox With Raschi Receiving Credit | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/gleason-is-guilty-in-perjury-trial-former-sanitation-inspector.html | GLEASON IS GUILTY IN PERJURY TRIAL; Former Sanitation Inspector Convicted in Shakedown -Sampson Inquiry Hinted | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/surkont-braves-downs-cubs-156-mathews-drives-in-six-runs-with-two.html | SURKONT, BRAVES, DOWNS CUBS, 15-6; Mathews Drives In Six Runs With Two Homers, Double -- Sauer Returns to Action | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/third-drawing-set-in-jersey-city-race.html | THIRD DRAWING SET IN JERSEY CITY RACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dead-boxers-foe-freed-brown-released-in-1000-bail-pending-fight.html | DEAD BOXER'S FOE FREED; Brown Released in $1,000 Bail Pending Fight Inquiry | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/trenton-police-back-bingo.html | Trenton Police Back Bingo | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/drews-of-phillies-checks-brooks-54-winners-reach-dodger-hurlers-for.html | DREWS OF PHILLIES CHECKS BROOKS, 5-4; Winners Reach Dodger Hurlers for 13 Hits -- Loes Routed in Fourth-Inning Drive | True | By Roscoe McGowen | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/filstageagtor-he-appeared-sere-with-arliss-in-alexander.html | FIL',,STAGEAGTOR; He Appeared Sere With Arliss in 'Alexander Hamilton'-Succumbs in Hollywood | True | Special to 1w om Tlr.s. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/red-lines-slashed-by-south-koreans-foe-on-hill-near-panmunjom.html | RED LINES SLASHED BY SOUTH KOREANS; Foe on Hill Near Panmunjom Punished in Big Night Raid Aided by Planes and Tanks | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/phillipssorensen.html | Phillips--Sorensen | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/harvey-goes-to-westchester.html | Harvey' Goes to Westchester | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/record-in-rubber-set-consumption-mark-of-128237-tons-noted-for.html | RECORD IN RUBBER SET; Consumption Mark of 128,237 Tons Noted for March | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/traynorbrott.html | TraynorBrott | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/judge-edmund-lewis-elevated-by-dewey.html | JUDGE EDMUND LEWIS ELEVATED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/trust-grants-191131-new-york-community-agency-reports-for-quarter.html | TRUST GRANTS $191,131; New York Community Agency Reports for Quarter | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/food-poisoning-denied-president-merely-ate-something-that-disagreed.html | FOOD POISONING DENIED; President Merely Ate Something That Disagreed With Him | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/industrial-realty-bought-in-queens-parcels-in-maspeth-and-long.html | INDUSTRIAL REALTY BOUGHT IN QUEENS; Parcels in Maspeth and Long Island City Are Involved - Houses in Other Trading | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-hugh-dryfoos-has-2d-son.html | Mrs. Hugh Dryfoos Has 2d Son | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/james-p-harding.html | JAMES P. HARDING | | Special to THE NW YOEK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/nato-council-opens-vital-session-today-nato-council-opens-key.html | Nato Council Opens Vital Session Today; NATO COUNCIL OPENS KEY SESSION TODAY | True | By C. L. Sulzberger | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/pakistan-seeks-wheat-envoy-formally-asks-u-s-for-1000000-tons-in.html | PAKISTAN SEEKS WHEAT; Envoy Formally Asks U. S. for 1,000,000 Tons in Food Crisis | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-mineral-found-to-be-rich-in-uranium.html | NEW MINERAL FOUND TO BE RICH IN URANIUM | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/5117-strikes-in-52-set-record.html | 5,117 Strikes in '52 Set Record | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/naming-of-javits-for-mayor-sought-dinner-on-may-17-will-open-drive.html | NAMING OF JAVITS FOR MAYOR SOUGHT; Dinner on May 17 Will Open Drive Backed by Liberal and Republican Leaders | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/laurents-guest-speaker-tuesday.html | Laurents Guest Speaker Tuesday. | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eisenhower-to-see-greek-minister-coming-to-discuss-renewal-of-u-s.html | EISENHOWER TO SEE GREEK; Minister Coming to Discuss Renewal of U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-23 | 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/swimwear-styles-proposed-for-men-education-of-merchandiser-is.html | SWIMWEAR STYLES PROPOSED FOR MEN; Education of Merchandiser Is Suggested Also as a Means of Increasing Sales | True | | 1981-05-15 | RE0000092782 | B00000412077 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/air-force-veteran-named-princeton-fund-director.html | Air Force Veteran Named Princeton Fund Director | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/tom-ewell-invited-to-fete.html | Tom Ewell Invited to Fete | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/decline-is-shown-in-cocoa-and-oils-prices-of-coffee-sugar-hides.html | DECLINE IS SHOWN IN COCOA AND OILS; Prices of Coffee, Sugar, Hides, Lead and Zinc Futures Rise -- Potatoes Close Mixed | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/frank-moores-departure.html | FRANK MOORE'S DEPARTURE | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/25-l-i-fare-rise-put-before-i-c-c-collusion-with-pennsylvania.html | 25% L. I. FARE RISE PUT BEFORE I. C. C.; Collusion With Pennsylvania Charged in Sixth Increase -- Jurisdiction Contested 25% L. I. FARE RISE PUT BEFORE I. C. C. | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/rams-take-slugfest.html | Rams Take Slugfest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/erie-to-seek-moores-aid.html | Erie to Seek Moore's Aid | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/joins-havana-conference.html | Joins Havana Conference | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/tigers-turn-back-white-sox-8-to-4-hoeft-ends-detroits-losing-streak.html | TIGERS TURN BACK WHITE SOX, 8 TO 4; Hoeft Ends Detroit's Losing Streak at 5 -- Kuenn Hits in Ninth Straight Game | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bank-clearing-higher-total-18417207000-in-week-up-42-from-1952.html | BANK CLEARING HIGHER; Total $18,417,207,000 in Week, Up 4.2% From 1952 Period | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-harry-l-sears.html | MRS. HARRY L. SEARS | True | special to Ngw YORK Ttt r-. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nixon-says-u-s-goal-is-protection-of-freedom-at-home-and-abroad.html | Nixon Says U. S. Goal Is Protection Of Freedom at Home and Abroad; NIXON EMPHASIZES FREEDOM FOR ALL | True | By Russell Porter | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/thrower-accepts-bears-terms.html | Thrower Accepts Bears' Terms | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/park-ave-floor-leased-libbyowensford-rents-in-tishman-building.html | PARK AVE. FLOOR LEASED; Libby-Owens-Ford Rents in Tishman Building | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/peter-darlingtons-have-son.html | Peter Darlingtons Have Son | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-message-to-nato.html | Eisenhower Message to NATO | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/custom-smelters-cut-copper-price-metal-is-reduced-14-c-below-level.html | CUSTOM SMELTERS CUT COPPER PRICE; Metal Is Reduced 1/4 c Below Level of Big Mine Producers to 29 3/4c a Pound | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/marion-davies-is-sued-12000-is-asked-for-shower-she-gave-for-bridal.html | MARION DAVIES IS SUED; $12,000 Is Asked for Shower She Gave for Bridal Couple | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/i-b-m-devices-for-insurance.html | I. B. M. Devices for Insurance | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/school-inquiries-called-magnified-plea-for-fairness-is-made-at.html | SCHOOL INQUIRIES CALLED MAGNIFIED; Plea for Fairness Is Made at Reform Jews' Session -- Free Pulpit Is Advocated | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/capitol-newsman-named-officer-of-united-press.html | Capitol Newsman Named Officer of United Press | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/giovanelli-to-meet-martinez.html | Giovanelli to Meet Martinez | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/burma-and-china.html | BURMA AND CHINA | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/teacher-training-progress-shown-schools-seeking-more-career-men.html | Teacher Training Progress Shown; Schools Seeking More Career Men | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/malan-aides-study-a-british-exodus-weigh-trek-north-as-a-result-of.html | MALAN AIDES STUDY A BRITISH EXODUS; Weigh Trek North as a Result of South African Vote and the Clamor for Boer Republic | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/music-by-sauguet-heard-at-museum-international-society-offers.html | MUSIC BY SAUGUET HEARD AT MUSEUM; International Society Offers Program at Modern Art -4 Works Have U. S. Bow | True | By Olin Downes | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/attached-ship-skips-port-vessel-in-admiralty-suit-leaves-canal-zone.html | ATTACHED SHIP SKIPS PORT; Vessel in Admiralty Suit Leaves Canal Zone Without Clearance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/worsham-and-stewart-tie-for-nevada-golf-lead-pacesetters-post.html | Worsham and Stewart Tie for Nevada Golf Lead; PACE-SETTERS POST 4-UNDER PAR 68'S Worsham and Stewart Show Way by Stroke in $35,000 Tourney of Champions FAVORED SNEAD CARDS 79 Burke and Douglas Get 69's in Rich Las Vegas Golf -- Mangrum in 70 Trio | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/south-koreans-cut-foe-in-quick-raids-combat-patrols-slash-reds-in.html | SOUTH KOREANS CUT FOE IN QUICK RAIDS; Combat Patrols Slash Reds in Four Sectors -- U. S. Ships Under Fire at Wonsan | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sports-of-the-times-man-without-illusions.html | Sports of The Times; Man Without Illusions | True | By Arthur Daley | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/paul-whelton-dead-reporter-novelist.html | PAUL WHELTON DEAD; REPORTER, NOVELIST | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/arriage-juneo-for-joan-3-davis-rosemont-girl-will-be-wed-in-bryn.html | .ARRIAGE JUNEO FOR JOAN (3. DAVIS'{; Rosemont Girl Will Be Wed in { Bryn Mawr Presbyterian I to Andrew C. Warren J | True | Special to THE NWV YO TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/board-adds-2-billion-to-consumer-credit.html | BOARD ADDS 2 BILLION TO CONSUMER CREDIT | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/unions-chief-is-upheld-judge-rules-glover-still-is-head-of-a-f-l.html | UNION'S CHIEF IS UPHELD; Judge Rules Glover Still Is Head of A. F. L. Switchmen | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/allies-agree-to-repatriate-additional-enemy-captives-announcement.html | Allies Agree to Repatriate Additional Enemy Captives; Announcement Follows Korea Foe's Pledge to Return More Prisoners -- Reds Win Day's Delay in Truce Meeting U. N. TO SEND BACK MORE PRISONERS | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/soviet-and-poland-spur-trade.html | Soviet and Poland Spur Trade | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/john-da-grosa-51-sports-aide-dies-member-of-the-pennsylvania.html | JOHN DA GROSA, 51, SPORTS AIDE, DIES; Member of the Pennsylvania Commission Widely Known in Football, Boxing Circles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nursing-school-gets-nightingale-letters.html | NURSING SCHOOL GETS NIGHTINGALE LETTERS | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/canon-h-arthur-turner.html | CANON H. ARTHUR TURNER | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/state-bankers-elect.html | State Bankers Elect | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/post-on-bench-refused-goldstein-head-of-connecticut-bar-withdraws.html | POST ON BENCH REFUSED; Goldstein, Head of Connecticut Bar, Withdraws His Name | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/reciprocal-gains-colombo-plan-key-progress-against-economic-and.html | RECIPROCAL GAINS COLOMBO PLAN KEY; Progress Against Economic and Social Ills in Southeast Asia Shown After Two Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/elected-as-the-president-of-the-sclerosis-society.html | Elected as the President Of the Sclerosis Society | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/transcript-of-eisenhower-press-conference-on-domestic-and-foreign.html | Transcript of Eisenhower Press Conference on Domestic and Foreign Affairs | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/usbritish-ties-hailed-dr-kirk-at-st-georgs-dinner-sees-no-possible.html | U.S.-BRITISH TIES HAILED; Dr. Kirk, at St. George's Dinner, Sees 'No Possible Deviation' | True | | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-asserts-allies-must-plan-arming-for-years-says-plateau.html | EISENHOWER ASSERTS ALLIES MUST PLAN ARMING FOR YEARS; Says Plateau of Sustained Effort Is Needed, Ignoring Possible Crisis Periods ATOMIC DEFENSE KEYNOTE ' Maginot Line' Stand Ruled Out by Gruenther During Recent Talks With Senate Group EISENHOWER SEES LONG-TERM ARMING | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/housing-unit-approved-estimate-board-agrees-to-big-cooperative-in.html | HOUSING UNIT APPROVED; Estimate Board Agrees to Big Cooperative in Brooklyn | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-postmaster.html | NEW POSTMASTER | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/churchill-sees-st-george-paying-off-modern-dragon.html | Churchill Sees St. George Paying Off Modern Dragon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/heads-handy-harman-as-president-on-may-1.html | Heads Handy & Harman As President on May 1 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gridiron-show-at-hartford.html | Gridiron Show at Hartford | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mens-formal-wear-seen-big-opportunity.html | MEN'S FORMAL WEAR SEEN BIG OPPORTUNITY | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/television-in-review-four-personalities-of-the-medium-are-discussed.html | TELEVISION IN REVIEW; Four Personalities of the Medium Are Discussed - Program Breaks for P. W. News Criticized | True | By Jack Gould | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/severe-quake-is-recorded-from-indian-ocean-region.html | Severe Quake Is Recorded From Indian Ocean Region | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/swoop-home-first-at-jamaica-track-wins-ridgewood-purse-to-pay-2310.html | SWOOP HOME FIRST AT JAMAICA TRACK; Wins Ridgewood Purse to Pay $23.10 -- There Odd-on Favorites Beaten | True | By Joseph C. Nichols | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/shoemaker-wins-twice-boots-alis-gem-candler-ahead-of-longden.html | SHOEMAKER WINS TWICE; Boots Ali's Gem, Candler Ahead of Longden Tanforan Mounts | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/pork-prices-rise-vegetable-up-too-fish-also-higher-except-carp-eggs.html | PORK PRICES RISE; VEGETABLE UP, TOO; Fish Also Higher, Except Carp -- Eggs Lower -- Some Stores Slash Cost of Beef Cuts | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cubs-with-hacker-subdue-braves-62-mathews-drives-third-homer-in-2.html | CUBS, WITH HACKER, SUBDUE BRAVES, 6-2; Mathews Drives Third Homer in 2 Days for Milwaukee -- Losers' Pafko Connects | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/herbert-c-shogren.html | HERBERT C. SHOGREN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stocks-battered-over-broad-front-prices-yield-stubbornly-but-are.html | STOCKS BATTERED OVER BROAD FRONT; Prices Yield Stubbornly but Are Forced Down as 2 Rallies Fail -- 1953 Low Is Set AVERAGE IN BREAK OF 2.74 Chemicals, Oils, Aircrafts, Rails Soft Spots -- 1,920,000-Share Volume Best Since April 7 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/fordham-is-victor-51-defeats-manhattan-in-junior-water-polo-title.html | FORDHAM IS VICTOR, 5-1; Defeats Manhattan in Junior Water Polo Title Tourney | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/president-again-links-peace-in-korea-to-wider-solution-president.html | President Again Links Peace In Korea to Wider Solution.; PRESIDENT REPEATS KOREA PEACE VIEWS | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/customs-auction-yields-28927.html | Customs Auction Yields $28,927 | True | | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wertheimer-leaves-551600.html | Wertheimer Leaves $551,600 | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wheat-prices-up-on-export-sales-other-grains-recover-in-late-spurt.html | WHEAT PRICES UP ON EXPORT SALES; Other Grains Recover in Late Spurt -- Yugoslavia and England Are Buyers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/maj-gen-sergei-s-kobets.html | MAJ. GEN. SERGEI S. KOBETS | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/3-hailed-as-pioneers-in-adult-education.html | 3 HAILED AS PIONEERS IN ADULT EDUCATION | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/apartment-leads-long-island-sales-building-in-long-island-city.html | APARTMENT LEADS LONG ISLAND SALES; Building in Long Island City Acquired by New Owners - Houses in Other Deals | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-ferdinand-mann.html | MRS. FERDINAND MANN | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/text-of-resolution-on-burma.html | Text of Resolution on Burma | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/avenger-is-disarmed-by-westport-doctor.html | AVENGER IS DISARMED BY WESTPORT DOCTOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/british-board-is-pleased.html | British Board Is Pleased | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/32-lose-jobs-in-vienna-notices-are-served-on-employes-of-the-high.html | 32 LOSE JOBS IN VIENNA; Notices Are Served on Employes of the High Commissioner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sales-manager-named-by-johnson-johnson.html | Sales Manager Named By Johnson & Johnson | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mis-lillie-mdonald.html | MiS. LILLIE M'DONALD | True | SIr. ial to Nw op.x mxEr.s. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/costello-pleads-not-guilty-on-tax-gaunt-gambler-denies-evading.html | COSTELLO PLEADS NOT GUILTY ON TAX; Gaunt Gambler Denies Evading $73,417 U. S. Levies -- Parole Bid in Contempt Case Gains | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-green-left-151899.html | William Green Left $151,899 | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/investors-purchase-apartments-in-city.html | INVESTORS PURCHASE APARTMENTS IN CITY | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/peron-arrests-40-at-stalin-rite.html | Peron Arrests 40 at Stalin Rite | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-ernest-ingersoll.html | MRS. ERNEST INGERSOLL | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/agronsky-of-abc-gets-news-award-peabody-citations-covering-9.html | AGRONSKY OF A.B.C. GETS NEWS AWARD; Peabody Citations Covering 9 Categories of Programming Also List Philharmonic | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wheat-for-pakistan.html | WHEAT FOR PAKISTAN | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/brownell-purging-his-unit-of-misfits-justice-department-will-need.html | BROWNELL PURGING HIS UNIT OF 'MISFITS'; Justice Department Will Need All Year to Get Rid of Them, He Tells City Bar | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/44679500-rate-rises-granted-to-utilities-in-52-by-state-agency.html | $44,679,500 Rate Rises Granted To Utilities in '52 by State Agency; Reductions Were $3,942,600, Says P. S. C. -- Only Gas Charges Show Net Decline -- Need of Bus Company Relief Stressed P .S. C. IN '52, GAVE $44,679,500 IN RISES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/treasury-deposits-are-up-168000000-reserve-bank-credit-drops.html | Treasury Deposits Are Up $168,000,000; Reserve Bank Credit Drops $154,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wood-field-and-stream-prospects-bright-for-trout-fishing-on.html | Wood, Field and Stream; Prospects Bright for Trout Fishing on Catskill Streams This Week-End | True | By Raymond R. Camp | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/womens-republican-club-elects-a-new-president.html | Women's Republican Club Elects a New President | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/multiduty-clothes-shown-for-vacation.html | MULTI-DUTY CLOTHES SHOWN FOR VACATION | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/miss-evans-as-octavian-sings-rosenkavalier-role-first-time-at-thc.html | MISS EVANS AS OCTAVIAN; Sings 'Rosenkavalier' Role First Time at the City Center | True | J. B. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/anthony-bevilacqua.html | ANTHONY BEVILACQUA | True | Special to N'W yo11 "PzMEs. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/250-at-golfers-night-leading-pros-give-exhibition-on-downtown-a-c.html | 250 AT GOLFERS NIGHT; Leading Pros Give Exhibition on Downtown A. C. Range | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/carpet-contracts-end-advanced.html | Carpet Contract's End Advanced | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mphail-still-barred-racing-commission-refuses-to-permit-him-to.html | M'PHAIL STILL BARRED; Racing Commission Refuses to Permit Him to Enter Bowie | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/506-a-share-is-compared-with-331-the-year-before-on-53-rise-in.html | $5.06 a Share Is Compared With $3.31 the Year Before on 5.3% Rise in Volume; NET RISES 47% IN '52 FOR ALLIED STORES | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mcnamarabrennan.html | McNamara---Brennan | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/grand-slam-helps-pirates-top-koslo-thomas-hit-in-third-marks-65.html | GRAND SLAM HELPS PIRATES TOP KOSLO; Thomas' Hit in Third Marks 6-5 Victory Over Giants -- O'Connell Blow Decides | True | By John Drebingerspecial To The New York Times. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-jacob-milenthal.html | MRS. JACOB MILENTHAL | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/appeal-to-highest-court-set.html | Appeal to Highest Court Set | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bukantz-captures-title-defeats-goldstein-in-fenceoff-for-foil.html | BUKANTZ CAPTURES TITLE; Defeats Goldstein in Fence-Off for Foil Championship | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/aaa-mite_____-r0-we0i-new-rochelle-girl-to-become.html | .A,.A,A Mi,t.E. _. ____ , 'r0 WE0I; New Rochelle Girl 'to Become} | True | Special to The New York Times | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/never-wave-at-a-wac-at-astor.html | Never Wave at a Wac' at Astor | True | A. W. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/day-gets-new-job.html | Day Gets New Job | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/appeal-lost-by-u-s-dismissal-of-contempt-charge-against-patterson-u.html | APPEAL LOST BY U. S.; Dismissal of Contempt Charge Against Patterson Upheld | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/naguib-stresses-peace-he-then-tells-commandos-egypt-would-use-force.html | NAGUIB STRESSES PEACE; He Then Tells 'Commandos' Egypt Would Use Force for Rights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cards-send-three-to-minors.html | Cards Send Three to Minors | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/indianapolis-out-of-loop-nba-bars-bill-spivey.html | Indianapolis Out of Loop; N.B.A. Bars Bill Spivey | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/interior-fund-bill-is-cut-202473161-house-group-calls-for-major.html | INTERIOR FUND BILL IS CUT $202,473,161; House Group Calls for Major Shift in U. S. Power Policy in Favor of Free Enterprise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/penn-relays-begin-with-trials-today-manhattan-choice-in-440-and-880.html | PENN RELAYS BEGIN WITH TRIALS TODAY; Manhattan Choice in 440 and 880, Michigan at Distance -- Drake Tests to Start | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-pardee-is-married-to-jean-mauze-at-home-of-brother-laur.html | Mrs. Pardee Is Married to Jean Mauze At Home of Brother, Laur. nce Rockefeller | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/club-honors-expresidents.html | Club Honors Ex-Presidents | True | | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/midwest-exchange-nominates-thorson.html | MIDWEST EXCHANGE NOMINATES THORSON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eagles-sign-sykes-and-fabris.html | Eagles Sign Sykes and Fabris | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/brown-shoe-expands.html | Brown Shoe Expands | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/trade-loans-here-54000000-lower-repayments-to-banks-made-by-textile.html | TRADE LOANS HERE $54,000,000 LOWER; Repayments to Banks Made by Textile Factors, Food, Tobacco Producers | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/naval-architects-elect-g-h-copenhaver-heads-new-york-section-of-the.html | NAVAL ARCHITECTS ELECT; G. H. Copenhaver Heads New York Section of the Society | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gross-in-last-talk-to-u-n-assembly-resigned-us-aide-says-soviet.html | GROSS IN LAST TALK TO U. N. ASSEMBLY; Resigned U.S. Aide Says Soviet Speaks and Conceals Evils on Germ War Charges | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/manhattan-college-turning-100-looks-back-to-country-academy.html | Manhattan College, Turning 100, Looks Back to 'Country' Academy | True | By Leonard Buder | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stock-split-approved.html | Stock Split Approved | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nepal-seeks-health-group-seat.html | Nepal Seeks Health Group Seat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/3run-hit-wins-63-for-series-sweep-mantles-homer-carrying-400-feet.html | 3-RUN HIT WINS, 6-3, FOR SERIES SWEEP; Mantle's Homer, Carrying 400 Feet This Time, Sets Back the Red Sox for Sain PACES BOMBERS' SLUGGING Berra Also Connects as Woodling Gets 4 Blows to Help Yanks Lead by Full Game | True | By Joseph M. Sheehan | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/political-uniforms-barred-in-malay.html | POLITICAL UNIFORMS BARRED IN MALAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sales-experts-leave-for-parleys-abroad.html | SALES EXPERTS LEAVE FOR PARLEYS ABROAD | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/chicago-cardinals-sign-three.html | Chicago Cardinals Sign Three | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/a-steady-buildup-in-air-force-urged-republic-aviation-head-calls.html | A STEADY BUILD-UP IN AIR FORCE URGED; Republic Aviation Head Calls for Program to Match That of Potential Enemy | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/about-new-york-praying-mantis-farm-helping-biologist-pay-n-y-u.html | About New York; Praying Mantis Farm Helping Biologist Pay N. Y. U. Tuition -- City Hall Once in Peril | True | By Meyer Berger | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/india-adds-new-saints-day.html | India Adds New Saint's Day | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/arranged-church-site-deal.html | Arranged Church Site Deal | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/judgej-ggordohofpmxd-ia6oi-fjurist-appointed-to-bench-atl-age-0f-35.html | .JUDGEJ .G.GORDOHoFPmxL'. [IA',6oI; fJuri.st, "Appointed to Bench, atl Age of 35, Is Dead-" Noted "for Drive On. Criminals | True | Sl3edcal to Nv Yo Tz. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/g-o-p-women-hear-peace-drive-talks-mrs-hobby-brownell-bridges-and.html | G. O. P. WOMEN HEAR PEACE DRIVE TALKS; Mrs. Hobby, Brownell, Bridges and Adams Join in Praise of Eisenhower Program | True | By W. H. Lawrencespecial To The New York Times. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cleared-in-250000-suit-city-and-brooklyn-policeman-are-absolved-in.html | CLEARED IN $250,000 SUIT; City and Brooklyn Policeman Are Absolved in '51 Fatal Shooting | True | | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bronx-exprisoner-relates-captivity-medina-at-tokyo-says-chinese.html | BRONX EX-PRISONER RELATES CAPTIVITY; Medina, at Tokyo, Says Chinese Discipline Was Harsh but He Witnessed No Atrocities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gas-range-shipments-climb.html | Gas Range Shipments Climb | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/airlines-planes-seized-bureau-says-operator-did-not-pay-taxes.html | AIRLINE'S PLANES SEIZED; Bureau Says Operator Did Not Pay Taxes Collected on Tickets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/miss-garyl-jas-becomes-fiahcee-engagement-of-scripps-college-alumna.html | MISS GARYL JAS BECOMES FIAHCEE; Engagement of Scripps College Alumna to Randall P. Kane 'Announced by Parents | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/lady-eve-balfour-feted-honor-guest-at-luncheon-given-by-mrs-john-w.html | LADY EVE BALFOUR FETED; Honor Guest at Luncheon Given by Mrs. John W. Morgan | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/carter-32-choice-to-beat-collins-and-keep-title-in-boston-tonight.html | Carter 3-2 Choice to Beat Collins And Keep Title in Boston Tonight; Lightweight Champion Relaxed -- Edgy Challenger Ends Drill With Victory Prediction | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nioysbroderici-to-bb-bridemay20-she-will-be-wed-in-honolulu-chapel.html | N/IOYS.BRODERICI] TO BB BRIDE.MAY,20; She Will' Be Wed in Honolulu Chapel to Ensign Sumner B. Gambee of the Navy | True | . Spttal to yor . | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sixth-victory-for-wagner.html | Sixth Victory for Wagner | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/japanese-oil-curb-hinted-government-said-to-favor-idea-of-blockade.html | JAPANESE OIL CURB HINTED; Government Said to Favor Idea of Blockade on Iran | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/pay-for-girls-spurred-womens-bureau-urges-job-lures-in-face-of.html | PAY FOR GIRLS SPURRED; Women's Bureau Urges Job Lures in Face of Worker Shortage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/loadings-placed-at-751628-cars-total-42-above-prior-week-23-more.html | LOADINGS PLACED AT 751,628 CARS; Total 4.2% Above Prior Week, 2.3% More Than Year Ago and 7.2% Under '51 Period | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/dial-m-author-honored.html | Dial M' Author Honored | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/italian-bank-workers-strike.html | Italian Bank Workers Strike | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/prisoners-to-gain-rank-defense-directive-broadens-law-of-1945-on.html | PRISONERS TO GAIN RANK; Defense Directive Broadens Law of 1945 on Promotions | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-trade-policy-to-evolve-slowly-commerce-dept-official-cites-need.html | NEW TRADE POLICY TO EVOLVE SLOWLY; Commerce Dept. Official Cites Need of Careful Planning in Foreign Economic Field WIDE SUPPORT HELD VITAL S. W. Anderson Indicates That Administration May Act to Encourage Imports | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-labaw.html | WILLIAM LABAW | True | eeLal to ,LW 01IC r | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/white-house-acts-to-unify-agencies-of-state-defense-rockefeller.html | WHITE HOUSE ACTS TO UNIFY AGENCIES OF STATE, DEFENSE; Rockefeller Group Proposes an Information Service and 'Voice' as Separate Entity EISENHOWER ACTS TO UNIFY AGENCIES | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/pier-3-in-hoboken-leased-at-110000-boisegriffin-rents-for-a-year.html | PIER 3 IN HOBOKEN LEASED AT $110,000; Boise-Griffin Rents for a Year Effective May 1 -- Structure Idle Since October, 1952 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stephen-mastic.html | STEPHEN MASTIC | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/7000-view-circus-on-bellevue-visit-largest-audience-in-51-years.html | 7,000 VIEW CIRCUS ON BELLEVUE VISIT; Largest Audience in 51 Years Watches From Wheel Chairs, Cots, Windows, Balconies | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mens-shirts-for-women-four-designs-for-casual-wear-introduced-by.html | MEN'S SHIRTS FOR WOMEN; Four Designs for Casual Wear Introduced by Atlman's | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/renault-strikers-quit-plant.html | Renault Strikers Quit Plant | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/1934-law-drafters-recalled-at-trial-defense-in-bankers-suit-says-no.html | 1934 LAW DRAFTERS RECALLED AT TRIAL; Defense in Bankers' Suit Says No One Saw Infringement of Sheridan Act Then | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/troth-made-known-of-lisa-artamonoff.html | {TROTH MADE KNOWN OF LISA ARTAMONOFF | True | Special to Ti 'zw Nom: Trtr.s. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/railroad-strike-settled-monthlong-walkout-is-ended-at-lehigh-and.html | RAILROAD STRIKE SETTLED; Month-Long Walkout Is Ended at Lehigh and New England | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/senate-inquiry-shelved.html | Senate Inquiry Shelved | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/prisoners-crave-comic-books.html | Prisoners Crave Comic Books | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/olympic-ski-ball-tonight.html | Olympic Ski Ball Tonight | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/grants-piety-revealed-in-deathbed-notes.html | Grant's Piety Revealed in Deathbed Notes | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/noble-dean-victor-in-yonkers-pace-takes-lead-at-halfmile-mark-to.html | NOBLE DEAN VICTOR IN YONKERS PACE; Takes Lead at Half-Mile Mark to Score Over Englishman in Raceway Feature | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/parkebernet-forms-new-group.html | Parke-Bernet Forms New Group | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-brooklyn-suites-started.html | New Brooklyn Suites Started | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/4-winners-for-despirito-jockey-stars-at-suffolk-and-runs-seasons-to.html | 4 WINNERS FOR DESPIRITO; Jockey Stars at Suffolk and Runs Season's Total to 83 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/pakistan-to-foster-foreign-investment.html | PAKISTAN TO FOSTER FOREIGN INVESTMENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/to-clean-up-new-york-lack-of-civic-selfrespect-noted-concerted.html | To Clean Up New York; Lack of Civic Self-Respect Noted, Concerted Action Urged | True | W. REGINALD WHEELER. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/harvard-appoints-british-poet.html | Harvard Appoints British Poet | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/court-directs-end-of-workers-order-state-appeals-bench-declares.html | COURT DIRECTS END OF WORKERS ORDER; State Appeals Bench Declares Fraternal Insurance Group Financed Red Activities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/president-seeks-bar-on-terminal-leaves.html | PRESIDENT SEEKS BAR ON TERMINAL LEAVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/talbert-works-played-composer-leads-ensemble-and-soloists-in-his.html | TALBERT WORKS PLAYED; Composer Leads Ensemble and Soloists in His Own Music | True | | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/riley-effects-halt-in-jerusalem-strife.html | RILEY EFFECTS HALT IN JERUSALEM STRIFE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wood-secretary-of-wool-group.html | Wood Secretary of Wool Group | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-a-a-dudukaloff.html | MRS. A. A. DUDUKALOFF | True | ledal to T Nv Yo 'TMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-cudone-gain-low-gross-honors-tallies-39-4382-to-triumph-in.html | MRS. CUDONE GAIN LOW GROSS HONORS; Tallies 39, 43-82 to Triumph in Women's Metropolitan 1-Day Golf at Green Brook Club | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/f-t-c-freezer-rules-bar-misleading-ads.html | F. T. C. FREEZER RULES BAR MISLEADING ADS | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/heifetz-plays-concert-in-naples.html | Heifetz Plays Concert in Naples | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/plans-oil-import-cut-in-east.html | Plans Oil Import Cut in East | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/named-promotion-chief-of-vitamin-corporation.html | Named Promotion Chief Of Vitamin Corporation | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/david-w-lattimfr.html | DAVID W. LATTIMF.-R | True | Special to Tlz N YORE TIM. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/churchill-watches-indochina.html | Churchill Watches Indo-China | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/u-s-seeks-to-free-5-seized-by-peron-they-are-questioned-24-hours.html | U. S. SEEKS TO FREE 5 SEIZED BY PERON; They Are Questioned 24 Hours After Raid on Dinner, Then Put Under 'House Arrest' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/lieut-gov-moore-resigns-to-become-research-official-leaves-in.html | LIEUT. GOV. MOORE RESIGNS TO BECOME RESEARCH OFFICIAL; Leaves in September -- Heads New Rockefeller Foundation for Government Study SPECULATION IS STIRRED Action Seen as Hint Dewey Wants 4th Term to Improve Presidential Chances LIEUT. GOV. MOORE QUITS STATE POST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-hthomas.html | WILLIAM H..THOMAS | True | Special to THE NIW 011 TIM. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/editor-for-58-years-feted-by-townsfolk.html | EDITOR FOR 58 YEARS FETED BY TOWNSFOLK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/radford-confers-with-quirino.html | Radford Confers With Quirino | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bigparty-coalition-in-bonn-ruled-out.html | BIG-PARTY COALITION IN BONN RULED OUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/ben-hogan-guarantee-denied.html | Ben Hogan Guarantee Denied | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/market-seminar-under-way.html | Market Seminar Under Way | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/i-r-t-express-service-rushhour-schedule-started-on-white-plains-rd.html | I. R. T. EXPRESS SERVICE; Rush-Hour Schedule Started on White Plains Rd. Line | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mayor-clark-to-speak-here.html | Mayor Clark to Speak Here | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/old-time-pressmen-to-dine.html | Old Time Pressmen to Dine | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/adams-local-composer-named-ascap-president.html | Adams, Local Composer, Named ASCAP President | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/galletta-defeats-strafaci-2-and-1-reaches-semifinals-in-north-and.html | GALLETTA DEFEATS STRAFACI, 2 AND 1; Reaches Semi-Finals in North and South Golf -- Campbell, Hyndman, Cochran Win | True | | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/opening-the-door.html | OPENING THE DOOR | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/west-point-to-get-u-s-grants-notes-collection-of-5-to-be-donated-by.html | WEST POINT TO GET U. S. GRANT'S NOTES; Collection of 5, to Be Donated by Hungarian Writer, Show Deep Religion of General | True | By Jack Devlin | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/correspondent-breaks-keeneland-track-record-in-taking-blue-grass.html | Correspondent Breaks Keeneland Track Record in Taking Blue Grass Stakes; COAST CONTENDER WINS DERBY PREP Correspondent Scores by Five Lengths Over Straight Face for New Keeneland Mark MONEY BROKER RUNS THIRD Arcaro Boots Home Victor in 1:49 for Mile and an Eighth of $25,000 Added Stakes | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/connecticut-sells-10000000-bonds-kidder-peabodyphiladelphia.html | CONNECTICUT SELLS $10,000,000 BONDS; Kidder, Peabody-Philadelphia National Bank Group Wins on 100.94 Bid for 2% Interest | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/boston-maine-road-already-in-arrears-645-on-preferred-stock-not-yet.html | Boston & Maine Road Already in Arrears $6.45 on Preferred Stock Not Yet Issued | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-thayer-resigns.html | Mrs. Thayer Resigns | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/3-shows-closing-tomorrow-night-pink-elephant-midsummer-and-date.html | 3 SHOWS CLOSING TOMORROW NIGHT; ' Pink Elephant,' 'Mid-Summer' and 'Date With April' Leaving -- 'Porgy' Bars Warfield | True | By Sam Zolotow | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Quiet After Last Few Days of Continuous Advance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/u-s-said-to-check-big-wheat-scandal.html | U. S. SAID TO CHECK BIG WHEAT SCANDAL | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/song-writer-left-47758.html | Song Writer Left $47,758 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/improvements-displayed-at-woodlawn-plantation.html | Improvements Displayed At Woodlawn Plantation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/french-blunt-rebel-drive-in-laos-halting-spearhead-at-muongkhoua.html | French Blunt Rebel Drive in Laos, Halting Spearhead at Muongkhoua; Carrier Planes Join Ground Forces in Attack on One of Three Invasion Prongs 60 Miles From Capital City of Luang Prabang | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/scarsdale-reports-no-reds-in-schools-town-club-committee-finds-no.html | SCARSDALE REPORTS NO REDS IN SCHOOLS; Town Club Committee Finds No Organized Infiltration, Sees Charges Improved CONCLUSIONS ARE UPHELD Faith in Teachers Is Voiced -Minister, Head of Citizens Group Denounce Study | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mergers-are-studied-for-alaska-airlines.html | MERGERS ARE STUDIED FOR ALASKA AIRLINES | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/carryweaver.html | Carry--Weaver | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/north-korean-decides-to-stay.html | North Korean Decides to Stay | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/hope-for-stateless-man-brownell-will-investigate-his-confinement-on.html | HOPE FOR STATELESS MAN; Brownell Will Investigate His Confinement on Ellis Island | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cut-in-day-care-unit-by-city-is-protested.html | CUT IN DAY CARE UNIT BY CITY IS PROTESTED | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/5time-chicago-mayor-is-93.html | 5-Time Chicago Mayor Is 93 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/four-children-slain-with-axe-in-quebec.html | FOUR CHILDREN SLAIN WITH AXE IN QUEBEC | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/barter-theatre-plans-tour.html | Barter Theatre Plans Tour | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/standardthomson-loan-2500000-to-help-company-fill-14000000-defense.html | STANDARD-THOMSON LOAN; $2,500,000 to Help Company Fill $14,000,000 Defense Orders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/troth-of-gretchen-neffi-syracuse-alumna-is-affianced-to-mark.html | TROTH OF GRETCHEN NEFFI; Syracuse Alumna Is Affianced to Mark Carney, War Veteran | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/chemical-award-dinner-monday.html | Chemical Award Dinner Monday | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nash-kelvinator-makes-good-gains-sales-in-half-year-to-march-31.html | NASH KELVINATOR MAKES GOOD GAINS; Sales in Half Year to March 31 Rise 80% -- Earnings $2.69 a Share, Against 36c | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/brother-of-frank-leahy-dies.html | Brother of Frank Leahy Dies | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/students-will-give-anouilh-play.html | Students Will Give Anouilh Play | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/laurie-shaughnessy.html | LAURIE SHAUGHNESSY | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/checkoff-alternative-sought.html | Checkoff Alternative Sought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/peter-de-rose-53-songwriter-dead-composer-of-many-hits-andi.html | PETER DE ROSE, 53, SONGWRITER, DEAD; Composer of Many Hits andI _Broadway Scores Teamed I i With Wife on Air16 Years ] | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/appeals-bench-is-filled-governor-appoints-van-voorhis-to-states.html | APPEALS BENCH IS FILLED; Governor Appoints Van Voorhis to State's Highest Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/abstract-artists-dominate-4-shows-violence-enlivens-de-groots.html | ABSTRACT ARTISTS DOMINATE 4 SHOWS; Violence Enlivens de Groot's Canvases -- Regensburg and Harvey Are Represented | True | S.P. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-backs-cabinets-ouster-but-he-asserts-he-opposes-removal.html | EISENHOWER BACKS CABINET'S OUSTERS; But He Asserts He Opposes Removal of Officials Just for Political Patronage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/david-j-bonawit.html | DAVID J. BONAWIT | True | special to Nw YORK 'ts. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/operator-buys-home-hugh-k-mcgovern-pays-cash-for-bronxville.html | OPERATOR BUYS HOME; Hugh K. McGovern Pays Cash for Bronxville Residence | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/east-zone-church-protest-backed.html | East Zone Church Protest Backed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/elected-to-directorate-of-national-distillers.html | Elected to Directorate Of National Distillers | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-urges-aid-to-handicapped.html | EISENHOWER URGES AID TO HANDICAPPED | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/patty-bartzen-pairs-victors.html | Patty, Bartzen Pairs Victors | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/elections-in-tunisia-francotunisian-dispute-said-to-be.html | Elections in Tunisia; Franco-Tunisian Dispute Said to Be Constitutional and Institutional | True | BAHI LADGHAM, | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wife-kills-2-sons-dies-poison-she-puts-in-soup-also-critically.html | WIFE KILLS 2 SONS, DIES; Poison She Puts in Soup Also Critically Hurts Daughter | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/maurice-h-egan.html | MAURICE H. EGAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/leadership-spur-urged-by-gov-fine-in-speech-on-new-hampshire-campus.html | LEADERSHIP SPUR URGED BY GOV. FINE; In Speech on New Hampshire Campus He Asks Broadening of Free Higher Education | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/night-music-given-by-philharmonic-rochberg-prizewinning-work-has.html | NIGHT MUSIC GIVEN BY PHILHARMONIC; Rochberg Prize-Winning Work Has Debut at Carnegie Hall -- Dimitri Mitropoulos Conducts | True | By Howard Taubman | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/tuttle-urges-fusion-for-cleanup-of-city.html | TUTTLE URGES FUSION FOR CLEAN-UP OF CITY | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mosconi-sets-exhibition-mark.html | Mosconi Sets Exhibition Mark | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stars-join-in-acting-course.html | Stars Join in Acting Course | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/lemoyne-takes-tenrounder.html | Lemoyne Takes Ten-Rounder | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/talk-by-eisenhower-likened-to-lincolns.html | TALK BY EISENHOWER LIKENED TO LINCOLN'S | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/d-a-r-opposition-to-un-is-attacked-glens-falls-n-y-delegate-calls.html | D. A. R. OPPOSITION TO U.N. IS ATTACKED; Glens Falls, N. Y., Delegate Calls for Support of World Body and Its Agencies | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-yorker-to-head-yale-paper.html | New Yorker to Head Yale Paper | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/skyline-fete-aids-kips-bay-boys-club-dinner-dance-at-the-st-regis.html | SKYLINE FETE AIDS KIPS BAY BOYS CLUB; Dinner Dance at the St. Regis Roof Offers Style Show, 'Designs in Rhythm' | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/schultz-die-names-gerity.html | Schultz Die Names Gerity | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/athletics-rally-nips-senators-64-for-shantz-first-victory-of-year.html | Athletics' Rally Nips Senators, 6-4, For Shantz' First Victory of Year; Trailing 4-0, A's Win Uphill Fight Aided by Joost and Zernial Circuit Drives | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/an-amnesty-plan-is-urged-by-exred-professor-testifies-members.html | AN 'AMNESTY' PLAN IS URGED BY EX-RED; Professor Testifies Members Should Be Encouraged to Get Rid of the 'Taint' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/fred-r-harrison.html | FRED R. HARRISON | True | .pe;Jal tO TH N::W YOK T],%d[. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/u-s-home-studies-give-french-ideas-five-women-educators-end.html | U. S. HOME STUDIES GIVE FRENCH IDEAS; Five Women Educators End Two-Month Tour -- See Need for Courses in France | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/may-day-permit-denied-by-police-monaghan-says-authorization-for.html | MAY DAY PERMIT DENIED BY POLICE; Monaghan Says Authorization for Parade Was Never Made -- Revocation Plea in Court | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cotton-is-firmer-in-active-trading-prices-7-to-16-points-higher-at.html | COTTON IS FIRMER IN ACTIVE TRADING; Prices 7 to 16 Points Higher at Close -- Old May Bought Heavily for Southern Mills | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/8-rise-reported-for-store-sales-increase-in-nation-for-week.html | 8% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Trade Up 3% Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/guatemala-paper-suspends.html | Guatemala Paper Suspends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/st-johns-tops-manhattan-for-first-conference-victory-redmen-shut.html | St. John's Tops Manhattan for First Conference Victory; REDMEN SHUT OUT JASPERS BY 6 TO 0 Eichorn Yields Only Four Hits and Fans Nine as St. John's Wins Conference Game FORDHAM NIPS YALE, 10-7 Mitchell Leads Ram Attack With Double, Triple and 435-Foot Home Run | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/rockefeller-fund-reports-on-grants-3700000-is-disbursed-in-3-months.html | ROCKEFELLER FUND REPORTS ON GRANTS; $3,700,000 Is Disbursed in 3 Months, American University in Beirut Topping List | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/atom-courses-open-soon-first-class-to-meet-tuesday-at-oberammergau.html | ATOM COURSES OPEN SOON; First Class to Meet Tuesday at Oberammergau | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-john-j-dillon.html | MRS. JOHN J. DILLON | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/speiser-stops-favaro-scores-in-third-round-as-the-referee-halts.html | SPEISER STOPS FAVARO; Scores in Third Round as the Referee Halts Detroit Bout | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/planning-asked-on-taxes.html | Planning Asked on Taxes | True | S. MARTIN ADELMAN. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/-r-rask-l-heacox-j-a-psal-orlcal-zz.html | > R. rAsK L, HEACOX, J A pSAL" OrlCA'L, ZZ] | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/union-city-housing-in-new-ownership.html | UNION CITY HOUSING IN NEW OWNERSHIP | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/city-trackmen-triumph.html | City Trackmen Triumph | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/feingoldwinter.html | FeingoldWinter | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/korda-signs-shearer-ballet-star-to-get-140000-for-two-pictures-with.html | KORDA SIGNS SHEARER; Ballet Star to Get $140,000 for Two Pictures With Producer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/liner-flandre-redeems-herself-6day-trip-only-20-minutes-late-french.html | Liner Flandre Redeems Herself; 6-Day Trip Only 20 Minutes Late; French Vessel, in at Time Captain Predicted, Delayed at Dock by Wind -- Mishaps Had Hexed Maiden Voyage Last Year | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bethlehem-will-pay-colleges-for-grads.html | BETHLEHEM WILL PAY COLLEGES FOR GRADS | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/record-447861616-is-95-gain-but-profit-dips-from-381-to-361-a-share.html | Record $447,861,616 Is 9.5% Gain, but Profit Dips From $3.81 to $3.61 a Share; FEDERATED STORES SETS SALES RECORD | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/booklet-on-wool-market-ready.html | Booklet on Wool Market Ready | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/seman-heads-b-f-levis-inc.html | Seman Heads B. F. Levis, Inc. | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/most-of-rome-press-cordial-to-mrs-luce.html | MOST OF ROME PRESS CORDIAL TO MRS. LUCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/shahs-chief-aide-quits-post-in-iran-resignation-of-court-minister.html | SHAH'S CHIEF AIDE QUITS POST IN IRAN; Resignation of Court Minister Ala Is Laid to Mossadegh, Whose Powers He Opposed | True | By Kenneth Lovespecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cudahy-company-sues-union.html | Cudahy Company Sues Union | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/talks-offered-on-regency.html | Talks Offered on Regency | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nehru-defends-u-s-aid-tells-indians-no-other-country-has-qualified.html | NEHRU DEFENDS U. S. AID; Tells Indians No Other Country Has Qualified Dam Engineers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/food-news-expert-prepares-dinner-for-experts-pierre-hotels-chef-is.html | Food News: Expert Prepares Dinner for Experts; Pierre Hotel's Chef Is Host to 95 Members of Escoffier Group | True | By Jane Nickerson | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/ecuador-jails-6-newspaper-men.html | Ecuador Jails 6 Newspaper Men | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/parenthood-issue-brings-challenge.html | PARENTHOOD ISSUE BRINGS CHALLENGE | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/dwellings-dominate-deals-in-brooklyn.html | DWELLINGS DOMINATE DEALS IN BROOKLYN | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/71-on-53s-warmest-day-today-is-to-be-balmy-too.html | 71 on '53's Warmest Day; Today Is to Be Balmy, Too | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/65000-traffic-tags-pending.html | 65,000 Traffic Tags Pending | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/zenger-memorial-presented-to-u-s-exhibit-in-federal-hall-marks.html | ZENGER MEMORIAL PRESENTED TO U. S.; Exhibit in Federal Hall Marks Colonial Printer's Successful Fight for a Free Press LIBERTY LINKED TO TRUTH Paintings Depict the Story of Resistance to 1735 Tyrant -- Display Opening Today | True | By Peter Kihss | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/council-and-board-pass-new-city-law-unanimously-set-later-date-for.html | COUNCIL AND BOARD PASS NEW CITY LAW; Unanimously Set Later Date for Budget-Closing for Use if Transit Deal Fails | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stirred-ring-controversies.html | Stirred Ring Controversies | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/longlived-tube-developed.html | Long-Lived Tube Developed | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-to-name-commission-to-study-easing-of-trade-policy.html | Eisenhower to Name Commission To Study Easing of Trade Policy; PRESIDENT SLATES TRADE STUDY UNIT | True | By Felix Belair Jr.special To The New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cornell-downs-syracuse.html | Cornell Downs Syracuse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/labor-gains-cited-for-nations-press-threat-of-monopoly-by-itu.html | LABOR GAINS CITED FOR NATION'S PRESS; Threat of Monopoly by I.T.U. 'Arrested,' Publishers Hear -- Bargaining Rise Noted | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/varied-styles-shown-in-summer-cottons.html | VARIED STYLES SHOWN IN SUMMER COTTONS | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/u-n-adjourns-on-hopeful-note-votes-burma-and-germ-war-steps-u-n.html | U. N. Adjourns on Hopeful Note; Votes Burma and Germ War Steps; U. N. TAKES RECESS ON HOPEFUL NOTE | True | Soviet Stand Against Inquiry in Korea Is Attacked by Gross In His Farewellby Thomas J. Hamiltonspecial To The New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/abrams-confirmed-as-postal-official.html | ABRAMS CONFIRMED AS POSTAL OFFICIAL | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/transit-realty-sold-auction-of-3-brooklyn-parcels-nets-the-city.html | TRANSIT REALTY SOLD; Auction of 3 Brooklyn Parcels Nets the City $76,600 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/turkish-shift-indicated-trend-to-mideast-defensive-role-is-seen-in.html | TURKISH SHIFT INDICATED; Trend to Mid-East Defensive Role Is Seen in Minister's Talk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/j-brodie-mgear.html | J. BRODIE M'GEAR | True | Special to TNE Nr2.v yOlK [ME.. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/atlas-to-sell-sunray-oil-stock.html | Atlas to Sell Sunray Oil Stock | True | | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/rockefeller-cites-taskof-new-unit-he-say-aim-of-foundation-is-to.html | ROCKEFELLER CITES TASK OF NEW UNIT; He Say Aim of Foundation Is 'to Improve Quality and Reduce Quantity of Government' | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/educated-mother-subject-to-panic-schooling-often-robs-women-of.html | EDUCATED MOTHER SUBJECT TO PANIC; Schooling Often Robs Women of Confidence Needed for Rearing Child, Spock Says | True | By Dorothy Barclay | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/warnings-to-nato.html | WARNINGS TO NATO | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/coronation-seats-to-aid-charity.html | Coronation Seats to Aid Charity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/film-writers-vote-change-on-credits-producers-get-right-to-deny.html | FILM WRITERS VOTE CHANGE ON CREDITS; Producers Get Right to Deny Listing to Communists or Those Silent on Charge | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/union-urges-labor-to-give-u-n-its-aid-hotel-and-restaurant-group.html | UNION URGES LABOR TO GIVE U. N. ITS AID; Hotel and Restaurant Group Votes Resolution Against the Bricker Amendment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/at-the-theatre-miss-gracie-fields-the-perfect-minstrel-charms.html | AT THE THEATRE; Miss Gracie Fields, the Perfect Minstrel, Charms Relaxed, Hospitable Palladium Audiences | True | By Brooks Atkinsonspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/schoeffel-tells-of-adonis-inquiry-exhead-of-jersey-police-says.html | SCHOEFFEL TELLS OF ADONIS INQUIRY; Ex-Head of Jersey Police Says Fugitive Gave Him Many Gambling Complaints | True | By George Cabel Wrightspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/talbert-triumphs-in-houston-tennis-defeats-burrows-in-five-sets-to.html | TALBERT TRIUMPHS IN HOUSTON TENNIS; Defeats Burrows in Five Sets to Gain Semi-Final Round of River Oaks Tourney | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gregory-club-plans-benefit.html | Gregory Club Plans Benefit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/walter-niles-dean-led-c-p-a-examiners.html | WALTER NILES DEAN, LED C. P. A. EXAMINERS | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/needless-deaths-decried-at-parley-dean-simmons-of-harvard-tells.html | NEEDLESS DEATHS DECRIED AT PARLEY; Dean Simmons of Harvard Tells World Medical Unit Meeting Disease Prevention Lags PROFESSION CHALLENGED Approach to Problem Is Held Key to the Conservation of Health and Manpower | True | By William L. Laurencespecial to The New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/soviet-prods-critics-literary-gazette-wants-militant-theatrical.html | SOVIET PRODS CRITICS; Literary Gazette Wants 'Militant' Theatrical Commentary | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/city-sales-off-15-in-first-quarter-manhattan-realty-deals-totaled.html | CITY SALES OFF 15% IN FIRST QUARTER; Manhattan Realty Deals Totaled 79,171,215, Compared With \$94,997,888 in '52 | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/quiet-u-n-strategy-induces-foe-to-agree-to-free-more-captives.html | Quiet U. N. Strategy Induces Foe To Agree to Free More Captives; Allies Prepare to Present Proof That Sick Prisoners Are Being Held Back, Then Korea Enemy Revises 'Estimate' | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bulgarian-law-protested.html | Bulgarian Law Protested | True | N. VASSILEV. | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bosch-operations-are-back-in-black-322000-netted-in-quarter.html | BOSCH OPERATIONS ARE BACK IN BLACK; $322,000 Netted in Quarter -- Stockholder Group Critical of Last Year's Deficit MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/colleagues-to-try-an-editor-in-cairo.html | COLLEAGUES TO TRY AN EDITOR IN CAIRO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/connecticut-vote-approves-raffles-state-senate-favors-measure.html | CONNECTICUT VOTE APPROVES RAFFLES; State Senate Favors Measure Vetoed Two Years Ago -House Passage Expected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-r-armstrong.html | WILLIAM R. ARMSTRONG | True | pecl .. to 'I' I'v o 'l, | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sharett-arrives-in-chile.html | Sharett Arrives in Chile | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mobile-plant-built-by-times-of-london.html | MOBILE PLANT BUILT BY TIMES OF LONDON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/ford-wins-economy-run.html | Ford Wins Economy Run | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/newly-elected-president-of-overseas-press-club.html | Newly Elected President Of Overseas Press Club | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/president-nominates-cadets.html | President Nominates Cadets | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/girl-shot-by-policeman-accident-occurs-in-brooklyn-stray-dog-was.html | GIRL SHOT BY POLICEMAN; Accident Occurs in Brooklyn -- Stray Dog Was Target | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/blooms-for-shakespeare-annual-daffodil-ceremony-held-in-park-by-90.html | BLOOMS FOR SHAKESPEARE; Annual Daffodil Ceremony Held in Park by 90 School Girls | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/text-of-vice-president-nixons-report-from-washington-speech-to.html | Text of Vice President Nixon's 'Report From Washington' Speech to Publishers' Convention | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/helen-keller-plans-tour-latin-america-trip-to-realize-dream-of.html | HELEN KELLER PLANS TOUR; Latin America Trip to Realize Dream of World Aid to Blind | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/prom-at-princeton-tonight.html | Prom at Princeton Tonight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/yale-swimmers-set-relay-mark.html | Yale Swimmers Set Relay Mark | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/carter-to-lease-plant-in-south.html | Carter to Lease Plant in South | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/railway-rejects-sole-bid-on-bonds-offer-for-6000000-issue-at-59.html | RAILWAY REJECTS SOLE BID ON BONDS; Offer for $6,000,000 Issue at 5.9% Cost Turned Down by Chicago Great Western | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/john-c-ruback.html | JOHN C. RUBACK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-u-s-envoy-in-mexico.html | New U. S. Envoy in Mexico | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/smoker-causes-blast-after-gas-kills-wife.html | SMOKER CAUSES BLAST AFTER GAS KILLS WIFE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/for-subway-change-machines.html | For Subway Change Machines | True | NOEL WARREN HAUSER. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-zaharias-gaining-steadily.html | Mrs. Zaharias Gaining Steadily | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/congress-assailed-for-housing-action.html | CONGRESS ASSAILED FOR HOUSING ACTION | True | | 1981-05-15 | RE0000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/government-closing-5-magnesium-plants.html | GOVERNMENT CLOSING 5 MAGNESIUM PLANTS | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/refrigerator-sale-set-admiral-offering-1953-model-at-sharp-discount.html | REFRIGERATOR SALE SET; Admiral Offering 1953 Model at Sharp Discount | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/to-make-tires-for-sohio-seiberling-rubber-has-heretofore-made-only-its-own-brand.html | TO MAKE TIRES FOR SOHIO; Seiberling Rubber Has Heretofore Made Only Its Own Brand | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/target-southeast-asia.html | TARGET: SOUTHEAST ASIA | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/ansul-develops-new-desiccant.html | Ansul Develops New Desiccant | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/9day-korean-death-march-fatal-to-96-is-recounted-by-freed-british.html | 9-Day Korean Death March Fatal to 96 Is Recounted by Freed British Bishop, 71 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/silent-on-mayoral-race-liberal-party-says-it-will-make-no.html | SILENT ON MAYORAL RACE; Liberal Party Says It Will Make No Commitment at This Time | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/meyners-lead-cut-to-1865-in-jersey-2099-edge-reduced-by-returns.html | MEYNER'S LEAD CUT TO 1,865 IN JERSEY; 2,099 Edge Reduced by Returns From 19 Missing Districts -- Wene Presses Recount | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/the-proceedings-in-washington-yesterday-april-23-1953.html | The Proceedings In Washington; YESTERDAY (April 23, 1953) | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/j-herbert-young.html | J. HERBERT YOUNG | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/1440-pints-of-blood-are-donated-in-day.html | 1,440 PINTS OF BLOOD ARE DONATED IN DAY | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/son-to-mrs-fredric-m-roberts.html | Son to Mrs. Fredric M. Roberts | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-test-set-for-draft-delay.html | New Test Set for Draft Delay | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mayor-at-shine-rites-journal-reporter-is-honored-by-newspaper.html | MAYOR AT SHINE RITES; Journal Reporter Is Honored by Newspaper Associates | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/roberts-hurling-with-2day-rest-trounces-dodgers-for-phils-6-to-1.html | Roberts, Hurling With 2-Day Rest, Trounces Dodgers for Phils, 6 to 1; Reese Hits Homer for Brooks as Foe Sweeps 3 Games -- Hamner, Lopata Connect | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/negro-scout-joins-cardinals.html | Negro Scout Joins Cardinals | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/rent-compromise-adopted-by-house-controls-extended-3-months.html | RENT COMPROMISE ADOPTED BY HOUSE; Controls Extended 3 Months -- President Opposes Ban on Housing Program RENT COMPROMISE ADOPTED BY HOUSE | True | By John D. Morrisspecial To The New York Times. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/23-gain-scholarship-finals.html | 23 Gain Scholarship Finals | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/imrs-s-arthur-victorsoni.html | IMRS. S. ARTHUR VICTORSONi | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/senate-bars-move-to-delay-debate-on-offshore-bill-vote-is-61-to-21.html | SENATE BARS MOVE TO DELAY DEBATE ON OFFSHORE BILL; Vote Is 61 to 21 -- Taft Brands Proposal a 'Fraud' Aimed at Prolonging Filibuster MOVE TO SIDETRACK OIL DEBATE BEATEN | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stevenson-warns-thais-he-sees-communist-attack-on-laos-aimed-at.html | STEVENSON WARNS THAIS; He Sees Communist Attack on Laos Aimed at Rich Rice Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bronx-expressway-dispute-has-estimate-board-fuming-expressway-fight.html | Bronx Expressway Dispute Has Estimate Board Fuming; EXPRESSWAY FIGHT HAS BOARD FUMING | True | By Charles G. Bennett | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/executive-will-direct-cerebral-palsy-drive.html | Executive Will Direct Cerebral Palsy Drive | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/utility-files-with-s-e-c-35000000-in-bonds-registered-by-arkansas.html | UTILITY FILES WITH S. E. C.; $35,000,000 in Bonds Registered by Arkansas Louisiana Gas | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bamberger-25year-club-grows.html | Bamberger 25-Year Club Grows | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/aftlerjacobson.html | Saftler—Jacobson | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/iarmiileuschner-notedastrohoeri-former-dean-at-universty-of.html | iARMIILEUSCHNER, NOTED ASTROHOERI; Former Dean at Universt y of California Is DeadBRecelve. d the Watson Medal in 1915 | True | Spectal to Nsw o1: . | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/all-fare-and-square-in-mcarthyland-now.html | ALL FARE AND SQUARE IN M'CARTHYLAND NOW | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/6-missing-as-tug-capsizes.html | 6 Missing as Tug Capsizes | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/japan-is-electing-half-upper-house-voters-choose-128-councilors-who.html | JAPAN IS ELECTING HALF UPPER HOUSE; Voters Choose 128 Councilors, Who Have Little Power, in Second Ballot Within Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/samuel-cohn.html | SAMUEL COHN | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-urges-us-join-in-seaway-st-lawrence-project-would.html | EISENHOWER URGES U.S. JOIN IN SEAWAY; St. Lawrence Project Would Contribute to Security of Country, He Declares | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/civilian-demands-meet-defense-dip-tool-and-die-makers-assert.html | CIVILIAN DEMANDS MEET DEFENSE DIP; Tool and Die Makers Assert Armament Orders Are Now 25% of Shops' Volume | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gimbels-reports-22-rise-in-profit-increase-in-fiscal-year-noted.html | GIMBELS REPORTS 22% RISE IN PROFIT; Increase in Fiscal Year Noted Despite 2.3% Drop in Sales, Sharp Rise in Taxes | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sugar-concern-names-lyle.html | Sugar Concern Names Lyle | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bermudas-skippers-win-beat-americans-for-onedesign-and-luders.html | BERMUDA'S SKIPPERS WIN; Beat Americans for One-Design and Luders Sailing Trophies | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/in-the-nation-some-vital-sources-of-the-treatymaking-issue.html | In The Nation; Some Vital Sources of the Treaty-Making Issue | True | By Arthur Krock | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/george-abbott-donates-rochester-scholarships.html | George Abbott Donates Rochester Scholarships | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/captives-got-red-news-liberated-prisoners-cite-visits-by-communist.html | CAPTIVES GOT RED 'NEWS; Liberated Prisoners Cite Visits by Communist Correspondents | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/recent-u-s-captives-tell-of-better-care-but-south-koreans-stress.html | Recent U. S. Captives Tell of Better Care, But South Koreans Stress Red Brutality | True | | 1981-05-15 | RE000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bidault-specifies-soviet-talk-terms-demands-controlled-arms-cut-an.html | BIDAULT SPECIFIES SOVIET TALK TERMS; Demands Controlled Arms Cut, an Austrian Treaty and an End to Wars in Far East | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE000092783 | B00000412078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/feed-costs-pinch-livestock-raisers-benson-stresses-price-supports.html | FEED COSTS 'PINCH' LIVESTOCK RAISERS; Benson Stresses Price Supports of Needed Grains as Market for Product Declines | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wene-tagged-in-meyners-town.html | Wene Tagged in Meyner's Town | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/named-to-6-directorates.html | Named to 6 Directorates | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nato-to-push-arms-despite-soviet-bid-council-bars-change-in-policy.html | NATO TO PUSH ARMS DESPITE SOVIET BID; Council Bars Change in Policy -- Dulles Indicates Rate of Spending Will Be Cut NATO TO PUSH ARMS DESPITE SOVIET BID | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/guatemala-to-entertain-cabot.html | Guatemala to Entertain Cabot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bonds-to-finance-turnpike-in-maine-75000000-to-be-marketed-today.html | BONDS TO FINANCE TURNPIKE IN MAINE; $75,000,000 to Be Marketed Today Will Retire Old Debt, Build 66-Mile Extension | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-24 | 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/grunewald-tells-of-roosevelt-job-but-he-balks-at-revealing-the-kind.html | GRUNEWALD TELLS OF ROOSEVELT 'JOB'; But He Balks at Revealing the Kind of Work He Did at Request of Corcoran | True | | 1981-05-15 | RE0000092783 | B00000412078 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mr-javits-to-new-york.html | MR. JAVITS TO NEW YORK | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/olsongros-louis.html | Olson--Gros louis | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/manhattan-college-marks-century-today.html | MANHATTAN COLLEGE MARKS CENTURY TODAY | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/may-day-paraders-vow-they-will-try-plan-to-appeal-ban-by-court.html | MAY DAY PARADERS VOW THEY WILL TRY; Plan to Appeal Ban by Court -- Defiance, Monaghan Says, Will Be Met by Police | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dick-powell-signs-as-director.html | Dick Powell Signs as Director | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dr-merrill-lawrence.html | DR. MERRILL LAWRENCE | True | Special to Tr, Nzw YoxK TI4ZS. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/heads-office-managers-unit.html | Heads Office Managers Unit | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jazz-offered-at-carnegie-hall.html | Jazz Offered at Carnegie Hall | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dodgers-rout-giants-in-night-game-before-26334-yankees-down.html | Dodgers Rout Giants in Night Game Before 26,334; Yankees Down Senators; ERSKINE OF BROOKS TRIUMPHS BY 12-4 Dodger Pitcher Yields 12 Hits in Gaining Second Victory -- Giants' Corwin Loser CAMPANELLA GETS HOMER Connects With Two On in the 4-Run Fourth -- Winners Add 6 Tallies in Ragged 6th | True | By Roscoe McGowen | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/theory-in-trust-suit-applied-to-retailing.html | THEORY IN TRUST SUIT APPLIED TO RETAILING | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kings-point-beats-hunter.html | Kings Point Beats Hunter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/referee-explains-duty-wanted-cartercollins-title-bout-to-end-in.html | REFEREE EXPLAINS 'DUTY'; Wanted Carter-Collins Title Bout to End in Decisive Fashion | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-letter-roils-dutch-queen-answer-to-refugee-plea-is.html | EISENHOWER LETTER ROILS DUTCH QUEEN; Answer to Refugee Plea Is Released by White House Before It Is Delivered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/racket-rule-tied-to-claremont-pier-handlers-of-defense-cargoes-tell.html | RACKET RULE TIED TO CLAREMONT PIER; Handlers of Defense Cargoes Tell Senators of Subjection to 'Crime and Corruption' RACKET RULE TIED TO CLAREMONT PIER | True | By Milton Brackerspecial To The New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/tin-price-stiffens.html | Tin Price Stiffens | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/drive-to-aid-arabs-extended.html | Drive to Aid Arabs Extended | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/h-m-kahn-58-dies-insurance-broker-past-commander-of-legion-in-new.html | H. M. KAHN, 58, DIES; INSURANCE BROKER; Past Commander of Legion in New York County Had Been Actor, Charity Leader | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/plumbers-heroes-in-fire-two-rescue-widow-and-man-of-87-from.html | PLUMBERS HEROES IN FIRE; Two Rescue Widow and Man of 87 From Tenement | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/4-police-guilty-5-cleared-of-failing-to-curb-bookies-4-guilty-5.html | 4 Police Guilty, 5 Cleared Of Failing to Curb Bookies; 4 GUILTY, 5 FREED IN POLICE HEARING | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/detroit-phone-workers-quit.html | Detroit Phone Workers Quit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/air-base-gets-campus-early-construction-set-on-site-used-by.html | AIR BASE GETS CAMPUS; Early Construction Set on Site Used by Champlain College | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/ane-to-play-football-for-lions.html | Ane to Play Football for Lions | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/hogan-arrives-in-mexico.html | Hogan Arrives in Mexico | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lewis-asks-return-to-32-labor-laws-he-denies-repeal-steps-would.html | LEWIS ASKS RETURN TO '32 LABOR LAWS; He Denies Repeal Steps Would Bring 'Law of Jungle' -- Says Unions Are Stronger Now | True | By Joseph A. Loftusspecial To The New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bonn-upper-house-votes-pact-delay-decides-2018-to-await-court.html | BONN UPPER HOUSE VOTES PACT DELAY; Decides 20-18 to Await Court Ruling -- Adenauer to Press for President's Signature BONN UPPER HOUSE VOTES PACT DELAY | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/panama-picks-3-for-u-s-parley.html | Panama Picks 3 for U. S. Parley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/named-sales-manager-of-truck-rental-service.html | Named Sales Manager Of Truck Rental Service | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/set-clocks-ahead-one-hour-tonight-60000000-americans-shift-to.html | SET CLOCKS AHEAD ONE HOUR TONIGHT; 60,000,000 Americans Shift to Daylight Saving Time at 2 Tomorrow Morning | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/unusual-film-suit-is-filed-on-coast-landlords-of-theatre-leased-and.html | UNUSUAL FILM SUIT IS FILED ON COAST; Landlords of Theatre Leased and Closed by Fox After U. S. Ruling Seek $888,000 | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/a-haven-for-mezei-is-being-negotiated.html | A HAVEN FOR MEZEI IS BEING NEGOTIATED | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/denial-by-marion-davies-agreed-only-to-supply-home-for-ray-party.html | DENIAL BY MARION DAVIES; Agreed Only to Supply Home for Ray Party, She Asserts | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-troops-smash-sharp-red-attack-g-is-in-west-korean-trenches-chop.html | U. S. TROOPS SMASH SHARP RED ATTACK; G. I.'s in West Korean Trenches Chop Up Enemy Battalion -- U. N. Bombers Rake North | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/admits-perjury-guilt-suspended-policeman-faces-up-to-3-years-in.html | ADMITS PERJURY GUILT; Suspended Policeman Faces Up to 3 Years in Prison | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/knicks-five-drafts-dukes-of-seton-hall-as-fort-wayne-gets-columbia.html | Knicks' Five Drafts Dukes of Seton Hall As Fort Wayne Gets Columbia's Molinas | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/would-reply-to-schoeffel.html | Would Reply to Schoeffel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/artiurdoieius-r-b-irbd-e-0-ut-i-heserved-crockerwjeeler-electric.html | ARTIU,R'DOiEiUS, . R B? IRBD::: E 0 UT I; He-Served Crocker-Wjeeler Electric Oompany 61. Yers-- Dies in' Fordham'. Hospital.~ | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/graphic-arts-school-set-up.html | Graphic Arts School Set Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/text-of-presidents-letter.html | TEXT OF PRESIDENT'S LETTER | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/net-profit-is-off-8-at-allischalmers-put-at-155-a-share-for-first.html | NET PROFIT IS OFF 8% AT ALLIS-CHALMERS; Put at $1.55 a Share for First Quarter -- Billings Decline by 5% to $117,391,180 | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kansas-triumphs-at-drake-relays-santee-running-anchor-stars-for.html | KANSAS TRIUMPHS AT DRAKE RELAYS; Santee, Running Anchor, Stars for Sprint Medley Team - Georgetown Shows Way | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dr-harold-grice.html | DR. HAROLD !. GRICE | True | Special to THE NW YOrK TIMZS. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/celtic-choral-group-in-concert.html | Celtic Choral Group in Concert | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/stichman-stresses-slum-prevention-tells-housing-conference-that.html | STICHMAN STRESSES SLUM PREVENTION; Tells Housing Conference That Opponents of U. S. Aid Should Back Plan to Save Cities FOR NEIGHBORHOOD PLAN Municipal Enforcement of Laws on a Block-by-Block Basis Before Clearance Is Urged | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/685-billion-u-s-taxes-in-52-set-record-425-for-every-man-woman-and.html | 68.5 Billion U. S. Taxes in '52 Set Record; $425 for Every Man, Woman and Child | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/french-note-bonn-troubles.html | French Note Bonn Troubles | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/karachi-turns-out-in-hot-105-vote-city-council-campaigning-also-is.html | KARACHI TURNS OUT IN HOT (105) VOTE; City Council Campaigning Also Is Superheated -- Police Are Called to Quell Riots | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/patent-on-teleprompter-awarded-to-fred-barton-after-4year-wait-list.html | Patent On Teleprompter Awarded To Fred Barton After 4-Year Wait; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/held-in-shooting-at-sea-skipper-accused-of-fatally-wounding-sailor.html | HELD IN SHOOTING AT SEA; Skipper Accused of Fatally Wounding Sailor in 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/alexander-left-1475988.html | Alexander Left 1,475,988 | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/maine-shelves-turf-ban-bill.html | Maine Shelves Turf Ban Bill | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/stamler-accused-by-police-exaide-lieutenant-charges-former-superior.html | STAMLER ACCUSED BY POLICE EX-AIDE; Lieutenant Charges Former Superior Lied - Also Lays Untruths to Parsons | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wire-leasing-raises-exchange-earnings.html | WIRE LEASING RAISES EXCHANGE EARNINGS | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/eisenhower-shuns-overnight-peace-nation-conciliatory-he-tells-g-o-p.html | EISENHOWER SHUNS 'OVERNIGHT' PEACE; Nation 'Conciliatory,' He Tells G. O. P. Women, but Issues Rule Cut Any Miracle | True | By W. H. Lawrencespecial To The New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/hugonagel.html | HUGO-NAGEL | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/budenny-gets-order-of-lenin.html | Budenny Gets Order of Lenin | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/committee-aides-feted-mrs-w-p-hoffmann-entertains-for-women.html | COMMITTEE AIDES FETED; Mrs. W. P. Hoffmann Entertains for Women Planning Benefit | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/barbara-marchetti-wins-detroiter-takes-880-in-north-american-speed.html | BARBARA MARCHETTI WINS; Detroiter Takes 880 in North American Speed Skating | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/moscow-radio-attacks-u-s-stories-on-atrocities.html | Moscow Radio Attacks U. S. Stories on Atrocities | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/march-to-capital-on-prices-mapped-40-women-in-east-side-group-also.html | MARCH TO CAPITAL ON PRICES MAPPED; 40 Women in East Side Group Also Will Protest Housing Lag on Bus Foray to Washington | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/wilson-to-check-research-plans.html | Wilson to Check Research Plans | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/frank-bayard-stewart.html | FRANK BAYARD STEWART | True | Special to THI NL'V,' YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/lopat-defeats-washington-by-41-woodling-and-babe-blast-homers.html | Lopat Defeats Washington by 4-1; Woodling and Babe Blast Homers; Yankee Southpaw Chalks Up Second Victory -- His Double Leads to Decisive Tally | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/kazakhs-reported-troubling-reds.html | Kazakhs Reported Troubling Reds | True | Dispatch of The Times, London | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/profit-rise-shown-by-national-banks-total-before-dividends-in-52.html | PROFIT RISE SHOWN BY NATIONAL BANKS; Total Before Dividends in '52 Reported as $562,000,000, $55,000,000 Gain Over '51 | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/phils-konstanty-wins-2hitter-53-sets-down-first-18-pirates-oconnell.html | PHILS KONSTANTY WINS 2-HITTER, 5-3; Sets Down First 18 Pirates -O'Connell Gets Single in 7th After 2 Are Out | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/ease-at-waistline-stressed-by-lanvin.html | EASE AT WAISTLINE STRESSED BY LANVIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/texts-of-byrd-and-macarthur-letters.html | Texts of Byrd and MacArthur Letters | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/imperial-oil-ltd-shows-sales-gain-stewart-outgoing-president.html | IMPERIAL OIL, LTD., SHOWS SALES GAIN; Stewart, Outgoing President, Reports Rise for Quarter -- John R. White Elected | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/archives/students-set-play-in-french.html | Students Set Play in French | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/the-screen-in-review-freudian-drama-bows.html | THE SCREEN IN REVIEW; Freudian Drama Bows | True | H. H. T. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/2-theatre-entries-cancel-openings-masquerade-with-veronica-lake-and.html | 2 THEATRE ENTRIES CANCEL OPENINGS; ' Masquerade,' With Veronica Lake, and 'Evening With Will Shakespeare' Ending Tours | True | By Louis Calta | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wild-ducks-are-back-in-brooklyn-as-cherries-bloom-at-placid-pool.html | Wild Ducks Are Back in Brooklyn As Cherries Bloom at Placid Pool | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/trials-of-11-teachers-will-begin-on-may-15.html | TRIALS OF 11 TEACHERS WILL BEGIN ON MAY 15 | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/medina-wont-run-for-mayor.html | Medina Won't Run for Mayor | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lhidbergparker.html | Lhidberg-Parker | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/west-will-study-a-soviet-parley-in-response-to-a-french-request.html | West Will Study a Soviet Parley In Response to a French Request; Dulles, Butler and Bidault Set Meeting Today -- Alignment of Views Held Paris' Aim | | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/canadians-buy-more-cars-record-1002615841-spent-in-1952-for-400777.html | CANADIANS BUY MORE CARS; Record $1,002,615,841 Spent in 1952 for 400,777 Vehicles | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/austrias-president-is-80.html | Austria's President Is 80 | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kellner-5hitter-beats-red-sox-72-athletics-hurler-gains-third.html | KELLNER 5-HITTER BEATS RED SOX, 7-2; Athletics' Hurler Gains Third Victory as Mates Get 14 Blows -- Robinson Stars | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/data-held-at-hand-to-lengthen-life-many-could-live-to-be-100-by.html | DATA HELD AT HAND TO LENGTHEN LIFE; Many Could Live to Be 100 by Using All Available Means, A. M. A. Ex-Head Says HORMONES' SWAY CITED Influence on Humans May Sel More Stable Social Order, Medical Unit Is Told | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/rainertag.html | | True | Special to TI | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/westchester-asked-to-acquire-college.html | WESTCHESTER ASKED TO ACQUIRE COLLEGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/commodity-index-off-04-declines-to-874-on-thursday-was-975-a-year-a.html | COMMODITY INDEX OFF 0.4; Declines to 87.4 on Thursday -Was 97.5 a Year Ago | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/corn-loan-extension-offered-to-farmers.html | CORN LOAN EXTENSION OFFERED TO FARMERS | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/loans-discounts-lower-situation-revealed-in-response-to-call-by.html | LOANS, DISCOUNTS LOWER; Situation Revealed in Response to Call by Controller | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/morris-angrist.html | MORRIS ANGRIST | True | Special to NEw VOP. K TM.. | | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bartzen-patty-advance-reach-the-final-round-of-title-tourney-on.html | BARTZEN, PATTY ADVANCE; Reach the Final Round of Title Tourney on Paris Courts | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/merger-of-willys-with-kaiser-voted-deal-to-be-completed-tuesday.html | MERGER OF WILLYS WITH KAISER VOTED; Deal to Be Completed Tuesday Involves 62 Million -- Toledo Plant to Keep Operating | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dial-f-for-wheres-the-fire.html | Dial F for 'Where's the Fire? | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lodge-heard-on-unaides-says-americans-who-barred-loyalty-replies.html | LODGE HEARD ON U.N.AIDES; Says Americans Who Barred Loyalty Replies Are Out | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/noted-cadet-corps-has-spring-review-knickerbocker-greys-annual.html | NOTED CADET CORPS HAS SPRING REVIEW; Knickerbocker Greys' Annual Event, Honoring Gen. Adler, Is Attended by 500 | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kenya-shifts-6000-in-terrorist-drive-orders-any-mau-mau-suspect.html | KENYA SHIFTS 6,000 IN TERRORIST DRIVE; Orders Any Mau Mau Suspect Shot on Challenge -- Seven Condemned in Killing | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/flights-at-newark-airport-to-be-increased-by-30.html | Flights at Newark Airport To Be Increased by 30% | True | | 1981-05-15 | RE000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/french-build-up-defense-in-laos-to-hold-red-forces-from-capital.html | French Build Up Defense in Laos To Hold Red Forces From Capital; Battle Line Being Drawn in Indo-China State as Vietminh Foe Advances His Column From North in Namhou Valley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/yugoslavs-soften-antichurch-stand-move-to-organize-priests-lags.html | YUGOSLAVS SOFTEN ANTI-CHURCH STAND; Move to Organize Priests Lags -- Joint Commission Set Up to Seek Agreement | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jerusalem-reported-quiet.html | Jerusalem Reported Quiet | True | Dispatch of The Times, London. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/charles-p-cutler.html | CHARLES P. CUTLER | True | Special to THS NSW Yoaic TIZsZS. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/segura-upsets-sedgman.html | Segura Upsets Sedgman | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/engineers-inspect-test-site-for-jets-gates-opened-at-supersecret.html | ENGINEERS INSPECT TEST SITE FOR JETS; Gates Opened at Super-Secret Tennessee Center -- Flight Conditions Are Simulated | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/leonard-price-gets-state-post.html | Leonard Price Gets State Post | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/avery-runs-show-and-rakes-critics-montgomery-ward-chairman-again.html | AVERY 'RUNS SHOW AND RAKES CRITICS'; Montgomery Ward Chairman Again Defends Management -- Other Company Meetings MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/israel-slaying-inquiry-asked.html | Israel Slaying Inquiry Asked | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/news-of-food-rock-lobster-prices-drop-as-supplies-rise-fishermens.html | News of Food; Rock Lobster Prices Drop as Supplies Rise -- Fishermen's Technique Is Centuries Old | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/meetings-slated-by-church-women-political-and-community-action-will.html | MEETINGS SLATED BY CHURCH WOMEN; Political and Community Action Will Be Discussed Friday at Fellowship Parleys | True | By Preston King Sheldon | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/coast-shipper-quits-charges-slowdown.html | COAST SHIPPER QUITS, CHARGES 'SLOWDOWN' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-n-is-supported-by-women-voters-council-calls-for-campaigns-in.html | U. N. IS SUPPORTED BY WOMEN VOTERS; Council Calls for Campaigns in Communities 'to Combat Unfounded Attacks' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wechsler-mcarthy-clash-at-a-hearing.html | WECHSLER, M'CARTHY CLASH AT A HEARING | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/schwa-di-gfacomo.html | Schwa-Di Gfacomo | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wheat-growing-curbs-protested.html | Wheat Growing Curbs Protested | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bermuda-water-poloists-halt-fordham-manhattan.html | Bermuda Water Poloists Halt Fordham, Manhattan | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/15-schools-in-shoot-today.html | 15 Schools in Shoot Today | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/art-of-u-s-is-shown-at-museum-in-paris.html | ART OF U. S. IS SHOWN AT MUSEUM IN PARIS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/hey-hurls-onehitter.html | Hey Hurls One-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/capital-may-go-on-fast-time.html | Capital May Go On 'Fast Time' | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/woolen-mills-favor-new-fiber-definition.html | WOOLEN MILLS FAVOR NEW FIBER DEFINITION | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/west-point-gets-grants-notes.html | West Point Gets Grant's Notes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/postal-gains-in-capital-pilot-operation-may-bring-more-service.html | POSTAL GAINS IN CAPITAL; ' Pilot Operation' May Bring More Service Elsewhere | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lead-zinc-cocoa-and-coffees-gain-rubber-and-cottonseed-oil-off.html | LEAD, ZINC, COCOA AND COFFEES GAIN; Rubber and Cottonseed Oil Off -- Hides and Sugar Futures Are Irregular at Close | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/accardi-deportation-delayed.html | Accardi Deportation Delayed | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/air-control-units-may-alter-houses-architect-sees-designs-subject.html | AIR CONTROL UNITS MAY ALTER HOUSES; Architect Sees Designs Subject to Radical Change -- Suggests Cellar and Glass Homes | True | By Betsy Pepis | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/a-alexander-singer.html | A. ALEXANDER SINGER | True | SPecial to Trs NEW YO TZS., | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/weather-bureau-to-close.html | Weather Bureau to Close | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/city-college-held-poorly-equipped-board-group-visiting-uptown.html | CITY COLLEGE HELD POORLY EQUIPPED; Board Group Visiting Uptown Campus Finds Library and Buildings Neglected | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/womens-rights-questioned.html | Women's Rights Questioned | True | MARIE T. UPTON. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-forms-seaway-committee-representatives-of-members-of.html | EISENHOWER FORMS SEAWAY COMMITTEE; Representatives of Members of Cabinet Will Offer Ideas for 'Security' Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/waiter-at-88-served-by-patrons-he-says-he-looks-ahead-to-104.html | Waiter at 88 Served by Patrons; He Says He Looks Ahead to 104 | True | By Edith Evans Asbury | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/robert-m-schrader-of-continental-can.html | ROBERT M. SCHRADER OF CONTINENTAL CAN | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/washington-jury-indicts-joe-adonis-racketeer-accused-of-lying-to.html | WASHINGTON JURY INDICTS JOE ADONIS; Racketeer Accused of Lying to Senators in Testifying He Was Born in Passaic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/biggest-civil-defense-test-staged-in-midwest-states.html | Biggest Civil Defense Test Staged in Midwest States | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/grain-storage-ships-get-75aday-agents.html | GRAIN STORAGE SHIPS GET $75-A-DAY AGENTS | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/william-a-seller-slell-to-tmc-nlw-yoj-tls.html | WILLIAM' A. SELLER; Slell to Tmc NLW YOJ TLS. | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/to-honor-midsummer-cast.html | To Honor 'Mid-Summer' Cast | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/injustices-seen-under-rent-law.html | Injustices Seen Under Rent Law | True | R. M. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/noncommunist-prisoners-beat-unwanted-reds-3-die.html | Non-Communist Prisoners Beat Unwanted Reds, 3 Die | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/new-havens-300-years-written.html | New Haven's 300 Years Written | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jet-and-b29-collide-6-die-at-southampton-war-planes-crash-in-air.html | Jet and B-29 Collide, 6 Die at Southampton; WAR PLANES CRASH IN AIR, KILLING SIX | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/retired-inspector-dies-patrick-j-daly-served-police-i-department.html | RETIRED INSPECTOR DIES; Patrick J. Daly Served Police I Department for 33 Years | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/big-atomic-blast-set-for-today.html | Big Atomic Blast Set for Today | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/adenauer-to-be-feted-in-london.html | Adenauer to Be Feted in London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-investors-assured-are-told-south-africa-does-not-plan.html | U. S. INVESTORS ASSURED Are Told South Africa Does Not Plan Expropriatory Taxes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/galleries-display-landscapes-here-four-artists-show-paintings-in.html | GALLERIES DISPLAY LANDSCAPES HERE; Four Artists Show Paintings in Oils and Water-Colors of Wide Subject Range | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mrs-milton-amaas.html | MRS. MILTON A..MAAS | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/tv-for-child-analyzed-day-school-director-submits-five-questions-to.html | TV FOR CHILD ANALYZED; Day School Director Submits Five Questions to Parents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/senators-offer-bill-to-admit-immigrant.html | SENATORS OFFER BILL TO ADMIT IMMIGRANT | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/excerpts-from-address-by-javits.html | Excerpts From Address by Javits | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/electric-power-distribution-mr-hoovers-position-given-regarding.html | Electric Power Distribution; Mr. Hoover's Position Given Regarding Government in Power Field | True | ARTHUR KEMP, | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/benjamin-gitelman.html | BENJAMIN GITELMAN | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/galletta-campbell-in-pinehurst-final.html | GALLETTA, CAMPBELL IN PINEHURST FINAL | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/d-a-r-delegates-visit-white-house-mrs-eisenhower-assisted-by-mrs.html | D. A. R. DELEGATES VISIT WHITE HOUSE; Mrs. Eisenhower, Assisted by Mrs. Nixon and Wives of 4 in Cabinet, Greets Callers | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/named-kronfeld-manager.html | Named Kronfeld Manager | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bonds-and-shares-on-london-market-most-industrials-drift-lower-in.html | BONDS AND SHARES ON LONDON MARKET; Most Industrials Drift Lower in Another Quiet, Dull Day -- British Funds Firm | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/maureen-connolly-starts-tour.html | Maureen Connolly Starts Tour | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/brand-prepacking-of-meats-forecast-jim-nash-predicts-this-will-be.html | BRAND PRE-PACKING OF MEATS FORECAST; Jim Nash Predicts This Will Be Next 'Revolution' in Field of Food Self-Service | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/medical-unit-dedicated-north-carolina-university-gets-statefinanced.html | MEDICAL UNIT DEDICATED; North Carolina University Gets State-Financed Center | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/new-customs-act-is-expected-soon-bill-to-simplify-the-procedure-on.html | NEW CUSTOMS ACT IS EXPECTED SOON; Bill to Simplify the Procedure on Fixing of Import Duties Held an Aid to Efficiency | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/new-tests-for-europe.html | NEW TESTS FOR EUROPE | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/gen-riley-resigns-un-palestine-post-chief-of-truce-team-to-leave-of.html | GEN. RILEY RESIGNS U.N. PALESTINE POST; Chief of Truce Team to Leave Office May 15 -- Jerusalem Quiet After Gun Battle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/5-americans-are-freed-after-arrest-in-argentina.html | 5 Americans Are Freed After Arrest in Argentina | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-moves-to-bar-rail-strike-sets-up-emergency-board-to.html | EISENHOWER MOVES TO BAR RAIL STRIKE; Sets Up Emergency Board to Study Dispute of Trainmen With Nickel Plate Line | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/german-dockers-to-strike.html | German Dockers to Strike | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/pioners-in-negev-imitate-ancients-recreate-the-water-system-of.html | PIONERS IN NEGEV IMITATE ANCIENTS; Recreate the Water System of Nabataeans -- Inspired by a U. S. Cowboy | True | By Dana Adams SchmidtsSpecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/childrens-museums-hailed-as-educators.html | CHILDREN'S MUSEUMS HAILED AS EDUCATORS | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/retail-sales-ease-still-top-52-level.html | RETAIL SALES EASE, STILL TOP '52 LEVEL | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/miss-corby-swim-victor-carin-cone-miss-landers-among-other-a-a-u.html | MISS CORBY SWIM VICTOR; Carin Cone, Miss Landers Among Other A. A. U. Title Winners | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/macarthur-sees-key-to-peace-in-threat-to-bomb-red-china-marthur.html | MacArthur Sees Key to Peace In Threat to Bomb Red China; M'ARTHUR OFFERS 'GLOBAL' PEACE KEY | True | By Harold B. HintonSpecial to the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/7-sentenced-to-death.html | 7 Sentenced to Death | True | Dispatch of The Times, London. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/scherman-lists-8-concerts.html | Scherman Lists 8 Concerts | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/n-y-u-five-elects-elsberg.html | N. Y. U. Five Elects Elsberg | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/allen-asks-indians-to-take-him-as-he-is.html | ALLEN ASKS INDIANS TO TAKE HIM AS HE IS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/javits-offers-4point-plan-for-a-city-coalition-regime-republican-is.html | Javits Offers 4-Point Plan For a City Coalition Regime; Republican Is Against the Manager Scheme and Asks For a Ceiling on Fares JAVITS PROPOSES COALITION FOR CITY | True | By James A. Hagerty | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/vitamin-found-sobering-a-shot-of-b6-proves-antidote-to-one-too-many.html | VITAMIN FOUND SOBERING; A Shot of B-6 Proves Antidote to One Too Many Drinks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/southern-road-near-full-dieselization.html | SOUTHERN ROAD NEAR FULL DIESELIZATION | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/blind-girl-gets-50-bond-receives-award-for-her-essay-on.html | BLIND GIRL GETS $50 BOND; Receives Award for Her Essay on Contributions of Baseball | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/university-gets-books-on-hardy.html | University Gets Books on Hardy | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/timber-town-dog-field-test-victor-derby-stake-is-captured-by.html | TIMBER TOWN DOG FIELD TEST VICTOR; Derby Stake Is Captured by Labrador Comus as Trials Open at Southampton | True | By John RendelSpecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/equitable-life-choral-concert.html | Equitable Life Choral Concert | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/4-wings-on-allstar-six-howe-lindsay-kelly-sawchuk-of-detroit-again.html | 4 WINGS ON ALL-STAR SIX; Howe, Lindsay, Kelly, Sawchuk of Detroit Again Named | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mrs-hayden-wins-divorce.html | Mrs. Hayden Wins Divorce | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/tool-builders-agree-civilian-demand-is-up.html | TOOL BUILDERS AGREE CIVILIAN DEMAND IS UP | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/rug-mills-ignore-retail-pressure-carpet-manufacturers-cannot-be.html | RUG MILLS IGNORE RETAIL PRESSURE; Carpet Manufacturers Cannot Be Forced to Use Synthetics, Institute Chairman Says | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-indian-school-roll-up-25.html | U. S. Indian School Roll Up 25% | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/white-sox-score-over-browns-30-bearden-yields-only-three-hits-after.html | WHITE SOX SCORE OVER BROWNS, 3-0; Bearden Yields Only Three Hits After Relieving Lou Kretlow in the First | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lewyt-to-make-conditioners.html | Lewyt to Make Conditioners | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bears-eleven-signs-pair.html | Bears' Eleven Signs Pair | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/commerce-agency-acts-to-cut-jargon-simpler-language-is-sought-in.html | COMMERCE AGENCY ACTS TO CUT JARGON; Simpler Language Is Sought in Its 2,600 Publications as Aid to Business Men | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wlu-cdvss4-ndianapoli-bankeri-.html | Wlu: . cdvJs_s4, JNDiANAPOLIS BANKERI . | True | sp[,cial .to _.. aw o]x,.Tm, | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jewel-tea-stock-placed.html | Jewel Tea Stock Placed | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/400-of-1200-died-on-march-gi-says-second-reports-only-40-of-300.html | 400 OF 1,200 DIED ON MARCH, G.I. SAYS; Second Reports Only 40 of 300 Survived Cold and Wounds at 'Death Valley' in Korea | True | By Greg MacGregorspecial To The New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/c-h-goodman-to-wed-miss-suzanne-crown.html | C. H. GOODMAN TO WED MISS SUZANNE CROWN | True | SpeCial to | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/berlin-court-orders-tape-recorder-fees.html | BERLIN COURT ORDERS TAPE RECORDER FEES | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/admiral-radford-in-saigon.html | Admiral Radford in Saigon | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/20000-scholarship-gift-columbus-citizens-group-aids-100-needy.html | $20,000 SCHOLARSHIP GIFT; Columbus Citizens Group Aids 100 Needy College Students | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jacob-m-kirschner.html | JACOB M. KIRSCHNER | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/german-reds-push-antichurch-drive-us-report-says-50-prominent.html | GERMAN REDS PUSH ANTI-CHURCH DRIVE; U.S. Report Says 50 Prominent Protestants Have Been Seized by the East Zone Police | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/-lets-forget-past-and-start-over-says-exaptives-eager-to-see-us.html | ' Let's Forget Past and Start Over,' Says Ex-Captives, Eager to See U.S.; Men Ask of New Tunes, Dances and Singers Back Home as Anodyne to Blot Out Cruel Memories of Prison Hardship | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/no-political-plans-governor-repeats.html | NO POLITICAL PLANS,' GOVERNOR REPEATS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/100-routed-by-fire-in-85th-st-tenement.html | 100 ROUTED BY FIRE IN 85TH ST. TENEMENT | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/administration-is-said-to-adopt-broad-defense-mobilization-base.html | Administration Is Said to Adopt 'Broad Defense Mobilization Base'; Plan Opposed by Wilson, Who Favors Concept of 'Narrowing' Program to Few Plants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dirty-days-reprise-due-aprils-act-iv-expected-to-call-up-memories.html | DIRTY DAYS REPRISE DUE; April's Act IV Expected to Call Up Memories of 1st 2 Phase | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dulcie-gecker-engaged-senior-at-n-y-u-is-prospective-bride-of.html | DULCIE GECKER ENGAGED; Senior at N, Y, U, Is Prospective Bride of Stuart Volsin | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bivins-outpoints-rolfe.html | Bivins Outpoints Rolfe | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/elizabeth-babbage-sets-wedding-date.html | ELIZABETH BABBAGE SETS WEDDING DATE | True | Special to T | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/big-spurt-in-melville-sales.html | Big Spurt in Melville Sales | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/t-v-a-defers-moving-headquarters-office.html | T. V. A. DEFERS MOVING HEADQUARTERS OFFICE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/primary-prices-rise-02-b-l-s-reports.html | PRIMARY PRICES RISE 0.2%, B. L. S. REPORTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mrs-abram-m'ardeli.html | MRS. ABRAM M'ARDELI- | True | Special to Talc NZW YOK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/michigan-retains-medley-title-at-penn-relays-wolverines-team-takes.html | Michigan Retains Medley Title at Penn Relays; WOLVERINES' TEAM TAKES CLOSE RACE Michigan's Ross, Army's Olive and Villanova's Wyatt Put on Stirring Relay Finish NILSSON ACE WITH DISCUS Heave of 174 Feet 3 7/8 Inches a New Meet Mark -- Dixon of Jaspers Injures Big Toe | True | By Michael Straussspecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/prokofieff-biography-written.html | Prokofieff Biography Written | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lodge-seeking-new-quarters.html | Lodge Seeking New Quarters | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/murphy-urges-japan-in-u-n.html | Murphy Urges Japan in U. N. | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/exmissionary-taking-methodist-board-post.html | Ex-Missionary Taking Methodist Board Post | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/miss-mary-t-varian-betrothed.html | Miss Mary T. Varian Betrothed | True | SI: | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/chief-executive-named-for-crosley-operations.html | Chief Executive Named For Crosley Operations | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/montgomery-sails-for-britain.html | Montgomery Sails for Britain | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/miss-shearer-advised-to-rest.html | Miss Shearer Advised to Rest | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/girl-finds-520-on-brooklyn-sidewalk.html | Girl Finds $520 on Brooklyn Sidewalk | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mrs-leo-honig.html | MRS. LEO HONIG | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-role-is-linked-to-cultural-gains-ad-parley-is-told-advantages.html | U. S. ROLE IS LINKED TO CULTURAL GAINS; Ad Parley Is Told Advantages of Spiritual Emphasis May Include National Survival DR. REED CITES ADVANCES Government Use of Experts in Promotion Is Advocated by John P. Cunningham | True | By James J. Naglespecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/new-central-southwest-stock-dips-58-point-as-syndicate-ends.html | New Central Southwest Stock Dips 5/8 Point As Syndicate Ends Stabilization Purchases | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/two-other-columns-on-move.html | Two Other Columns on Move | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/churchill-kneels-to-queen-and-arises-as-sir-winston-statesman-is.html | Churchill Kneels to Queen And Arises as Sir Winston; Statesman Is Made Knight of Garter, Top Honor in Gift of Sovereign CHURCHILL NAMED KNIGHT OF GARTER | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/shipping-news-and-notes-stevedores-settle-cargo-complaints-against.html | Shipping News and Notes; Stevedores Settle Cargo Complaints Against Forwarders -- Wage Ceiling Fought | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/troth-announced-of-miss-patterson-risoxql-ltiiot-at-uofmichigan.html | TROTH ANNOUNCED OF MISS PATTERSON; r-risoxql -. .,.,.--'. '-. . ..... lti-iOT at U.oxf] Michigan Plans ' Ma. rriage'-Jtifio 27to ,l-me.s!: - Chrlstiansen, Law Student | True | Special to The New York Time | 1981-05-15 | RE000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/tv-official-aide-killed-space-patrol-producer-and-secretary-struck.html | TV OFFICIAL, AIDE KILLED; ' Space Patrol' Producer and Secretary Struck by Car | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/demand-in-wheat-reduced-by-rains-prices-drop-sharply-weather-wiping.html | DEMAND IN WHEAT REDUCED BY RAINS; Prices Drop Sharply, Weather Wiping Out Export Sales -Corn Steady, Rye Weak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-studies-defense-resurvey-taft-group-plan-for-new-high.html | EISENHOWER STUDIES DEFENSE RESURVEY; Taft Group Plan for New High Command to Review Strategy Seems to Make Headway | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/carter-stops-collins-in-fourth-to-keep-title-in-boston-mismatch.html | Carter Stops Collins in Fourth to Keep Title in Boston Mismatch; CHAMPION FLOORS VICTIM TEN TIMES Carter Retains Lightweight Crown When Collins' Second Jumps Into Boston Ring BOUT ENDS AT 2:28 OF 4TH Referee Finally Stops 'Fight' After Ignoring Fans' Pleas to Halt Sickening Show | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/native-dancer-110-choice-with-social-outcast-as-entry-mate-in-wood.html | Native Dancer 1-10 Choice With Social Outcast as Entry Mate in Wood Today; 7- HORSE FIELD SET IN $123,750 RACE Vanderbilt's Native Dancer, Social Outcast Head Line-Up at Jamaica Today INVIGORATOR BID SLATED Tahitian King Also Listed in Wood -- Sabette 45-1 Victor -- O'Brien Scores Triple | True | By James Roach | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/3500-traffic-fine-for-top-scofflaw-woes-mount-for-mother-with-70.html | $3,500 TRAFFIC FINE FOR TOP 'SCOFFLAW'; Woes Mount for Mother With 70 Tickets: 2 More Summonses and Court Order on Debt | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/teachers-course-called-redtinted-witness-tells-senate-hearing-of.html | TEACHERS' COURSE CALLED RED-TINTED Witness Tells Senate Hearing of Praise for Soviet at New York Lectures | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/rabaul-in-south-pacific-is-shaken-by-big-quake.html | Rabaul in South Pacific Is Shaken by Big Quake | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/plight-of-ignatz-mezei-protested.html | Plight of Ignatz Mezei Protested | True | ROBERT B. DODD. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/to-bea-8u--bride-i1-cornell-graddat-will-be-wed-to-saquels_maiwood.html | TO BE-A 8U-- BRIDE , i-1 --; Cornell Graddat -- Will Be Wed to Sa~quel~S_m.a.(I.wood FoX, an Alumnus of M: I, T, | True | Special to T | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dr-mie-ton-h-williams.html | DR. MIE. TON H. WILLIAMS | True | Spectat to THE NzW YORK TIMZS. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/buenos-aires-has-new-bombing.html | Buenos Aires Has New Bombing | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/elected-to-presidency-of-hospital-association.html | Elected to Presidency Of Hospital Association | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/peanut-floor-lower-53-crop-will-be-supported-23760-average-minimum.html | PEANUT FLOOR LOWER; ' 53 Crop Will Be Supported $237.60 Average Minimum | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mrs-albert-rothwell-has-son.html | Mrs. Albert Rothwell Has Son | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/millerbader.html | Miller--Bader | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/freed-brooklyn-g-i-owes-mother-goodby.html | FREED BROOKLYN G. I. OWES MOTHER GOOD-BY | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/arabs-stress-own-arms-pact.html | Arabs Stress Own Arms Pact | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/canada-freight-speeded-diesels-save-day-on-runs-from-winnipeg-to.html | CANADA FREIGHT SPEEDED; Diesels Save Day on Runs From Winnipeg to Edmonton | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/racism-in-union-denied-south-africas-government-said-to-work-for.html | Racism' in Union Denied; South Africa's Government Said to Work for Betterment of Non-Whites | True | H. M. MOOLMAN, | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dockers-mass-tomorrow-spellman-to-conduct-service-breakfast-to.html | DOCKERS' MASS TOMORROW; Spellman to Conduct Service -- Breakfast to Follow | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/col-william-f-morrison.html | COL. WILLIAM F. MORRISON | True | Special to Tg.Nr.w YORK 3?XMZS. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/feeling-of-sympathy-cited.html | Feeling of Sympathy Cited | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/helen-brody-prospective-bride.html | Helen Brody Prospective Bride; | True | S .1 | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/sir-albert-feavearyear.html | SIR ALBERT FEAVEARYEAR | True | Special to THE NZ | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/frederick-jvolz.html | FREDERICK J,. VOLZ | True | Special to Tin | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/soviet-urges-talk-but-bids-u-s-drop-its-preconditions-reply-to.html | SOVIET URGES TALK BUT BIDS U. S. DROP ITS 'PRECONDITIONS'; Reply to Eisenhower Declares Russia Is Ready to Discuss Wide Peace Settlement CHIDES HIM FOR DEMANDS Full-Page Editorial Contends President Qualifies Offer With One-Sided Stand Soviet Urges Talk on Peace Terms, But Bids U.S. Drop 'Preconditions' | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/valentine-vologdin.html | VALENTINE VOLOGDIN | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/order-of-ancient-origin.html | Order of Ancient Origin | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/foe-exceeds-quota-on-released-g-is-13-more-to-go-free-many.html | FOE EXCEEDS QUOTA ON RELEASED G. I.'S; 13 MORE TO GO FREE; Many Additional Ill Prisoners May Return if Enemy Agrees to a Continued Exchange FOE EXCEEDS QUOTA ON G. I.'S RETURNED | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/meyner-to-recount-if-victory-is-upset.html | MEYNER TO RECOUNT IF VICTORY IS UPSET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/grunewald-puts-actress-on-stage-he-testifies-of-lunching-with.html | GRUNEWALD PUTS ACTRESS ON STAGE; He Testifies of Lunching With Dorothy Lamour but Denies Knowing of Her Tax Woes | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jersey-dental-society-elects.html | Jersey Dental Society Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/sharett-sees-ibanez-in-chile.html | Sharett Sees Ibanez in Chile | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/disarmament-held-need-grenville-clark-declares-it-is-only-path-to.html | DISARMAMENT HELD NEED; Grenville Clark Declares It Is Only Path to True Peace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/chosen-editor-in-chief-of-n-y-u-law-review.html | Chosen Editor in Chief Of N. Y. U. Law Review | True | | 1981-05-15 | RE000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/erickson-has-parole-hearing.html | Erickson Has Parole Hearing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-n-refugee-stamp-issued.html | U. N. Refugee Stamp Issued | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/cotton-moves-up-in-heavy-trading-market-ends-unchanged-to-58-points.html | COTTON MOVES UP IN HEAVY TRADING; Market Ends Unchanged to 58 Points Higher With Strength in May Chief Factor | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/court-hears-dispute-on-perfume-imports.html | COURT HEARS DISPUTE ON PERFUME IMPORTS | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/2-blood-drives-over-top-underwriters-and-city-college-donors-give.html | 2 BLOOD DRIVES OVER TOP; Underwriters and City College Donors Give 3,609 Pints | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/austria-to-end-food-rationing.html | Austria to End Food Rationing | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/oklahoma-aggies-await-n-c-a-bill-of-health.html | Oklahoma Aggies Await N. C. A. 'Bill of Health' | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/van-fleet-hailed-by-city-in-parade-accepting-medal-general-calls.html | VAN FLEET HAILED BY CITY IN PARADE; Accepting Medal, General Calls for a 'Smashing Military Victory' in Korean War | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/registration-fought-progressives-ask-eisenhower-to-act-on-redfront.html | REGISTRATION FOUGHT; Progressives Ask Eisenhower to Act on Red-Front Order | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-widens-parley.html | Eisenhower Widens Parley | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/investment-banking-syndicates-concerned-over-level-of-yields-as-new.html | Investment Banking Syndicates Concerned Over Level of Yields as New Issues Appear | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/manhattan-college-at-100.html | MANHATTAN COLLEGE AT 100 | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/indians-top-tigers-behind-garcia-41-dropo-homer-spoils-cleveland.html | INDIANS TOP TIGERS BEHIND GARCIA, 4-1; Dropo Homer Spoils Cleveland Hurler's Bid for Shutout -- Rosen Connects | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/peron-signs-british-trade-pact.html | Peron Signs British Trade Pact | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/regents-alter-rules-for-top-library-jobs.html | REGENTS ALTER RULES FOR TOP LIBRARY JOBS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/alleghany-offers-own-mopac-plan-capital-of-848000000-urged-on-icc.html | ALLEGHANY OFFERS OWN MOPAC PLAN; Capital of $848,000,000 Urged on I.C.C. -- But Mahaffie Act Bid May End Bankruptcy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/885000000-set-up-for-nato-building-council-agrees-on-threeyear.html | $885,000,000 SET UP FOR NATO BUILDING; Council Agrees on Three-Year Joint Financing -- U. S. Share Estimated at $379,311,000 | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/reichman-lamport-president.html | Reichman Lamport President | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/more-women-back-u-n-head-of-bnai-brith-council-assails-isolationist.html | MORE WOMEN BACK U. N.; Head of B'nai B'rith Council Assails 'Isolationist' Critics | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/water-pollution-cut-sharply-here-state-official-tells-engineers.html | WATER POLLUTION CUT SHARPLY HERE; State Official Tells Engineers Treatment of Sewage Has Risen 1330% Since 1935 | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/connecticut-clergy-assails-raffles-bill.html | CONNECTICUT CLERGY ASSAILS RAFFLES BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/the-new-jersey-shells-songjin.html | The New Jersey Shells Songjin | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/3-navy-transports-slated.html | 3 Navy Transports Slated | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/suffolk-suspends-despirito-10-days-penalty-for-careless-riding-on.html | SUFFOLK SUSPENDS DESPIRITO 10 DAYS; Penalty for Careless Riding on Thursday Begins Monday -- He Wins on 2 Mounts | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/funds-recouped-for-u-s-830-million-paid-by-error-in-12-years.html | FUNDS RECOUPED FOR U. S.; 830 Million Paid by Error in 12 Years, Lindsay Warren Says | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/worsham-has-139-to-lead-by-stroke-oakmont-golf-pro-cards-a-71-in.html | WORSHAM HAS 139 TO LEAD BY STROKE; Oakmont Golf Pro Cards a 71 in Las Vegas Second Round -- Four in Runner-Up Tie | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/adenauer-slander-jails-red.html | Adenauer Slander Jails Red | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/hueso-out-of-derby.html | Hueso Out of Derby | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/leningrad-shifts-partys-hierarchy-ignatov-removed-as-secretary-in.html | LENINGRAD SHIFTS PARTY'S HIERARCHY; Ignatov, Removed as Secretary in Moscow's Central Group, Turns Up in New Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/yale-choral-head-hailed-glee-clubs-m-bartholomew-retiring-after-32.html | YALE CHORAL HEAD HAILED; Glee Clubs' M. Bartholomew Retiring After 32 Years | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/joins-enterprise-paints-as-advertising-director.html | Joins Enterprise Paints As Advertising Director | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/diocese-ends-racial-bars-episcopal-unit-in-south-carolina-bids.html | DIOCESE ENDS RACIAL BARS; Episcopal Unit in South Carolina Bids Negroes Join Convention | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/miss-jane-p-hebert.html | MISS JANE P. HEBERT | True | Special to TI N'W oluc Tnls. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/catholics-boycott-welfare-conference.html | CATHOLICS BOYCOTT WELFARE CONFERENCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/official-attacks-gloom-doctrine-mrs-priest-treasurer-of-u-s-urges-s.html | OFFICIAL ATTACKS 'GLOOM DOCTRINE'; Mrs. Priest, Treasurer of U. S., Urges Spirit of Individualism on New Hampshire Students | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/oatis-still-in-prison.html | OATIS STILL IN PRISON | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/housing-vote.html | HOUSING VOTE | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kansas-state-out-of-meet.html | Kansas State Out of Meet | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/henry-krakoff.html | HENRY KRAKOFF | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/glorioso-to-hurl-for-rome.html | Glorioso to Hurl for Rome | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bunkers-to-safeguard-broadway-benchsitters-concrete-walls-to-give.html | Bunkers to Safeguard Broadway Bench-Sitters; Concrete Walls to Give Wild-Car Protection -- New Parking Bans BENCH-SITTERS GET SAFETY BARRIERS | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-ban-on-jetliner-decried-by-brabazon.html | U. S. BAN ON JETLINER DECRIED BY BRABAZON | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/action-on-pier-evils.html | ACTION ON PIER EVILS | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/transcript-of-presidents-talk-to-women.html | Transcript of President's Talk to Women | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/cinemascope-seen-at-roxy-preview-fox-process-is-demonstrated-to.html | CINEMASCOPE SEEN AT ROXY PREVIEW; Fox Process Is Demonstrated to Trade, Press With Huge Screen, Directed Sound | True | By Bosley Crowther | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/look-to-statehood-truman-bids-hawaii.html | LOOK TO STATEHOOD TRUMAN BIDS HAWAII | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/columbia-victor-over-army-by-96-palladinos-homer-and-three-doubles.html | COLUMBIA VICTOR OVER ARMY BY 9-6; Palladino's Homer and Three Doubles, Bookman's Blows Mark Ivy Loop Game | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/new-danish-ship-due-chastine-maersk-docks-here-today-on-maiden.html | NEW DANISH SHIP DUE; Chastine Maersk Docks Here Today on Maiden Voyage | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/threat-to-japan-seen-envoy-to-u-s-warns-of-soviet-danger-in-boston.html | THREAT TO JAPAN SEEN; Envoy to U. S. Warns of Soviet Danger in Boston Talk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/narcotics-inquiry-traps-4-in-big-ring-suspects-said-to-have-hidden.html | NARCOTICS INQUIRY TRAPS 4 IN BIG RING; Suspects Said to Have Hidden Heroin Worth $100,000,000 -- $20,000 Used as Bait | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/loyalty-oaths-by-2-12-million-are-envisaged-under-california.html | Loyalty Oaths by 2 1/2 Million Are Envisaged Under California Proviso on Tax Exemption | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/exf-b-i-man-named-to-brownell-staff.html | EX-F. B. I. MAN NAMED TO BROWNELL STAFF | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/roslyn-swift-wins-at-wheatley-hills.html | ROSLYN SWIFT WINS AT WHEATLEY HILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wood-field-and-stream-trout-and-salmon-fishing-in-the-northern.html | Wood, Field and Stream; Trout and Salmon Fishing in the Northern Areas Appears to Be Improving | True | By Raymond R. Camp | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/new-haven-line-honors-c-hull.html | New Haven Line Honors C. Hull | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dies-asks-corruption-inquiry.html | Dies Asks Corruption Inquiry | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/ecuador-arrests-protested.html | Ecuador Arrests Protested | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/cabot-visits-el-salvador.html | Cabot Visits El Salvador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eggers-ticket-wins-jersey-city-drawing.html | EGGERS TICKET WINS JERSEY CITY DRAWING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/briton-sees-molotov-about-mutual-issues.html | BRITON SEES MOLOTOV ABOUT MUTUAL ISSUES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-steel-in-french-deal-series-of-pacts-made-to-exploit-african.html | U. S. STEEL IN FRENCH DEAL; Series of Pacts Made to Exploit African Manganese Deposits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/crude-oil-stocks-higher.html | Crude Oil Stocks Higher | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/cut-for-federal-editors-urged.html | Cut for Federal Editors Urged | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/abroad-keeping-step-on-the-long-uncertain-road-ahead.html | Abroad; Keeping Step on the Long, Uncertain Road Ahead | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lodge-names-2-to-bench-thim-and-anderson-picked-for-connecticut.html | LODGE NAMES 2 TO BENCH; Thim and Anderson Picked for Connecticut Superior Court | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/gold-coast-port-triples-capacity-takoradi-opens-its-extended.html | GOLD COAST PORT TRIPLES CAPACITY; Takoradi Opens Its Extended Wharves -- Hill Is Leveled to Create a Railroad Depot | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/funds-asked-to-train-doctors-for-defense.html | FUNDS ASKED TO TRAIN DOCTORS FOR DEFENSE | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/sunday-rail-excursions-new-york-central-offers-trains-into-and-out.html | SUNDAY RAIL EXCURSIONS; New York Central Offers Trains Into and Out of City | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/automobileuse-tax-queried.html | Automobile-Use Tax Queried | True | THOMAS G. MORGANSEN. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/son-succeeding-father-as-oster-company-head.html | Son Succeeding Father As Oster Company Head | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mens-club-regains-its-36-spelling-cup.html | MEN'S CLUB REGAINS ITS '36 SPELLING CUP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lumber-production-up-91-rise-is-reported-for-week-compared-with.html | LUMBER PRODUCTION UP; 9.1% Rise Is Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/art-and-morality-linked-three-speakers-agree-in-talks-at-smith.html | ART AND MORALITY LINKED; Three Speakers Agree in Talks at Smith College Symposium | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/democrats-give-up-argentine-activities.html | DEMOCRATS GIVE UP ARGENTINE ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/emil-h-gottfried.html | EMIL H. GOTTFRIED | True | Special. to 'rH NEW YOR Tl.'I. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/charle6-w-reed.html | CHARLE6 W, REED | True | SiecIal to TH Nzw Yom TrMzs. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/goodwill-inc.html | GOODWILL, INC. | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/michael-x-manning.html | MICHAEL X. MANNING | True | Special to THg NL'W YORX. TIMrS. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/coronation-garb-keyed-to-weather-clothes-for-procession-weather-are.html | CORONATION GARB KEYED TO WEATHER; Clothes for Procession Weather Are Serviceable but Styled for Party Attendance Later | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/sonia-wise-loses-on-18th.html | Sonia Wise Loses on 18th | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/local-junior-league-elects.html | Local Junior League Elects | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/ridgway-stresses-weakness-in-nato-but-sees-solution-council-asked.html | RIDGWAY STRESSES WEAKNESS IN NATO BUT SEES SOLUTION; Council Asked to Speed Steps to Meet 'Grave Deficiencies' -- Urges European Army RIDGWAY STRESSES WEAKNESS IN NATO | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/importers-and-distillers-choose-a-new-president.html | Importers and Distillers Choose a New President | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/carl-p-zlmmerer.html | CARL P. ZIMMERER | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-film-official-quits-h-t-edwards-wishes-johnson-to-be-free-to.html | U. S. FILM OFFICIAL QUITS; H. T. Edwards Wishes Johnson to Be Free to Pick Staff | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/brutal-title-fight-shocks-tv-viewers-brutality-of-boston-title-bout.html | Brutal Title Fight Shocks TV Viewers; Brutality of Boston Title Bout Shocks Nation's Television Fans | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/list-of-released-u-n-captives.html | List of Released U. N. Captives | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/market-pushes-up-after-early-drag-pressures-behind-some-rail-issues.html | MARKET PUSHES UP AFTER EARLY DRAG; Pressures Behind Some Rail Issues Shove Prices Upward in Last Hour of Trading NET LOSS FOR FIFTH WEEK 496 Stocks Dip, 374 Advance -- Oils, Motors, Steels Lag -- New Lows Again Set | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/us-jury-indicts-22-in-goldgem-deals-ends-26month-black-market.html | U.S. JURY INDICTS 22 IN GOLD-GEM DEALS; Ends 26-Month Black Market Investigation -- 66 Others Accused Last August | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/to-show-new-navy-copters.html | To Show New Navy 'Copters | True | | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bank-holdup-foiled-as-50-watch-in-terror-bandit-ends-life-and-two.html | Bank Holdup Foiled as 50 Watch in Terror; Bandit Ends Life and Two Others Are Shot | True | | 1981-05-15 | RE0000092784 | B00000412079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-25 | 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-urges-prompt-approval-for-offshore-bill-deeply-concerned.html | EISENHOWER URGES 'PROMPT' APPROVAL FOR OFFSHORE BILL; ' Deeply Concerned With Delay in Administration Program,' Letter to Anderson Says MORSE HOLDS THE FLOOR Sets Records for Continuous Speech, Prolonging Session Hours Past Midnight EISENHOWER ASKS OIL BILL PASSAGE | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092784 | B00000412079 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/weeks-air-action-heavy.html | Week's Air Action Heavy | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/encore-for-the-roast.html | Encore for the Roast | True | By Jane Nickerson | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mizrachi-opens-new-school.html | Mizrachi Opens New School | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/aide-to-greek-seamen-named.html | Aide to Greek Seamen Named | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-economic-policies-stir-sharp-debate-steps-to-halt-inflation-are.html | NEW ECONOMIC POLICIES STIR SHARP DEBATE; Steps to Halt Inflation Are Viewed With Misgivings in Some Quarters | True | By Joseph A. Loftus | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/anne-dixon-fiancee-of-air-lieutena.html | ANNE DIXON FIANCEE OF AIR LIEUTENA | True | NT | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-heat-control-tried-in-this-area-electronic-device-is-reported.html | NEW HEAT CONTROL TRIED IN THIS AREA; Electronic Device Is Reported to Be So Sensitive That It 'Anticipates' Weather | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sallyb-600driish-i-wed-in-the-bronx1-graduate-of-teachers-college.html | SALLYB. 600DRIISH I WED IN THE BRONX1; Graduate of Teachers College Bride of G. C. Hurlbert Jr.-- Reception at Columbia | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/brooklyn-red-cross-elects.html | Brooklyn Red Cross Elects | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/third-army-takes-hunt-lands-corner-2d-in-maryland-cup-event-marked.html | THIRD ARMY TAKES HUNT; Land's Corner 2d in Maryland Cup Event Marked by Spills | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/unnemnThurnsll.html | unnemnThurnsll | True | Special to Yo TnMts. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/vargas-opens-new-us-embassy.html | Vargas Opens New U.S. Embassy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/music-groups-to-meet-may-12.html | Music Groups to Meet May 12 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/aircraft-inquiry-planned-senate-group-seeks-information-on-soviet.html | AIRCRAFT INQUIRY PLANNED; Senate Group Seeks Information on Soviet Gains in Some Types | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yield-on-taxexempts-nears-that-on-stocks-for-moderate-investor-bond.html | Yield on Tax-Exempts Nears That On Stocks for Moderate Investor; Bond Rate Spurt Puts Yield on Tax-Exempts Near That on Stocks for Moderate Investor | True | By Burton Crane | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/j-martin-stuart.html | J. MARTIN STUART | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/industry-holding-its-earlier-gains-slight-increase-in-production.html | INDUSTRY HOLDING ITS EARLIER GAINS; Slight Increase in Production and New Orders Reported by Purchasing Agents | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/barbara-ann-bauer-j-e-mgloin-jr-wed.html | BARBARA ANN BAUER, J. E. M'GLOIN JR. WED | True | Special to The. Nv %'OR: TnIES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/on-wall-street.html | ON WALL STREET' | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/zoo-vandals-damage-rhea-nest-take-eggs-vandals-destroy-rhea-nest-at.html | Zoo Vandals Damage Rhea Nest, Take Eggs; VANDALS DESTROY RHEA NEST AT ZOO | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/union-obeys-writ-halts-rail-strike-midnight-injunction-is-based-on.html | UNION OBEYS WRIT, HALTS RAIL STRIKE; Midnight Injunction Is Based on Eisenhower Intervention in Nickel Plate Dispute | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sommers-stars-on-mound.html | Sommers Stars on Mound | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-e-fezaiie-physician-to-wed-cord-foundation-aide-fiancee-of-dr.html | MISS E. FEZAIIE, PHYSICIAN TO WED; ,Cord Foundation Aide Fiancee of Dr. W. F. Ballinger 2d, Former Army Captain | True | SPecta to Tm Nv Yor. g Tnez | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/de-gasperi-to-push-europe-army-treaty.html | DE GASPERI TO PUSH EUROPE ARMY TREATY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-vast-literature-on-how-to-make-it-economyminded-home-owners-can.html | A VAST LITERATURE ON HOW TO MAKE IT; Economy-Minded Home Owners Can Obtain Helpful Advice for Little or Nothing | True | By Phyllis Ehrlich | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/352-pints-of-blood-given-in-bay-ridge.html | 352 PINTS OF BLOOD GIVEN IN BAY RIDGE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/limiting-of-oil-imports-urged-on-congress-by-counsel-for-the.html | Limiting of Oil Imports Urged on Congress by Counsel for the Independent Producers | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/women-to-hear-mrs-priest.html | Women to Hear Mrs. Priest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/obrien-sets-u-s-mark-in-los-angeles-shotput.html | O'Brien Sets U. S. Mark In Los Angeles-Shot-Put | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-joyce-edwards-bride-of-g-r-barker.html | MISS JOYCE EDWARDS BRIDE OF G. R. BARKER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/urbahMelma.html | UrbahMelma | True | | | | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/truman-not-eisenhower-is-greeting-new-citizens.html | Truman, Not Eisenhower, Is Greeting New Citizens | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/special-bloom-defeats-summer-doldrums-color-is-added-by-setting-out.html | SPECIAL BLOOM DEFEATS SUMMER DOLDRUMS; Color Is Added by setting Out Certain Tender Bulbs in Late Spring | True | By Olive E. Allen | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/moscow-crowds-study-offer-for-negotiations-with-u-s-throngs-at.html | Moscow Crowds Study Offer For Negotiations With U. S.; Throngs at Newspaper Billboards All Day Read Reply to Eisenhower -- Diplomats See Soviet Readiness to Proceed | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/records-enigma-edgars-masterpiece-is-led-by-arturo-toscanini.html | RECORDS: 'ENIGMA'; Edgar's Masterpiece Is Led By Arturo Toscanini | True | By Harold C. Schonberg | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/color-inside-and-outside-the-home-is-getting-more-expert-attention.html | Color Inside and Outside the Home Is Getting More Expert Attention; COLOR OF THE HOUSE GETS MORE STUDY | True | By John A. Bradley | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wlarn-pratt-tory-viclleh-boston-girl-becomes-the-bride-of-hobart.html | WlARN PRATT TO'RY ]VIELLEH; Boston Girl Becomes the Bride of Hobart Ex-Student, Who Was a Marine Aviator | True | SPecial to THE HV YORK TIM's. | | | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/elected-head-of-journalism-unit.html | Elected Head of Journalism Unit | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/its-sir-winston-now.html | IT'S SIR WINSTON NOW | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/navy-crew-scores-by-four-lengths-olympic-champions-show-way-to.html | NAVY CREW SCORES BY FOUR LENGTHS; Olympic Champions Show Way to Princeton on Carnegie Lake for 16th in Row | True | By Allison Danzig | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/the-occasional-becomes-an-occasion-books-in-general-by-v-s.html | The Occasional Becomes an Occasion; BOOKS IN GENERAL By V. S. Pritchett. 258 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Alice S. Morris | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/wda-albasgaa-resident-pediatrician-marriec-i-to-dr-robert-john.html | W.DA ALBASGAA; Resident Pediatrician Marriec i to Dr. Robert John Walsh-- n ' ' ' ' ' - * i Both'.on St. Vinoent's Staff | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/jessie-batcheller-of-albany-to-marry.html | JESSIE BATCHELLER OF ALBANY TO MARRY | True | SDecial to TIIE Z%v YORK TI.%u. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prestice-is-principal-aim-of-communist-drive-in-laos-success-in.html | PRESTICE IS PRINCIPAL AIM OF COMMUNIST DRIVE IN LAOS; Success in Indo-China Theatre Would Raise Stock Throughout All of Southeast Asia | True | By Tillman Durdin | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/martha-ann-riker-prospecive-bride-graduate-of-briarcliff-junior.html | MARTHA ANN RIKER PROSPEC;T'VE BRIDE; Graduate of Briarcliff Junior / College and dimes Trundle, A, Irline Aide, 'to'Marry' | True | . .-peel to Tml IEW t'Ol Tms. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rare-books-share-auction-limelight-weeks-sales-also-will-offer.html | RARE BOOKS SHARE AUCTION LIMELIGHT; Week's Sales Also Will Offer Period Furniture, Enamels and Other Art Objects | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-friedemann-captures-trophy-shelley-mintz-also-wins-in.html | MISS FRIEDEMANN CAPTURES TROPHY; Shelley Mintz Also Wins in Horsemanship as Boulder Brook Show Opens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mrs-victor-forker-has-child.html | Mrs. Victor Forker Has Child | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/arthur-heine-expert-on-the-bards-works.html | ARTHUR HEINE, EXPERT ON THE BARD'S WORKS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/twobath-homes-advocated.html | Two-Bath Homes Advocated | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/ballkaus.html | Ball--Kaus | True | Special to THE NEW N0RX TrMS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/buddha-honored-by-india.html | Buddha Honored by India | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/u-s-leadership-urged-sparkman-tells-harvard-men-nation-must-accept.html | U. S. LEADERSHIP URGED; Sparkman Tells Harvard Men Nation Must Accept Task | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/long-island-ticket-plan-decried.html | Long Island Ticket Plan Decried | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rugby-cup-to-huddersfield.html | Rugby Cup to Huddersfield | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/bombs-key-unrest-over-buenos-aires-peron-press-lays-new-blast-to.html | BOMBS KEY UNREST OVER BUENOS AIRES; Peron Press Lays New Blast to 'Opposition' -- Regime's Employes Get Orders | True | By Edward A. Morrow | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/a-broom-for-miss-ferber-city-offers-novelist-a-post-in-its-may.html | A BROOM FOR MISS FERBER; City Offers Novelist a Post in Its May Clean-Up Drive | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/regiha-holl-wed-to-l-stringer-jr-bride-has-six-attendants-at.html | REGIHA HOLL WED -TO L STRINGER JR.; Bride Has ..Six Attendants at Marriage to Duke "Graduate: in Upper Montolair..ohuroh | True | Special to Ttz l*zw YO. ,,.tf[s' | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/splendid-tumult.html | Splendid Tumult | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/first-steps-along-a-bright-road.html | FIRST STEPS ALONG A 'BRIGHT ROAD' | True | By Emmet Lavery | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cornell-oarsmen-defeat-columbia-big-red-crews-score-sweep-in-first.html | CORNELL OARSMEN DEFEAT COLUMBIA; Big Red Crews Score Sweep in First Appearance on Harlem Since 1945 Campaign | True | By Lincoln A. Werden | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-women-cry-better.html | The Women Cry Better | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-sounds-and-smells-the-sights-and-fears-a-window-on-red-square.html | The Sounds and Smells, the Sights and Fears; A WINDOW ON RED SQUARE. By Frank Rounds Jr. 304 pp. Boston: Houghton Mifflin Company. $3. By FREDERICK C. BARGHOORN | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/schools-set-beethoven-ninth-i.html | Schools Set Beethoven. Ninth I | True | Special to THE NIW YOIC . | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-of-joanne-e-maher.html | Troth of Joanne E. Maher | True | Special to THE NgW YOIu TI/IS, | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/along-camera-row-five-kodak-retina-accessories-added-other-products.html | ALONG CAMERA ROW; Five Kodak Retina Accessories Added -- Other Products and Contest News | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/12-basques-sentenced-and-freed.html | 12 Basques Sentenced and Freed | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bonn-wins-bargain-on-funds-for-nato-cuts-its-share-under-defense.html | BONN WINS BARGAIN ON FUNDS FOR NATO; Cuts Its Share Under Defense Treaty, as Well as Interim Costs of Occupation Force | True | By M. S. Handler | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/patrick-r-evers.html | PATRICK R. EVERS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-moment.html | THE MOMENT | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/army-boxers-win-six-service-titles-marines-take-3-navy-one-air.html | ARMY BOXERS WIN SIX SERVICE TITLES; Marines Take 3, Navy One -- Air Force Team Is Fourth in Bainbridge Tourney | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/belfast-team-beats-u-c-l-a.html | Belfast Team Beats U. C. L. A. | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/royal-vale-defeats-ancestor-to-take-bowie-handicap-in-nearrecord.html | Royal Vale Defeats Ancestor to Take Bowie Handicap in Near-Record Time; MRS. WEIR'S RACER PAYS $16.20 FOR $2 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/iona-nine-scores-20-defeats-bayonne-naval-station-on-henrys-4hitter.html | IONA NINE SCORES, 2-0; Defeats Bayonne Naval Station on Henry's 4-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-amritsar-massacre.html | The Amritsar Massacre | True | P. L. BHANDARI. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-regalia.html | THE REGALIA | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/pro-basketball-teams-to-play-72-games-each.html | Pro Basketball Teams To Play 72 Games Each | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tours-and-teas-spring-finds-the-circuit-in-full-swing.html | TOURS AND TEAS; Spring Finds the Circuit In Full Swing | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-of-saran-bruce-radcliffe-senior-affianced-toi-ensign-richard.html | TROTH OF SARAN BRUCE; Radcliffe Senior Affianced toI Ensign Richard Gillies, U. S. N. | True | Spectat to Nzw Yoc Tz.zs. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/31540-at-yonkers-break-u-s-record-1555407-is-wagered-also-setting.html | 31,540 AT YONKERS BREAK U. S. RECORD; $1,555,407 Is Wagered, Also Setting National Mark -Pace to Volo Chief | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/khan-divorce-unacceptable.html | Khan Divorce 'Unacceptable' | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/camera-notes.html | CAMERA NOTES | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/boris-b-kohn.html | BORIS B. KOHN | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dickens-scenarist.html | Dickens, Scenarist | True | Mrs. C. L. ROSENZWEIG | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/biblical-zoo-and-un.html | Biblical Zoo and U.N. | True | By Ernest Maass | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-washing-machine-isnt-quite-enough-there-are-tricks-to-laundering.html | A WASHING MACHINE ISN'T QUITE ENOUGH; There Are Tricks to Laundering as in Every Trade -- Three Big Questions Discussed | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jet-flier-killed-by-wires.html | Jet Flier Killed by Wires | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/young-matrons-aid-benefit-for-home-they-assist-sale-of-cinerama.html | YOUNG MATRONS AID BENEFIT FOR HOME; They Assist Sale of Cinerama Tickets May 5 in Behalf of Friendless Girls Institute | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/blinds-act-as-insulation.html | Blinds Act as Insulation | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/keeping-cool-now-is-a-hot-ad-theme.html | KEEPING COOL' NOW IS A HOT AD THEME | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/joan-irene-maurer-of-queens-married.html | JOAN IRENE MAURER . OF QUEENS MARRIED | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/barge-captain-rescues-canoeists.html | Barge Captain Rescues Canoeists | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-morgans-rifles-the-rifleman-by-john-brick-349-pp-new-york.html | With Morgan's Rifles.; THE RIFLEMAN. By John Brick. 349 pp. New York: Doubleday & Co. $3.75. | True | RICHARD MATCH. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/radford-worried-by-laos-invasion-us-pacific-chief-in-indochina.html | RADFORD WORRIED BY LAOS INVASION; U.S. Pacific Chief, in Indo-China, Takes 'Serious' View as the Reds Drive Nearer Capital | True | By Henry R. Lieberman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/booklet-on-homes-of-wood.html | Booklet on Homes of Wood | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tomoials-r-for-irene-schrothj-resemont-alumna-is-bride-of-william.html | TOMOIALS r FOR* IRENE SCHROTHJ !; Resemont Alumna Is 'Bride' of William Wolfe,' Army Veteran, in St. Mary's Cathedral | True | Special toT NN YoxxTr. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/text-of-nato-councils-communique.html | Text of NATO Council's Communique | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/walter-de-la-mare-is-80.html | Walter de la Mare Is 80 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-cruel-sea.html | The Cruel Sea' | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/peace-is-still-bullish-in-wall-streets-view-markets-drop-is-traced.html | PEACE IS STILL BULLISH IN WALL STREET'S VIEW; Market's Drop Is Traced to Public Sentiment and Technical Factors | True | By Burton Crane | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhower-sees-callers.html | Eisenhower Sees Callers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/col-lawrence-gorman.html | COL. LAWRENCE GORMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/noel-and-a-flier-got-out-for-3-days-ap-photographer-held-by-reds.html | NOEL AND A FLIER GOT OUT FOR 3 DAYS; ' AP' Photographer Held by Reds Has Qualified Freedom About Pictures, Says Officer | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/east-hampton-art-shows-summer-series-of-exhibitions-at-guild-hall.html | EAST HAMPTON ART SHOWS; Summer Series of Exhibitions at Guild Hall Opens May 23 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/envoy-named-jordan-premier.html | Envoy Named Jordan Premier | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/3-braves-homers-beat-redlegs-84-mathews-belts-two-logan-one-good.html | 3 BRAVES' HOMERS BEAT REDLEGS, 8-4; Mathews Belts Two, Logan One, Good for 7 Runs, as Antonelli Stars in Box | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/irginia-z-brown-gf-in-ft-ionrob-bride-of-capt-robert-lionel-adoock.html | IRGINIA Z, BROWN gF IN FT. IONROB; Bride of Capt. Robert Lionel Adoock, U.S.A., at Ceremony in Chapel of Centurion | True | ! | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wilson-tightens-security-policy-new-order-can-keep-even-top.html | WILSON TIGHTENS SECURITY POLICY; New Order Can Keep Even Top Officials in Dark on Some Defense Developments | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/702-on-third-warm-day-heat-wave-is-due-to-continue-today-despite.html | 70.2 ON THIRD WARM DAY; ' Heat Wave' Is Due to Continue Today Despite Possible Rain | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rockefeller-not-in-city-race.html | Rockefeller Not in City Race | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/evelyn-famy-to-be-married-i.html | Evelyn Famy to Be Married I | True | Special to Taz Nuw YO TLgS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gustave-van-heukelom.html | GUSTAVE VAN HEUKELOM | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-disappointing-reply.html | A DISAPPOINTING REPLY | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-karel-fierman-i-becomes-betrothed.html | MISS KAREL FIERMAN i BECOMES BETROTHED | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/reds-get-british-thanks-moscow-and-peiping-commended-on-freeing-of.html | REDS GET BRITISH THANKS; Moscow and Peiping Commended on Freeing of Civilians | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/boycott-proposal.html | Boycott Proposal | True | S. KAY | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lehman-to-aid-centennial.html | Lehman to Aid Centennial | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nangy-wheatland-cambridge-bride-graduate-of-sarah-lawrence-married.html | NANGY WHEATLAND! CAMBRIDGE BRIDE; Graduate of Sarah Lawrence Married to L. H. Biglow Jr., Yale Alumnus, Class of '48 | True | Spectal to T Nzw YoJ T. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/i-r-ita-esposito-is-affianced.html | I R ita Esposito Is Affianced | True | Special to TI NW YOkE TLIES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-garland-of-brickbats-information-and-advice-contributed-by-the.html | A Garland of Brickbats, Information and Advice Contributed by the Readers | True | ARTHUR MAYNARD | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yugoslav-bishops-balk-amity-talks-belgrade-renews-denunciation-of.html | YUGOSLAV BISHOPS BALK AMITY TALKS; Belgrade Renews Denunciation of Catholics When Church Insists on Vatican Link | True | By Jack Raymond | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/1200000-housing-units-seen.html | 1,200,000 Housing Units Seen | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-israeli-road-key-to-the-negev-highway-under-construction-past.html | NEW ISRAELI ROAD KEY TO THE NEGEV; Highway Under Construction Past Rich Deposits to Elath, Country's Red Sea Port | True | By Dana Adams Schmidt | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mine-fire-kills-30-in-central-mexico-50-to-60-other-men-trapped-by.html | MINE FIRE KILLS 30 IN CENTRAL MEXICO; 50 to 60 Other Men Trapped by Cave-In in Silver Shaft -- Hope for Them Scant | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/spring-cleaning-loses-half-its-odiousness-in-home-with-yearround.html | Spring Cleaning Loses Half Its Odiousness In Home With Year-Round Air Conditioner | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/guatemalan-charges-torture.html | Guatemalan Charges Torture | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/herman-braloff-engineer-is-dead-head-of-cauldwell-wingate-built.html | HERMAN BRALOFF, ENGINEER, IS DEAD; Head of Cauldwell - Wingate Built Hospitals, Churches, Stores, Led Charity Drives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-officials-named-in-soviet-azerbaijan.html | NEW OFFICIALS NAMED IN SOVIET AZERBAIJAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/loss-from-cancer-alarms-industry-valued-personnel-likely-to-be.html | LOSS FROM CANCER ALARMS INDUSTRY; Valued Personnel Likely to Be Among the 225,000 Who Are Expected to Die This Year | True | By Thomas P. Swift | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mrs-luce-promises-aid-says-she-will-support-rights-of-protestants.html | MRS. LUCE PROMISES AID; Says She Will Support Rights of Protestants in Italy | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/just-a-boy.html | JUST A BOY | True | ELIZABETH W. KEITH | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/writers-honor-bob-hope-he-will-get-richardson-trophy-for-service-to.html | WRITERS HONOR BOB HOPE; He Will Get Richardson Trophy for Service to Golf in 1952 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hampurcedl.html | Ham--Purcell | True | Special to Ts Nzw York TIMzm. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nurses-in-combat-to-share-citation-womens-press-club-to-honor.html | NURSES IN COMBAT TO SHARE CITATION; Women's Press Club to Honor Volunteers -- Four Named for Achievement Awards | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/missalice-hanchar-4rospective-bride.html | MISS-ALICE HANCHAR ;*;4?ROSPECTIVE BRIDE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/french-local-vote-held-wider-test-elections-today-are-watched-for.html | FRENCH LOCAL VOTE HELD WIDER TEST; Elections Today Are Watched for Trend in National and International Affairs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/competition-looms-for-u-s-textiles-supplying-of-armed-forces-now.html | COMPETITION LOOMS FOR U. S. TEXTILES; Supplying of Armed Forces, Now Barred, May Be Opened to Bidders From Abroad | True | By Herbert Koshetz | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/u-s-senior-title-to-red-bank-trio-combs-team-beats-nyac-165-to.html | U. S. SENIOR TITLE TO RED BANK TRIO; Combs' Team Beats N.Y.A.C., 16-5, to Capture Deciding Test in 3-Game Series | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/5-get-masonic-school-awards.html | 5 Get Masonic School Awards | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/epssteinnelson.html | Epsstein-Nelson | True | ( Special-toTT.Yoxx_ts. * | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/martha-ann-tripper-engagd.html | Martha Ann Tripper Engaged{ | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-new-directions.html | THE NEW DIRECTIONS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bonanza-the-good-ship-spider-queen-by-eda-and-richard-crist.html | Bonanza; THE GOOD SHIP SPIDER QUEEN. By Eda and Richard Crist. Illustrated by Richard Crist. 184 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | JANE COBB. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/natos-stretchout-marks-a-new-phase-in-european-defense-plans.html | NATO'S 'STRETCH-OUT' MARKS A NEW PHASE IN EUROPEAN DEFENSE PLANS; Planning Is Directed Toward a Long-Range Build-Up of All Arms, but Many Uncertainties Cloud the Outlook for Next Year and Beyond | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rialto-gossip-soothsayers-may-be-upset-once-again-by-pulitzer-prize.html | RIALTO GOSSIP; Soothsayers May Be Upset Once Again By Pulitzer Prize Verdict -- Items | True | By J. P. Shanley | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tax-rule-chanced-on-reasonable-pay-appellate-decision-is-issued.html | TAX RULE CHANCED ON REASONABLE PAY; Appellate Decision Is Issued Reversing Lower Tribunal in Farnsworth & Co. Case | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/harry-w-hatfield.html | HARRY W. HATFIELD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/2500-visit-rent-center-tammany-lawyers-giving-free-advice-on-15.html | 2,500 VISIT RENT CENTER; Tammany Lawyers Giving Free Advice on 15% Increase Law | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/child-to-mrs-laurence-i-lacks1.html | Child to Mrs, Laurence I. Lacks1 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/finnish-tanker-crew-balks-at-china-trip.html | FINNISH TANKER CREW BALKS AT CHINA TRIP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-tapestry-of-adventure-isle-of-demons-by-john-clarke-bowman-384-pp.html | A Tapestry Of Adventure; ISLE OF DEMONS. By John Clarke Bowman. 384 pp. New York: The Dial Press. $3.50. | True | HERBERT F. WEST. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/automobiles-tires-manufacturers-tell-how-to-get-better-service-from.html | AUTOMOBILES: TIRES; Manufacturers Tell How to Get Better Service From Tubes and Casings | True | By Bert Pierce | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-symbol-of-race-racial-and-cultural-minorities-an-analysis-of.html | The Symbol of Race; RACIAL AND CULTURAL MINORITIES: An Analysis of Prejudice and Discrimination. By George Eaton Simpson and J. Milton Yinger. 676 pp. New York: Harper & Bros. $6. | True | By C. Wright Mills | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ohioan-elected-head-of-cornells-trustees.html | Ohioan Elected Head Of Cornell's Trustees | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/to-be-dju-i-graduate-nurse-betrothed-to-dr-thomas-ault-anderson.html | ,TO BE D'JU : i*; Graduate Nurse Betrothed to Dr. Thomas Ault Anderson, Official of Willard. Parked | True | Spedal to Tt* * YOP. ntMf.. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jersey-bids-adieu-to-ancient-train-somerville-flemington-veteran.html | JERSEY BIDS ADIEU TO ANCIENT TRAIN; Somerville-Flemington Veteran Retired With Ceremony After 89 Years of Service. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/navy-research-aide-made-dean-of-hunter-faculty.html | Navy Research Aide Made Dean of Hunter Faculty | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/italians-will-name-liner-for-columbus.html | ITALIANS WILL NAME LINER FOR COLUMBUS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tennessee-moving-to-amend-charter.html | TENNESSEE MOVING TO AMEND CHARTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ms-o___-e6di-manhattanville-junior-will-bei-wed-to-cadet-frank.html | M,,s "[,o_,,_, E..,,6DI; Manhattanville Junior Will Bel Wed to Cadet Frank SweeneN I | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/noted-on-the-local-screen-scene-oklahoma-appears-to-be-headed-for.html | NOTED ON THE LOCAL SCREEN SCENE; ' Oklahoma!' Appears To Be Headed For Movies At Long Last As Auditions Start -- 'Best Years' Revival -- Other Items | True | By A. H. Weiler | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/msgr-conrad-b-lutz-a-priest-for-53-years.html | MSGR. CONRAD B. LUTZ, A PRIEST FOR 53 YEARS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sumneranderson.html | SumnerAnderson | True | Special to TH Nr.w YORK Tzu.. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/princeton-u-fresjman-.html | .!Princeton U. FresJman; /, . . ', ,. | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fb-weille-to-marry-miss-martha-tanner.html | F.B. WEILLE TO MARRY MISS MARTHA TANNER | True | Special to The New York times | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hunter-loses-11-10.html | Hunter Loses, 11 -- 10 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/coronets.html | CORONETS | True | MONICA C. BUFFUM | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dartmouth-wins-5-1.html | Dartmouth Wins, 5 -- 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/decals-for-decoration.html | Decals for Decoration | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/there-oughtta-be-and-often-is-a-law-those-odd-bills-to-curb.html | There Oughtta Be (and Often Is) a Law; Those odd bills to curb stinging bees and lengthen hotel bedsheets are funny everywhere but in state legislatures where, politically, they're no joke. | True | By Richard L Neuberger | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/van-fleet-rejects-senate-offer.html | Van Fleet Rejects Senate Offer | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wallpaper-design-ranges-the-earth-even-goes-into-the-abstract-void.html | WALLPAPER DESIGN RANGES THE EARTH; Even Goes Into the Abstract Void for Those Who Think That Shows Individuality | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/448-pass-hunter-high-tests.html | 448 Pass Hunter High Tests | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/chromium-bath-fixtures-back.html | Chromium Bath Fixtures Back | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rosenkavalier-is-sung-on-video-first-two-acts-of-opera-by-strauss.html | ROSENKAVALIER' IS SUNG ON VIDEO; First Two Acts of Opera by Strauss Given on N. B. C. -- Miss Spence Is Marschallin | True | By Olin Downes | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-new-aid-for-lathers.html | A New Aid for Lathers | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/drama-workshop-for-barnard-college.html | Drama Workshop for Barnard College | True | B. F. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/city-garden-club-arranges-2-tours-visits-to-homes-penthouses-here.html | CITY GARDEN CLUB ARRANGES 2 TOURS; Visits to Homes, Penthouses Here on May 5, 12 to Aid Organization's Projects | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-oil-frontier-opened-by-american-companies-pioneering.html | New Oil Frontier Opened By American Companies' Pioneering | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/body-is-recovered-in-wreck-of-b29-bay-gives-up-first-of-the-five.html | BODY IS RECOVERED IN WRECK OF B-29; Bay Gives Up First of the Five Airmen in Bomber That Collided With F-84 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/clinic-jam-delays-mental-aid-in-city-many-needing-psychiatric-help.html | CLINIC JAM DELAYS MENTAL AID IN CITY; Many Needing Psychiatric Help Must Wait 3 to 6 Months, Counseling Service Says | True | By Murray Illson | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/old-guard-parades-swears-in-officers.html | OLD GUARD PARADES, SWEARS IN OFFICERS | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/life-in-prison-camps-misery-and-doctrine-american-captives-paint.html | LIFE IN PRISON CAMPS; MISERY AND DOCTRINE; American Captives Paint Dark Picture Of Their Experiences in Korea | True | By Greg MacGregor | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fiancee-ofbriton-new-jersey-girl-is-betrothed-to-lan-farquharson.html | FIANCEE OFBRITON; New Jersey Girl Is Betrothed to lan Farquharson Kerr, Overseas Airways Aide | True | Speclat to Tt NEW Yo Ttzs. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/air-conditioner-goes-south.html | Air Conditioner Goes South | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/parnell-goes-route-as-red-sox-triumph-over-athletics-in-a-close.html | Parnell Goes Route as Red Sox Triumph Over Athletics in a Close Contest; BOSTON SETS BACK PHILADELPHIA, 4-3 | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/proof-positive.html | Proof Positive | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gains-of-research-in-cancer-depicted-west-coast-facilities-display.html | GAINS OF RESEARCH IN CANCER DEPICTED; West Coast Facilities Display Mass of Data for Inspection by Visiting Science Writers | True | By Gladwin Hill | 1981-05-15 | RE000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hotpoint-predicts-huge-sales-volume.html | HOTPOINT PREDICTS HUGE SALES VOLUME | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/americans-win-in-four-sets.html | Americans Win in Four Sets | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/susan-fefstiner-weds-today.html | Susan Fefstiner Weds Today | True | Special to Tz NEW N0C TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/portable-cookery-develops-rapidly-portable-cookery-develops-swiftly.html | Portable Cookery Develops Rapidly; PORTABLE COOKERY DEVELOPS SWIFTLY | True | By Jane Nickerson | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/freezers-will-fit-in-smaller-space-freezers-designed-for-smaller.html | Freezers Will Fit In Smaller Space; FREEZERS DESIGNED FOR SMALLER SITES | True | By June Owen | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/grants-for-4-explorers-club-to-assist-3-alaska-studies-and-one-on.html | GRANTS FOR 4 EXPLORERS; Club to Assist 3 Alaska Studies and One on Brazil's Indians | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/softball-aligns-two-city-councils-new-yorkers-are-accepting.html | SOFTBALL ALIGNS TWO CITY COUNCILS; New Yorkers Are Accepting Chicagoans' Challenge With Impellitteri as Umpire | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rhoda-apfel-will-wed-student-of-teachers-college-is-fiancee-of-jack.html | RHODA APFEL WILL WED; Student of Teachers College Is Fiancee of Jack Silverman | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/woodling-is-hero-yankees-homer-in-9th-with-two-on-trips-senators.html | WOODLING IS HERO; Yankee's Homer in 9th With Two On Trips Senators' Sima | True | By Joseph M. Sheehan | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/scores-from-broadway.html | SCORES FROM BROADWAY | True | By John S. Wilson | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cavalleria-rusticana-from-met.html | CAVALLERIA RUSTICANA' FROM MET | True | By John Briggs | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-business-paid-off-piracy-was-a-business-by-cyrus-h-karraker-244.html | The Business Paid Off; PIRACY WAS A BUSINESS. By Cyrus H. Karraker. 244 pp. New York: Richard R. Smith. $3. | True | By Walter B. Hayward | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/doingityourself-is-a-major-trend-amateurs-becoming-important-buyers.html | DOING-IT-YOURSELF IS A MAJOR TREND; Amateurs Becoming Important Buyers of Power Tools for Home Improvements | True | By Betty Pepis | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-nightmare-of-reality-the-guilt-makers-by-david-weiss-315-pp-new.html | A Nightmare Of Reality; THE GUILT MAKERS. By David Weiss. 315 pp. New York: Rinehart & Co. $3.50. | True | By John Brooks | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jaspers-streak-snapped.html | Jaspers' Streak Snapped | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eugfiah-lbnins-0ffigbr5-fian6-she-will-be-wed-in-west-point-chapel.html | EUGFIA-H. LBNINS! :0FFIGBR'5' FIAN6; She Will Be Wed in West Point Chapel duke 13 to (apt. Allan ungl;sh Jr., Korea Veteran | True | So.lal to Nan; Noa; 'lz.s. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/roberta-booth-fiancee-i-columbia-graduate-student.html | ROBERTA BOOTH FIANCEE I; Columbia Graduate Student | True | IsI | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rent-control-bill-voted-by-congress-senate-approves-extension-of.html | RENT CONTROL BILL VOTED BY CONGRESS; Senate Approves Extension of Restrictions to July 31 -- New York Not Affected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/s-e-c-setup-faces-sweeping-revision-new-approach-to-regulation-once.html | S. E. C. SET-UP FACES SWEEPING REVISION; New Approach to Regulation, Once Demmler Is Confirmed, Expected in Quick Order | True | By Paul Heffernan | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nothing-personal.html | Nothing Personal | True | WILLIAM P. McGIVERN. | 1981-05-15 | RE000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fall-shirt-prices-follow-wages-up-industry-faces-possibility-of.html | FALL SHIRT PRICES FOLLOW WAGES UP; Industry Faces Possibility of Buyer Resistance -- $2.95 Lines Being Dropped | True | By George Auerbach | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/continuous-process-urged-in-aluminum.html | CONTINUOUS PROCESS URGED IN ALUMINUM | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/technical-bookshelf-volume-on-architectural-pictures-heads-list.html | TECHNICAL BOOKSHELF; Volume on Architectural Pictures Heads List | True | By Jacob Deschin | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mourning-for-queen-mary-ends.html | Mourning for Queen Mary Ends | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/c-c-n-y-hofstra-divide-twin-bill-beavers-take-first-game-83-then.html | C. C. N. Y., HOFSTRA DIVIDE TWIN BILL; Beavers Take First Game, 8-3, Then Bow, 8-1, in League Tests at Hempstead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nina-harter-married-she-is-bride-in-rockville-centre-of-richard.html | NINA HARTER MARRIED; She Is Bride in Rockville Centre of Richard Laurence Cadenas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/he-compounds-a-plan-to-expedite-confusion.html | He Compounds a Plan To Expedite Confusion | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/margaret-lockwood-will-become-bride.html | MARGARET LOCKWOOD WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/on-the-same-tracks.html | ON THE SAME TRACKS? | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/at-the-end-of-a-lonely-road-a-stranger-here-by-robert-henriques-371.html | At the End of a Lonely Road; A STRANGER HERE. By Robert Henriques. 371 pp. New York: The Viking Press. $3.75. | True | By John Barkham | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhowers-hundred-days-the-new-administration-reaches-a-milestone.html | Eisenhower's Hundred Days; The new Administration reaches a milestone this Thursday at 12:32 P. M. Here are twelve highlights of the changeover period. | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/daughter-to-mrs-h-l-fillet.html | Daughter to Mrs. H. L. Fillet | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/2000000000-in-sales-expected-by-airconditioning-companies-demand.html | $2,000,000,000 in Sales Expected By Air-Conditioning Companies; Demand for Man-Made Weather in Factory and Home Rises -- Year-Round Apparatus Gaining Ground in the Market | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/soviet-bid-would-stir-german-repercussions-any-serious-offer-of.html | SOVIET BID WOULD STIR GERMAN REPERCUSSIONS; Any Serious Offer of Reunification Would Touch Off Political Battle | True | By Drew Middleton | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/guidance-in-the-matter-of-discipline.html | Guidance in the Matter of Discipline | True | By Dorothy Barclay | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/resident-offices-report-on-trade-retail-business-continues-to-be-be.html | RESIDENT OFFICES REPORT ON TRADE; Retail Business Continues to Be Better Than Wholesale, Kirby, Block Says | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/let-them-all-play-principle-of-freedom-to-listen-or-stay-away.html | LET THEM ALL PLAY; Principle of Freedom to Listen or Stay Away Suggested as Best for Music | True | By Howard Taubman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/reversible-conditioners-new-room-units-can-switch-from-cooling-to.html | REVERSIBLE CONDITIONERS; New Room Units Can Switch From Cooling to Heating | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/spacesaving-bathroom-plans.html | Space-Saving Bathroom Plans | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/market-broadens-in-precision-items-industrial-need-of-instruments.html | MARKET BROADENS IN PRECISION ITEMS; Industrial Need of Instruments for Civilian Work to Offset Any Cutback in Defense | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/theres-a-lift-in-singing-with-a-chorus.html | THERE'S A LIFT IN SINGING WITH A CHORUS | True | By Albert Elias | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/foe-ends-prisoner-exchange.html | Foe Ends Prisoner Exchange | True | By Lindesay Parrott | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yale-track-team-routs-dartmouth-elis-capture-13-of-16-events-to-win.html | YALE TRACK TEAM ROUTS DARTMOUTH; Elis Capture 13 of 16 Events to Win, 103-37 -- Thresher of Victors Gets Triple | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/missouri-to-honor-6-and-washington-star.html | MISSOURI TO HONOR 6 AND WASHINGTON STAR | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ethical-culture-hails-75th-year-praise-for-pioneering-marks-dinner.html | ETHICAL CULTURE HAILS 75TH YEAR; Praise for Pioneering Marks Dinner Opening Observance by Three Schools Here | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/son-to-the-henry-r-c-elsersi.html | Son to the Henry R. C. Elsersi | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cubas-population-rises.html | Cuba's Population Rises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/die-fledermaus-on-thursday.html | Die Fledermaus' on Thursday | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wedding-in-chapel-for-mary-e-hayes-1952-wellesleyalumna-bride-of.html | WEDDING IN' CHAPEL FOR- MARY, E. HAYES; 1952 Wellesley*Alumna Bride of Edwin. Marion Kania at the Riverside Church' | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yates-walker-cup-team-head.html | Yates Walker Cup Team Head | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/to-study-languages-practical-esthetic-rewards-in-mastering-other-to.html | To Study Languages; Practical, Esthetic Rewards in Mastering Other Tongues Cited | True | MARIO PEI. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/huge-carrier-here-on-weekend-visit-the-franklin-d-roosevelt-will-be.html | HUGE CARRIER HERE ON WEEK-END VISIT; The Franklin D. Roosevelt Will Be Host to Thousands Before Sailing for Mediterranean | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/anne-maher-engaged-colby-alumn-prospective-bride-of-crosby-r.html | ANNE MAHER ENGAGED; Colby Alumn Prospective Bride of Crosby R. Grindle | True | Special to TIz NIW NOK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/morse-sets-mark-with-22hour-talk-on-offshore-bill-oregonian-51-has.html | MORSE SETS MARK WITH 22-HOUR TALK ON OFFSHORE BILL; Oregonian, 51, Has to Stand Entire Time -- Few Questions Give Him Only Brief Respite | True | By John D. Morris | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/2-choruses-offer-student-concert-centenary-and-lafayette-glee-clubs.html | 2 CHORUSES OFFER STUDENT CONCERT; Centenary and Lafayette Glee Clubs Are Heard in Milkey, Schuman, Thomson Works | True | J. B. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mrs-j-g-sloman-has-child.html | Mrs. J. G. Sloman Has Child | True | Special to THz NW No 'MES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/senate-debaters-scored-ellender-says-liberals-foes-of-filibusters.html | SENATE DEBATERS SCORED; Ellender Says Liberals, Foes of Filibusters, Adopt Tactic Now | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/and-tulips.html | AND TULIPS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/this-plastic-world-has-500-kinds-for-the-home-and-one-for-the-heart.html | This Plastic World Has 500 Kinds For the Home and One for the Heart; Yet to Come, Apparently, Are Auto Bodies Made of It, Refrigerators and Dressings For Atomic-Energy Casualties | True | By Cynthia Kellogg | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sale-of-million-gasheating-units-is-seen-this-year-as-their.html | Sale of Million Gas-Heating Units Is Seen This Year as Their Popularity Increases | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ineely-married-1-to-f-l-zi-jri-graduates-of-vassar-and-ohio-state-u.html | INEELY MARRIED 1 TO F. L ZI JR.I; Graduates of Vassar and Ohio State U. Are Wed in Trinity Church, Upperville, Va. | True | Special to Tz bll:w Yo: Tnaxds. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hooper-sets-shotput-mark-illinois-excels-at-drake-meet-texas-aggies.html | Hooper Sets Shot-Put Mark, Illinois Excels at Drake Meet; TEXAS AGGIES ACE COMPLETES DOUBLE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cubs-get-15-hits-to-top-cards-106-victors-score-eight-runs-in.html | CUBS GET 15 HITS TO TOP CARDS, 10-6; Victors Score Eight Runs in Fourth on Eight Safeties, Seven of Them in Row | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nuptials-are-held-for-miss-m-s-laude.html | NUPTIALS ARE HELD FOR MISS M. S. LAUDE | True | R | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dominion-theatre-festival-eight-acting-troupes-from-all-parts-of.html | DOMINION THEATRE FESTIVAL; Eight Acting Troupes From All Parts of Canada Prepared To Participate in Final Round of Drama Tournament | True | By James Montagnes | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/major-medical-advances-in-last-75-years-listed-man-however-is-held.html | Major Medical Advances In Last 75 Years Listed; Man, However, Is Held to Know Little About His Own Personal Life Processes | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/how-they-made-their-way-the-refugee-intellectual-the.html | How They Made Their Way; THE REFUGEE INTELLECTUAL. The Americanization of the Immigrants of 1933-1941. By Donald Paterson Kent. 317 pp. New York: Columbia University Press. $5. | True | By Oscar Handlin | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/plastic-draperies-big-business.html | Plastic Draperies Big Business | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-grace-jordis-wed-in-larchmonor-alumna-of-boston-university.html | MISS GRACE JORDIS :WED IN LARCHMONor; Alumna .of Boston University Bride Of W. V. Driscoll Jr., a Graduate of Lehigh | True | SpeciaJ. to ~ NEW YOP,~ Tll-, | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/plaques-to-be-unveiled-long-island-college-hospital-to-honor-donors.html | PLAQUES TO BE UNVEILED; Long Island College Hospital to Honor Donors Tuesday | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dietlin-fordham-halts-wagner-20-ram-ace-pitching-his-second-1hitter.html | DIETLIN, FORDHAM, HALTS WAGNER, 2-0; Ram Ace, Pitching His Second 1-Hitter in a Week, Yields only Blow in the Ninth | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/checkup-on-power-mowers-estimated-4000000-machines-in-use-today.html | CHECKUP ON POWER MOWERS; Estimated 4,000,000 Machines in Use Today Require Spring Cleaning to Assure Maximum Efficiency All Season Long | True | By Anthony J. Despagni | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-financial-week-stock-market-sinks-lower-on-peace-potential.html | THE FINANCIAL WEEK; Stock Market Sinks Lower on Peace Potential -Depression Fears Held Exaggerated | True | B JOHN G. FORREST | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/topnotch-carrots-good-crop-is-dependent-on-condition-of-soil.html | TOPNOTCH CARROTS; Good Crop Is Dependent On Condition of Soil | True | By John Carew | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/famous-observatory-to-close.html | Famous Observatory to Close | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/japan-holds-to-conservative-line-but-election-does-not-assure.html | JAPAN HOLDS TO CONSERVATIVE LINE; But Election Doe's Not Assure Yoshida of Firm Support | True | By William J. Jobden | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rush-of-sculpture-guild-annual-and-oneman-shows-present-diverse.html | RUSH OF SCULPTURE; Guild Annual and One-Man Shows Present Diverse Work -- National Print Round-Up | True | By Howard Devree | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/todays-food-stores-cost-12-times-1940s.html | TODAY'S FOOD STORES COST 12 TIMES 1940'S | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tips-on-how-to-move-with-a-rented-truck.html | TIPS ON HOW TO MOVE WITH A RENTED TRUCK | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/synagogues-75th-year-scions-of-founders-to-join-bialystokers.html | SYNAGOGUES 75TH YEAR; Scions of Founders to Join Bialystoker's Observance | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/california-scientist-honored.html | California Scientist Honored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-arol-frost-gonlqegticut-bride-she-rs-wed-in-old-greenwich-to.html | MISS (JAROL FROST GONlqEGTICUT BRIDE; She rs Wed in Old Greenwich to James D, Cameron Jr., an Alumnus of Harvard | True | S]-edal to Tas NEW YO~ Tm~. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/two-viewpoints-on-u-n.html | TWO VIEWPOINTS ON U. N. | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/airconditioners-see-sales-of-600000-room-units.html | Air-Conditioners See Sales Of 600,000 Room Units | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/heads-screw-machine-group.html | Heads Screw Machine Group | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/r-v-seliger-dies-psychiatrist-52-assistant-at-johns-hopkins-a.html | R. V. SELIGER DIES; PSYCHIATRIST, 52; Assistant at Johns Hopkins, a Specialist in Alcoholism, Was Author of Books | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/minimizing-of-government-pensions-urged-in-view-of-their-effects-on.html | Minimizing of Government Pensions Urged in View of Their Effects on Future Economy | True | By J. E. McMahon | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bridge-an-endplay-for-the-book-unusual-hand-is-played-during-series.html | BRIDGE: AN ENDPLAY FOR THE BOOK; Unusual Hand Is Played During Series of Games At Vanderbilt Home | True | By Albert H. Morehead | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/congress-is-firm-on-farm-supports-trial-balloon-is-sent-up-but.html | CONGRESS IS FIRM ON FARM SUPPORTS; Trial Balloon Is Sent Up but Capitol Hill Denies Pressure Exists for Policy Change | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wall-folds-out-of-sight.html | Wall Folds Out of Sight | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-projects.html | THREE PROJECTS | True | BY Eero Saarinen | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troops-quit-bermuda-british-garrison-ends-250-years-association.html | TROOPS QUIT BERMUDA; British Garrison Ends 250 Years Association With Island | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-german-view-of-theeffects-of-soviet-russias-shift-intactics.html | A GERMAN VIEW OF .THE..EFFECTS OF 'SOVIET RUSSIA,S, SHIFT IN-TACTICS | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-pet-for-the-krogs-a-bear-named-grumms-by-bessie-f-white.html | A Pet for the Krogs; A BEAR NAMED GRUMMS. By Bessie F. White. Illustrated by Sari. 82 pp. Boston: Houghton Mifflin Company. $2.50. | True | ANZIA YEZIERSKA. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/alveradda.html | AlverAdda | True | Li I'0 TRll lW YOl'.K TIMv..e. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dulles-denies-rift-over-soviet-policy-russians-err-he-says-if-they.html | DULLES DENIES RIFT OVER SOVIET POLICY; Russians Err, He Says, if They Think He Diverges From Eisenhower's Position | True | BY Harold Callender | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/isbell-named-l-s-u-aide.html | Isbell Named L. S. U. Aide | True | | 1981-05-15 | RE000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/open-door-church-to-build.html | Open Door Church to Build | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/regional-contribution-to-gardens.html | REGIONAL CONTRIBUTION TO GARDENS | True | By Drew Sherrard | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/locusts-spreading-from-arabia.html | Locusts Spreading From Arabia | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/13-priests-elevated-by-order-of-vatican.html | 13 PRIESTS ELEVATED BY ORDER OF VATICAN | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/crew-of-lost-tug-gets-1800-award-court-denies-salvage-claim-on.html | CREW OF LOST TUG GETS $1,800 AWARD; Court Denies Salvage Claim on Tanker Fire Call, but Orders Firefighters Paid | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-and-events-festival-in-brooklyn-other-activities.html | NEWS AND EVENTS; Festival in Brooklyn -- Other Activities | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/3d-or-not-3d-an-estimation-of-the-new-screen-method-based-on-what.html | 3-D OR NOT 3-D?; An Estimation of the New Screen Method, Based on What We've Seen | True | By Bosley Crowther | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/great-lakes-rules-tightened.html | Great Lakes Rules Tightened | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/anlorenzoferrar.html | Sanlorenzo--Ferrar | True | Sltdl to T w Yozx _m. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/some-people-and-stories-no-innocence-abroad-by-michael-stern.html | Some People And Stories; NO INNOCENCE ABROAD. By Michael Stern. Illustrated. 313 pp. New York: Random House. $3. | True | By A. H. Weiler | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/masquerade-bow-canceled.html | Masquerade' Bow Canceled | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/st-augustines-of-brooklyn-cardozo-of-washington-triumph-in-penn.html | St. Augustine's of Brooklyn, Cardozo of Washington Triumph in Penn Relays; 4 SCHOOLS SHARE HONORS AT GAMES | True | From a Staff Correspondent | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-george-w-henry-electedl.html | Dr. George W. Henry Electedl | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/april-and-may-are-evergreen-planting-time-care-in-setting-out.html | APRIL AND MAY ARE EVERGREEN PLANTING TIME; Care in Setting Out Specimens Now Will Pay Dividends for Years to Come | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ialice-marie-dalen-connecticut-bridei-nursing-graduate-married-to.html | IALICE MARIE DALEN CONNECTICUT BRIDE"I; Nursing Graduate Married to Gordon Walter Thomas in Branford Church | True | Special to THE NEW YORK Tb, f[.. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/imis5-sssica-wals.html | IMIS5 SSSICA WALS | True | H,. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/michigan-runners-share-penn-honors-wolverines-win-second-relay.html | MICHIGAN RUNNERS SHARE PENN HONORS; Wolverines Win Second Relay Distance Title as Morgan State Takes 2 Sprints | True | By Michael Strauss | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/looking-backward-to-the-1950s-looking-backward.html | Looking Backward -- to the 1950s; Looking Backward | True | By Bertrand Russell | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/freezerfoodplan-subject-to-abuses-some-unsound-concerns-have.html | FREEZER-FOODPLAN SUBJECT TO ABUSES; Some Unsound Concerns Have Exploited Popular Idea -- Careful Study Advised | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/great-expectations-for-the-coronation-spirits-and-grandstands-are.html | Great Expectations -- For the Coronation; Spirits and grandstands are going up, as London's traditional reserve goes down. | True | By John Pudney | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/byrd-in-budget-bars-cut-in-taxes-asks-administration-pressure-to.html | BYRD, IN 'BUDGET,' BARS CUT IN TAXES; Asks Administration Pressure to Retain Revenue Level -- Proposes Spending Slashes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/named-as-defense-aide.html | Named as Defense Aide | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/immigrant-proposal-praised.html | Immigrant Proposal Praised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/preston-club-ties-arsenal-for-lead-checks-gunners-by-20-score.html | PRESTON CLUB TIES ARSENAL FOR LEAD; Checks Gunners by 2-0 Score -- Rangers, Aberdeen Draw in Scottish Cup Final | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jersey-parties-set-harmony-meetings-both-major-state-groups-to.html | JERSEY PARTIES SET HARMONY MEETINGS; Both Major State Groups to Reorganize on Thursday -- Democrats' Task Harder | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/soviet-first-step-reply-to-eisenhower-may-be-a-peace-glimmer-says.html | SOVIET 'FIRST STEP'; Reply to Eisenhower May Be a Peace Glimmer, Says White House | True | By Paul P. Kennedy | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/education-in-review-college-students-are-found-to-be-adjusting-to.html | EDUCATION IN REVIEW; College Students Are Found to Be Adjusting To Draft Demands of Korean War | True | By Benjamin Fine | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-major-issues-in-germany-unity-relations-with-west-and.html | THREE MAJOR ISSUES IN GERMANY -- UNITY RELATIONS WITH WEST AND REARMAMENT | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/documentary-series.html | Documentary Series | True | CHARLES LEVY | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/stowaway-of-1904-gains-court-goal-flushing-lawyer-to-be-sworn-in-to.html | STOWAWAY OF 1904 GAINS COURT GOAL; Flushing Lawyer to Be Sworn In to Practice Tomorrow Be- High Bench Tomorrow | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/son-born-to-the-stanley-levinesl.html | Son Born to the Stanley Levinesl | True | Special to Tin[ NL'W NOK TZNncS.. [ | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/durginwalsh.html | DurginWalsh | True | Slclal to 'lg Nw Yox Mgs. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-of-the-world-of-stamps-nicaragua-issues-series-on-fivenation.html | NEWS OF THE WORLD OF STAMPS; Nicaragua Issues Series On Five-Nation Pact Despite a Defection | True | By Kent B. Stiles | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-bolero-was-a-joke-maurice-ravel-by-victor-i-seroff-310-pp.html | The 'Bolero' Was a Joke; MAURICE RAVEL. By Victor I. Seroff. 310 pp. Illustrated. New York: Henry Holt & Co. $3.75. | True | By Abram Chasins | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/side-trip-to-africa-ferry-connects-spanish-port-with-tangier.html | SIDE TRIP TO AFRICA; Ferry Connects Spanish Port With Tangier | True | By Anne Stromquist | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/imri-eu-i-f-scanlon-has-soni.html | IMri.., eu, i-' F.' Scanlon Has Soni | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/doublepane-glass-lowers-fuel-cost-proving-to-be-an-important-help.html | DOUBLE-PANE GLASS LOWERS FUEL COST; Proving to Be an Important Help to Air-Conditioning as Insulation Medium | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-handy-conditioner-selfcontained-unit-can-be-put-in-a-clothing.html | A HANDY CONDITIONER; Self-Contained Unit Can Be Put in a Clothing Closet | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-a-lust-for-life-the-amazing-mr-doolittle-a-biography-of-gen.html | With a Lust For Life; THE AMAZING MR. DOOLITTLE A Biography of Gen. James H. Doolittle. By Quentin Reynolds. 313 pp. New York: Appleton-Century-Crofts. $3.95. | True | By S. L. A. Marshall | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-longcope-dies-medical-teacher-professor-at-johns-hopkins-24.html | DR. LONGCOPE DIES; MEDICAL TEACHER; Professor at Johns Hopkins 24 Years Retired in 1946 -- Taught at Columbia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/blinds-for-picture-windows.html | Blinds for Picture Windows | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/appeal-asks-25000000-drive-within-drive-for-israel-seeks-immediate.html | APPEAL ASKS $25,000,000; ' Drive Within Drive' for Israel Seeks Immediate Cash | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/retiring-general-holds-review.html | Retiring General Holds Review | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/morris-levinson.html | MORRIS LEVINSON | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/room-dividers-popular-50000-sliding-trig-doors-produced-in-first.html | ROOM DIVIDERS POPULAR; 50,000 Sliding 'Trig Doors' Produced in First Year | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/detour-to-a-town-named-cognac.html | DETOUR TO A TOWN NAMED COGNAC | True | By Peggy Mann | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/u-s-to-hail-fruits-of-desert-of-1803-louisiana-purchase-150-years.html | U. S. TO HAIL FRUITS OF 'DESERT' OF 1803; Louisiana Purchase, 150 Years Ago Thursday, Turned 'Unfit' Area to Historic Frontier | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/p-g-a-names-7-pros-for-canadian-matches.html | P. G. A. Names 7 Pros For Canadian Matches | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sinn-fein-bars-coronation-film.html | Sinn Fein Bars Coronation Film | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/handel-releases-composer-is-represented-by-varied-assortment.html | HANDEL RELEASES; Composer Is Represented By Varied Assortment | True | R. P. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-new-air-conditioner-cooling-dehumidifying-and-filtering-done-by.html | A NEW AIR CONDITIONER; Cooling, Dehumidifying and Filtering Done by One Unit | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/laurier-shriver.html | Laurier -- Shriver | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hardening-of-arteries-lack-of-vitamin-c-in-diet-found-to-be-one-of.html | Hardening of Arteries; Lack of Vitamin C in Diet Found To Be One of the Causes | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/peabody-awards-this-years-list-is-not-overly-imaginative.html | PEABODY AWARDS; This Year's List Is Not Overly Imaginative | True | By Jack Gould | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nations-told-way-to-disarmament-rabbi-kohn-in-his-old-pulpit-calls.html | NATIONS TOLD WAY TO DISARMAMENT; Rabbi Kohn, in His Old Pulpit, Calls Upon Them to Cease Bragging and Repent Sins | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bamboo-draperies-prove-practical-cord-materials-and-wooden-slats.html | BAMBOO DRAPERIES PROVE PRACTICAL; Cord Materials and Wooden Slats Also Are Trim, Cool and Easy to Clean | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/limiting-inquiries-gains-and-losses-of-current-official-probes.html | Limiting Inquiries; ' Gains' and 'Losses' of Current Official Probes Appraised | True | HENRY P. VAN DUSEN. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bout-called-deplorable-christenberry-again-hits-action-in.html | BOUT CALLED 'DEPLORABLE'; Christenberry Again Hits Action in Carter-Collins Fight | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tin-price-cut-worries-bolivia.html | Tin Price Cut Worries Bolivia | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/phils-top-pirates-for-6th-in-row-76-homers-by-torgeson-hamner-and.html | PHILS TOP PIRATES FOR 6TH IN ROW, 7-6; Homers by Torgeson, Hamner and Ennis Help Simmons Gain Third Victory | True | By the United Press. | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/-miss-bethehcourt-to-beconbabride-member-of-the-yonkers-juniol.html | ' MISS BETHEHCOURT. TO BECOnBA'BRIDE; Member of the Yonkers Juniol Assembly''Is Eng,aged to John Phillip Mertens | True | Special to THZ Ngw NoK . | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/editorial-article-1-no-title-peace-or-not.html | Editorial Article 1 -- No Title; Peace or Not? | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/modern-appliances-bringing-new-comforts-in-the-home-airconditioning.html | Modern Appliances Bringing New Comforts in the Home; Air-Conditioning and Wide Use of Plastics Mark Post-War Design -- Equipment Now More Compact, Kitchens Streamlined | True | By Lee E. Cooper | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tv-has-revamped-the-living-room-sets-go-undercover-after-causing.html | TV HAS REVAMPED THE LIVING ROOM; Sets Go Undercover After Causing Minor Revolution in General Arrangements | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-york-rugby-team-wins.html | New York Rugby Team Wins | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/brooklyn-vassar-club-to-meet.html | Brooklyn Vassar Club to Meet | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-a-voice-at-high-pitch-man-of-fire-j-c-orozco-by-mackinley-helm.html | With a Voice At High Pitch; MAN OF FIRE: J. C. OROZCO. By MacKinley Helm. 63 plates. 245 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Selden Rodman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-faithful-maestro-the-faithful-maestro-of-porgy-and-bess.html | THE FAITHFUL MAESTRO; THE FAITHFUL MAESTRO OF 'PORGY AND BESS | True | By Howard Taubman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rollo-k-blanchard.html | ROLLO K. BLANCHARD | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/blackholder.html | Black--Holder | True | Special to THE Ng,v YOK TMIS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-hotel-for-nassau.html | New Hotel for Nassau | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/costelloodonnell.html | CostelloO'Donnell | True | Spaciai to THn NnW N0 T.v,r. . . | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dinner-service-brings-2000.html | Dinner Service Brings $2,000 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/barbara-a-blake-married-in-jersey-she-is-wed-to-george-f-waas-jr.html | BARBARA A. BLAKE MARRIED IN JERSEY; She Is Wed to George F. Waas Jr., Seton Hall Graduate, in-West Orange Church | True | SDecial to TH NEW YORK TLIE.. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/history-of-the-preferred-blonde-lorelei-lee-in-grosse-point-and.html | History of the Preferred Blonde; Lorelei Lee, in Grosse Point and still doing all right with the gentlemen, writes her secrets of success. | True | By Anita Loos | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/savior-of-the-union-tennessee-hazard-by-maristan-chapman-367-pp.html | Savior of the Union; TENNESSEE HAZARD. By Maristan Chapman. 367 pp. Philadelphia: J. B. Lippincott Company. $3.95. | True | ANN F. WOLFE. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-reply.html | A Reply | True | ADOLF A. BERLE JR. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/morristown-aiding-interracial-center.html | MORRISTOWN AIDING INTERRACIAL CENTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/religion-and-education.html | Religion and Education | True | IRA D. CARDIFF. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/atom-blast-rips-drone-plane-contaminates-cars-on-roads-atom-shot.html | Atom Blast Rips Drone Plane, Contaminates Cars on Roads; ATOM SHOT BLASTS TEST DRONE PLANE | True | By the United Press. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dehydrated-steaks-freezedrying-process-is-used-on-beef-in.html | Dehydrated Steaks; Freeze-Drying Process Is Used On Beef in Experiments | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/white-sox-triumph-64-beat-browns-byrne-and-dorish-yielding-only.html | WHITE SOX TRIUMPH, 6-4; Beat Browns, Byrne and Dorish Yielding Only Five Hits | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-11-no-title-translations-of-a-japanese-room.html | Article 11 -- No Title; Translations of a Japanese Room | True | By Betty Pepis | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/authors-query.html | Author's Query | True | RICHARD C. SNYDER. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/i5-iv-r-pkiii5-becomes-fiancee-vassar-girl-and-walter-w-brewster-of.html | IS5 IV[. R. PKIII5 BECOMES FIAN(;} EE; Vassar Girl and Walter W. Brewster of Virginia U. Plan Autumn Wedding | True | Sueciai to Tiix lqL'w 'Yo{u Tibs. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sports-of-the-times-an-utter-disgrace.html | Sports of The Times; An Utter Disgrace | True | By Arthur Daley | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/basic-differences-cloud-far-eastern-policies-there-is-accord-on.html | BASIC DIFFERENCES CLOUD FAR EASTERN POLICIES; There Is Accord on What Not to Do But Positive Course Is Yet to Be Set | True | By James Reston | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/de-lochemontmclel.html | de lochemont--.,Mclel | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/oscar-thompson.html | OSCAR THOMPSON | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/newark-race-apathetic-victory-for-three-commissioners-is-likely.html | NEWARK RACE APATHETIC; Victory for Three Commissioners Is Likely . Barring Sharp Change | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/renaissance-ball-at-the-plaza-may-22-will-be-benefit-for-boys-towns.html | Renaissance Ball at the Plaza May 22 Will Be Benefit for Boys Towns of Italy | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/german-shipyards-on-strike.html | German Shipyards on Strike | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-a-patience-greater-than-doom-a-new-translation-of-vergas.html | WITH A PATIENCE GREATER THAN DOOM; A New Translation of Verga's Classic Novel of Poor Fisherfolk and Disaster | True | By Paolo Milano | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/artless.html | ARTLESS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/voting-system-complicated.html | Voting System Complicated | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-aiounged-oardencity-bewed-ijto-loydw-wisle-jr-yle-alumnus.html | !TROTH AIOUNGED; : :Oarden?:"City: . ;Be'Wed ij."to L/oyd,W. WisLe Jr.;; Y'.le !!' '.Alumnus, Wa'Verbrn | True | .' . i ./.. ', Spetal. to T Nv Yo Tus. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/black-bows-in-box-giants-halt-dodger-ace-1st-time-maglie-and.html | BLACK BOWS IN BOX; Giants Halt Dodger Ace 1st Time -- Maglie and Furillo in Flare-Up | True | By John Drebinger | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/preliminaries-in-tarifftrade-row-to-open-in-washington-tomorrow.html | Preliminaries in Tariff-Trade Row To Open in Washington Tomorrow; TARIFF HEARINGS START TOMORROW | True | By Brendan M. Jones | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/clothing-shrinkage-in-driers-reduced.html | CLOTHING SHRINKAGE IN DRIERS REDUCED | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-mary-j-soong-charles-k-eu-marry.html | MISS MARY J. SOONG, CHARLES K. EU MARRY | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jane-s-kendrick-married-in-chapel-wedding-to-alden-o-stanton-an.html | JANE S. KENDRICK MARRIED IN CHAPEL; Wedding to Alden O. Stanton, an Alumnus of Union, Takes Place at St. Bartholomew's | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ithe-karl-connells-jr-have-soni.html | IThe Karl Connells Jr. Have SonI | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/daffodils-.html | DAFFODILS -- | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/14-delivery-men-robbed-4-thugs-get-2000-but-their-getaway-proves.html | 14 DELIVERY MEN ROBBED; 4 Thugs Get $2,000 but Their Getaway Proves Difficult | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wining-and-dining-diplomatic-issue-senators-studying-funds-put.html | WINING AND DINING DIPLOMATIC ISSUE; Senators Studying Funds Put Question of What U. S. Aides Do at Foreign Meetings | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-model-dehumidifier-new-model-can-be-wheeled-from-room-to-room.html | A MODEL DEHUMIDIFIER; New Model Can Be Wheeled From Room to Room | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/italy-marks-liberation.html | Italy Marks Liberation | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/missbijchheister-ti-c-shortell-wed-daughter-of-audubon-official.html | MISSBIJCHHEISTER,; ' Ti C. SHORTELL WED ..Daughter of Audubon Official : Bride in St. Thomas More's ;- of an Alumnus of Bowdoin | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/edwin-l-guthman.html | EDWIN L. GUTHMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/completing-the-inauguration.html | COMPLETING THE INAUGURATION' | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/student-unit-asks-teacher-freedom-conference-assails-stand-of.html | STUDENT UNIT ASKS TEACHER FREEDOM; Conference Assails Stand of Universities Barring Reds From Their Faculties | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/daniel-offers-plan-on-treaty-powers.html | DANIEL OFFERS PLAN ON TREATY POWERS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/n-y-a-c-gains-u-s-title-water-polo-team-takes-junior-honors-with-2.html | N. Y. A. C. GAINS U. S. TITLE; Water Polo Team Takes Junior Honors With 2 Victories | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/high-balcony.html | High Balcony | True | JOSEPH PINTO. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/brooklyn-loyalty-fete-75000-are-expected-to-parade-on-saturday.html | BROOKLYN LOYALTY FETE; 75,000 Are Expected to Parade on Saturday Morning | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mau-mau-hack-four-to-death.html | Mau Mau Hack Four to Death | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/glorianna-howell-married-in-jersey.html | GLORIANNA HOWELL MARRIED IN JERSEY | True | Special to Tm I'L'W YOm | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/is-wasiiln6ton-bride-of-vete-brick-presbyterian-is-settin-for.html | ISS WASiiN6TON BRIDE OF VETE; Brick Presbyterian Is Settin for Wedding to Clyde Elliott McDannald Jr., Ex-Airman | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-of-tv-and-radio-ezio-pinzas-television-show-other-items.html | NEWS OF TV AND RADIO; Ezio Pinza's Television Show - - Other Items | True | By Sidney Lohman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/schratwiesermurphy.html | SchratwieserMurphy | True | Special to TE NmV YO *ls. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fget-brown-1-naaam-to-arni-wedding-of-radcliffe-junior-to-ensign.html | fGET BROWN '1 NaAamj TO ARnI; Wedding of Radcliffe Junior tO Ensign David M, Bevington, Will Take Place Jne 4 | True | Sl3ectal to T NEW YO]Uo Tl3ar. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/raritan-plan-progresses-eligible-sewerage-participants-seen-signing.html | RARITAN PLAN PROGRESSES; Eligible Sewerage Participants Seen Signing Up by June 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/guatemala-to-amend-labor-code.html | Guatemala to Amend Labor Code | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/elizabeth-rowan-mried-in-jersey-has-6-attendants-at-wedding-in.html | ELIZABETH ROWAN MRIED IN JERSEY; Has 6 Attendants at Wedding in Monmouth Beach to F. B. Neale, Veteran of Army | True | Special to NEW YO.K Tr.s. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/supervisor-of-business-appointed-for-avianca.html | Supervisor of Business Appointed for Avianca | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tv-the-business-lexicon.html | TV ('The Business') Lexicon | True | By Herbert Mitgang | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hild-to-mrs-l-z-strauss-jr.html | [(hild to Mrs. L. Z. Strauss Jr. | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/missercklehtz-becomes-a-bride-white-spring-blossoms-form-background.html | MISSERCKLEHTZ BECOMES A BRIDE; White Spring Blossoms Form Background at Marriage' to Arthur Cushman Merrill | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/video-career-girl-lynn-decker-tv-apprentice-by-dorothy-l-mcfadden.html | Video Career Girl; LYNN DECKER: TV APPRENTICE. By Dorothy L. McFadden. 245 pp. New York: Dodd, Mead & Co. $2.50. | True | MARY LEE KRUPKA. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/israel-exposition-this-week.html | Israel Exposition This Week | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-search-for-forgetfulness-the-house-of-strangers-by-edith-simon.html | A Search for Forgetfulness; THE HOUSE OF STRANGERS. By Edith Simon. 311 pp. New York: G. P. Putnam's Sons. $3.50 | True | By Nancie Matthews | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/surprising-slump-hits-major-lines-space-for-unknown-reasons-is.html | SURPRISING SLUMP HITS MAJOR LINES; Space, for Unknown Reasons, Is Available at Peak of Summer Travel Rush | True | By Joseph J. Ryan | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/artists-to-salute-rise-of-sculptor-chaim-gross-immigrant-who-went.html | ARTISTS TO SALUTE RISE OF SCULPTOR; Chaim Gross, Immigrant Who Went From Poverty to Fame, to Be Honored at Dinner | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sound-advice-on-the-i-w-a.html | SOUND ADVICE ON THE I. W. A. | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/to-the-ends-of-the-earth-crusaders-for-god-by-dana-thomas-339-pp.html | To the Ends Of the Earth; CRUSADERS FOR GOD. By Dana Thomas. 339 pp. New York: A. A. Wyn. $3.95. | True | By Nash K. Burger | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/joan-friedman-student-to-wedi.html | Joan Friedman, Student,-to Wedl | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/baddriver-warning-district-of-columbia-point-system-helps-wayward.html | BAD-DRIVER WARNING; District of Columbia Point System Helps Wayward Motorists Mend Their Ways | True | By E. John Long | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/leah-cannon-affianced.html | Leah Cannon Affianced | True | Specla! to 'iz.L'w No Tlx. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dutch-aide-to-tour-u-s-agriculture-minister-to-discuss-farm.html | DUTCH AIDE TO TOUR U. S.; Agriculture Minister to Discuss Farm Problems in Washington | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wood-field-and-stream-u-s-fish-and-wildlife-service-change-seen-as.html | Wood, Field and Stream; U. S. Fish and Wildlife Service Change Seen as No Threat to Conservation | True | By Raymond R. Camp | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/speranzasen.html | Speranza--Sen | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/malay-terrorists-strike-kidnappings-and-killings-listed-from-two.html | MALAY TERRORISTS STRIKE; Kidnappings and Killings Listed From Two States | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cooler-adapted-to-heaters.html | Cooler Adapted to Heaters | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cleaning-of-marble-is-a-simple-process.html | CLEANING OF MARBLE IS A SIMPLE PROCESS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jenner-backs-immunity-he-urges-law-for-witnesses-before.html | JENNER BACKS IMMUNITY; He Urges Law for Witnesses Before Congressional Groups | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/elaine-titolo-marriedi-bride-in-local-church-of-lieuti-rinaldo.html | ELAINE TITOLO .MARRIEDI; Bride in Local Church of Lieut.I Rinaldo Manco, Air Force I | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/time-and-cash-saved-by-freezing-starch.html | TIME AND CASH SAVED BY FREEZING STARCH | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sleeveless-coverups.html | Sleeveless Cover-Ups | True | By Dorothy Hawkins | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/s-s-uruguay-sailing-advanced.html | S. S. Uruguay Sailing Advanced | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/baldassari-cycling-victor.html | Baldassari Cycling Victor | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hotwater-heating-changed-to-cooling.html | HOT-WATER HEATING CHANGED TO COOLING | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mmiilyiq-hirsoh-j-to-be-may-bridei-mr-holyoke-honor-graduate.html | MMIILYiq HIRSOH J TO BE MAY BRIDEI; Mr. Holyoke Honor Graduate Fiancee of David Miron, Who Is United Nations Aide | True | Special to / YoL . | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/burma-weighs-sanctions-may-ask-u-n-action-if-chinese-troops-are-not.html | BURMA WEIGHS SANCTIONS; May Ask U. N. Action if Chinese Troops Are Not Withdrawn | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/newer-houses-in-demand-oldertype-dwellings-are-growing-harder-to.html | NEWER HOUSES IN DEMAND; Older-Type Dwellings Are Growing Harder to Sell | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-unaccounted-for.html | THE UNACCOUNTED FOR" | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/11-states-advance-clocks-by-one-hour.html | 11 States Advance Clocks by One Hour | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/arlene-rosen-engaged-will-become-bride-of-dr-j-paul-rosenbaum-of.html | ARLENE ROSEN ENGAGED; Will Become Bride of Dr. J. Paul] Rosenbaum of Philadelphia i | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/catholics-honor-col-gabreski.html | Catholics Honor Col. Gabreski | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/harvard-eight-in-front-leads-rutgers-boston-u-and-m-i-t-crews-on.html | HARVARD EIGHT IN FRONT; Leads Rutgers, Boston U. and M. I. T. Crews on the Charles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/7-types-of-heating-for-varied-homes-americans-reject-european.html | 7 TYPES OF HEATING FOR VARIED HOMES; Americans Reject European Theory That Central Systems Lead to Enervation | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bright-walls-given-clinical-kitchens.html | BRIGHT WALLS GIVEN 'CLINICAL' KITCHENS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/spending-and-saving-economics-for-you-and-me-by-arthur-upgren-and.html | Spending And Saving; ECONOMICS FOR YOU AND ME. By Arthur Upgren and Stahrl Edmunds. 246 pp. New York: The Macmillan Company. $4. | True | By Burton Crane | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/law-fellowship-founded-it-carries-1500-stipend-and-is-for-research.html | LAW FELLOWSHIP FOUNDED; It Carries $1,500 Stipend and Is for Research in Legislation | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/an-inside-chimney-reduces-fuel-cost.html | AN INSIDE CHIMNEY REDUCES FUEL COST | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/on-the-african-movie-menus.html | ON THE AFRICAN MOVIE MENUS | True | By Stephen Watts | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/trade-secrets-swapped-incorporated-into-a-house-that-will-be-shown.html | TRADE SECRETS SWAPPED; Incorporated Into a House That Will Be Shown Next Month | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cabot-visits-guatemala.html | Cabot Visits Guatemala | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/motoring-through-the-land-of-the-midnight-sun.html | MOTORING THROUGH THE LAND OF THE MIDNIGHT SUN | True | By Adelaide Leitch | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/korea-aids-childrens-fund.html | Korea Aids Children's Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/radiant-heating-making-friends-basementless-home-has-stood-test-of.html | RADIANT HEATING MAKING FRIENDS; Basementless Home Has Stood Test of Severe Winter, but Requires Careful Design | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/notes-on-science-new-species-of-uranium-found-in-utah-sponge-for.html | NOTES ON SCIENCE; New Species of Uranium Found In Utah -- Sponge for Surgery | True | W. K. | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/german-reds-bid-for-british-favor-propaganda-broadcasts-push-unity.html | GERMAN REDS BID FOR BRITISH FAVOR; Propaganda Broadcasts Push Unity Plea -- Dibelius Asks War Prisoner Amnesty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ruth-ketchum-bride-of-donald-o-brown.html | RUTH KETCHUM* BRIDE OF DONALD o. BROWN | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/reds-in-indonesia-start-wage-drive-estateworkers-union-makes.html | REDS IN INDONESIA START WAGE DRIVE; Estate-Workers' Union Makes Demands for More Social Security and Higher Pay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hell-nmaria-dawes-portrait-of-an-american-charles-g-dawes-by-bascom.html | Hell- n-Maria Dawes; PORTRAIT OF AN AMERICAN: Charles G. Dawes. By Bascom N. Timmons. Illustrated. 344. pp. New York: Henry Holt & Co. $5. | True | By McGeorge Bundy | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/patricia-sweeney-to-wedi-i-marriage-to-paul-pilgrim-jr.html | PATRICIA SWEENEY TO WEDI I; Marriage to Paul Pilgrim Jr. | True | Is | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/secret-mission-island-of-peril-by-ralph-hammond-224-pp-philadelphia.html | Secret Mission; ISLAND OF PERIL. By Ralph Hammond. 224 pp. Philadelphia: The Westminster Press. $2.50. | True | HENRY B. LENT. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gibraltar-landing-starting-a-european-trip-from-the-rock.html | GIBRALTAR LANDING; Starting a European Trip From the Rock | True | By Mitchell Goodman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/heads-costume-jewelry-group.html | Heads Costume Jewelry Group | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/barnard-college-professors-to-retire.html | Barnard College Professors to Retire | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/british-of-2-minds-on-churchill-title-many-offer-congratulations.html | BRITISH OF 2 MINDS ON CHURCHILL TITLE; Many Offer Congratulations but Others Say No Honor Can Add Lustre to His Name | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jersey-city-forces-set-for-vote-fight-kenny-and-eggers-groups-will.html | JERSEY CITY FORCES SET FOR VOTE FIGHT; Kenny and Eggers Groups Will Settle 9th Battle for Rule of the Municipality | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/einglambart.html | EingLambart | True | Special to Tm Nzw Yoc Txtw. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/college-hails-end-of-its-1st-century-manhattan-centennial-hears-u-s.html | COLLEGE HAILS END OF ITS 1ST CENTURY; Manhattan Centennial Hears U. S. Aide Warn the Nation to Awaken to Atom Peril | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/quinnchisholm.html | QuinnChisholm | True | SPecial to Tz Nv YORK Tnr.s. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prokofieff-seventh-survey-of-the-composers-last-symphony-is-also.html | PROKOFIEFF SEVENTH; Survey of the Composer's Last Symphony Is Also Commentary on Musical Russia | True | By Olin Downes | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/korea-front-quiet-after-red-blows-fighting-wanes-pending-truce.html | KOREA FRONT QUIET AFTER RED BLOWS; Fighting Wanes Pending Truce Talks -- Waves of Chinese Parried by U. S. Troops | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lightfingered-rogue-picaroon-by-ernest-dudley-306-pp-indianapolis.html | Light-Fingered Rogue; PICAROON. By Ernest Dudley. 306 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | WILMOT RAGSDALE. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/laborites-to-press-talks.html | Laborites To Press Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | W. L. F. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/leaves-u-s-attorneys-staff.html | Leaves U. S. Attorney's Staff | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-housing-head-asks-lifting-curbs-cole-appeals-to-senate-group-to.html | NEW HOUSING HEAD ASKS LIFTING CURBS; Cole Appeals to Senate Group to Kill Order Approved by House to Halt Program | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/women-invade-athos-despite-1o00year-ban.html | Women Invade Athos Despite 1,000-Year Ban | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dutch-treat-for-city-holland-student-to-share-title-miss-300th.html | DUTCH TREAT FOR CITY; Holland Student to Share Title 'Miss 300th Anniversary' | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/triumph-at-old-vic-eliots-murder-in-the-cathedral-gains-fresh.html | TRIUMPH AT OLD VIC; Eliot's 'Murder in the Cathedral' Gains Fresh Values in Its New Production | True | By Brooks Atkinson | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/heartbreaks-and-triumphs-the-new-york-city-ballet-by-anatole-chujoy.html | Heartbreaks and Triumphs; THE NEW YORK CITY BALLET. By Anatole Chujoy. Illustrated with photographs of the company. 382 pp. New York: Alfred A. Knopf. $5. | True | By Rosalyn Krokover | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/union-fee-barred-for-nonmembers-nlrb-orders-local-to-stop-charging.html | UNION FEE BARRED FOR NONMEMBERS; N.L.R.B. Orders Local to Stop Charging $15 to $400 for Processing Grievances | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mulloy-and-seixas-gain-final-of-houston-tennis-tourney-1952-victor.html | Mulloy and Seixas Gain Final of Houston Tennis Tourney; 1952 VICTOR TOPS LARSEN IN 4 SETS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/science-in-review-how-the-controversial-additives-are-supposed-to.html | SCIENCE IN REVIEW; How the Controversial Additives Are Supposed To Prolong the Life of Storage Batteries | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-r-w-holmes-80-obstetrician-dies-chicago-gynecologist-leaves.html | DR. R. W. HOLMES, 80, OBSTETRICIAN, DIES; Chicago Gynecologist Leaves Entire Estate to Trust for Reducing Infant Mortality | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/city-college-alumni-fete-101st-meeting-to-include-tour-of.html | CITY COLLEGE ALUMNI FETE; 101st Meeting to Include Tour of Manhattanville Campus | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mary-julia-tracy-jp-warren-wed-church-of-holy-family-in-new.html | MARY JULIA TRACY, J.P. WARREN WED; Church of Holy Family in New Rochelle Scene of Marriage--Reception in Mamaroneck | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/slicker-hicks.html | SLICKER HICKS | True | MAXWELL HAROLD ADELMAN | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/physician-to-wed-molly-beck-i.html | Physician to Wed Molly Beck I | True | SPecial to T'a[ NEW YoY. TL'4F_. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/kalamazoo-college-head-resigns.html | Kalamazoo College Head Resigns | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/process-of-smelling-is-explained.html | Process of Smelling Is Explained | True | W. K. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/brownell-gives-stand-on-loyalty-criticism-of-truman-program-was.html | BROWNELL GIVES STAND ON LOYALTY; Criticism of Truman Program Was Directed at 'Flaws,' Not Officials, He Explains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/marysontheimer-married-upstate-she-is-escorted-by-brother-at.html | MARYSONTHEIMER MARRIED UPSTATE; She is Escorted by Brother at Wedding in Rome Church to James M, Kennedy Jr. | True | SpEcM to THE N-w Yox *Z"zx, | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/morehousekermath.html | Morehouse--Kermath | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/goodbye-central-but-in-jamaica-vt-the-dial-tone-can-hardly-expect.html | Goodbye, Central!'; But in Jamaica, Vt., the dial tone can hardly expect to replace the irreplaceable Mrs. Perry. | True | By Malvine Cole | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nato-agrees-to-put-six-more-divisions-in-field-this-year-council.html | NATO AGREES TO PUT SIX MORE DIVISIONS IN FIELD THIS YEAR; Council Decides on Limited Increase Under 'Stretchout' -- Hopeful of 5,500 Planes | True | By C. L. Sulzberger | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/clear-precise-controlled-the-age-of-the-dragon-poems-19301951-by.html | Clear, Precise, Controlled; THE AGE OF THE DRAGON. Poems 1930-1951. By John Lehmann. 138 pp. New York: Harcourt, Brace & Co. $3. | True | By Richard Eberhart | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cornell-reshapes-five-kitchen-units-less-backbending-better-storage.html | CORNELL RESHAPES FIVE KITCHEN UNITS; Less Back-Bending, Better Storage Among Features of Experimental Equipment | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/arbor-days.html | ARBOR DAYS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/suiting-the-tenant-many-birds-build-nests-in-favored-trees.html | SUITING THE TENANT; Many Birds Build Nests In Favored Trees | True | By Alfred E. Runk | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/adelphi-stops-pratt-5-4.html | Adelphi Stops Pratt, 5 -- 4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/washington-portrait-douglas-marthur-2d-the-generals-nephew-is-a.html | Washington Portrait; Douglas M'Arthur 2d, the General's nephew, is a NATO expert. | True | By Walter Waggoner | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/named-for-oyster-bay-post.html | Named for Oyster Bay Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/school-bond-issue-voted.html | School Bond Issue Voted | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/handicapper-trips-at-the-police-wire-billy-kellys-4-guaranteed.html | HANDICAPPER TRIPS AT THE POLICE WIRE; Billy Kelly's 4 'Guaranteed' Winners Said to Include 4 Races Already Run | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/u-n-talk-fosters-eastwest-trade-geneva-parleys-make-a-start-toward.html | U. N. TALK FOSTERS EAST-WEST TRADE; Geneva Parleys Make a Start Toward Return to Normal as Soviet Sticks to Business | True | By Michael L Hoffman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/agreement-with-russia-difficult-to-achieve-response-to-eisenhower.html | AGREEMENT WITH RUSSIA DIFFICULT TO ACHIEVE; Response to Eisenhower Address May Open the Way for Negotiations on Some of the Minor Differences | True | By C. L. Sulzberger | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/window-in-queens-honors-76-patriot-memorial-to-francis-lewis-new.html | WINDOW IN QUEENS HONORS '76 PATRIOT; Memorial to Francis Lewis, New York Signer, Dedicated in Whitestone Church | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-runs-in-ninth.html | Three Runs in Ninth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prose-poem-to-hungary-the-angry-angel-by-lajos-zilahy-translated.html | Prose Poem To Hungary; THE ANGRY ANGEL. By Lajos Zilahy. Translated from the Hungarian by Thomas L. Harsner. 375 pp. New York: Prentice-Hall. $3.95. | True | By Charles Lee | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/my-people-are-a-sad-people-persia-is-my-heart-by-najmeh-najafi-as.html | My People Are a Sad People'; PERSIA IS MY HEART. By Najmeh Najafi, as told to Helen Hinckley. Decorations by Najmeh. 245 pp. New York: Harper & Bros. $3. | True | By Robert Payne | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sewing-machine-invades-kitchen-new-model-resembles-a-stove-more.html | SEWING MACHINE INVADES KITCHEN; New Model Resembles a Stove -- More Comfort and Visibility Provided for Stitcher | True | By Elizabeth Halsted | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/two-observation-on-the-latest-peace-moves.html | TWO OBSERVATION ON THE LATEST PEACE MOVES | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-dance-festival-thoughts-on-the-season-at-the-alvin-performances.html | THE DANCE FESTIVAL; Thoughts on the Season at the Alvin -- Performances of the Week | True | By John Martin | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/moro-pipelines-expected.html | Moro Pipelines Expected | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/chinese-farm-output-spurred.html | Chinese Farm Output Spurred | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-rlorenceid-sucome-agfianci-.html | MISS rLORENCE,ID; SuCOMES' A'gFIA'NCEI . | True | .Special to Tin: v YQ;. -.. . | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/daughter-to-mrs-roy-harris.html | Daughter to Mrs. Roy Harris | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/iron-curtain-listener-jailed.html | Iron Curtain Listener Jailed | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/kramer-beats-segura-in-final.html | Kramer Beats Segura in Final | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/up-and-coming-wonderful-towns-edith-adams-a-recruit-from-tv-wasnt.html | Up and Coming, ' Wonderful Town's' Edith Adams, a recruit from TV, wasn't sure she should risk it. | True | By Milton Bracker | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/stefansson-polar-books-go-to-dartmouth-college.html | Stefansson Polar Books Go to Dartmouth College | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-mary-hyde-is-wed-she-i-married-in-ridgewood-i-to-frederick-c.html | MISS MARY HYDE IS wED; She I= Married in Ridgewood I to Frederick C. Davidson Jr. | True | Special to T= gw oK 33Mtl, | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mayor-choices-sought-young-democrats-want-district-leaders-to-call.html | MAYOR CHOICES SOUGHT; Young Democrats Want District Leaders to Call Meetings | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/heroic-bus-driver-hailed.html | Heroic Bus Driver Hailed | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/best-poster-on-health-first-prize-in-schools-contest-won-by-yonkers.html | BEST POSTER ON HEALTH; First Prize in Schools Contest Won by Yonkers Youth | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/freed-to-u-n.html | Freed to U. N. | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/builders-pushing-air-conditioning-assert-publicly-that-a-house.html | BUILDERS PUSHING AIR CONDITIONING; Assert Publicly That a House Without Built-In Unit May Become Drug on Market | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/2500-acres-burned-over-2-large-forest-fires-in-jersey-out-of.html | 2,500 ACRES BURNED OVER; 2 Large Forest Fires in Jersey Out of Control for Hours | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/crrhehnze.html | CrrHehnze | True | SpevJal to Taz Ngw Yov. Trigs. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/girl-drowned-off-raft-14yearold-loses-life-while-paddling-near.html | GIRL DROWNED OFF RAFT; 14-Year-Old Loses Life While Paddling Near Coney Island | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/toward-the-mekong.html | TOWARD THE MEKONG | True | | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nina-butler-to-be-june-bride.html | Nina Butler to Be June Bride | True | Special to THZ NzW YOK TxsizS. | 1981-05-15 | RE000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/quackenbushfairhurst.html | Quackenbush--Fairhurst | True | SPecial to THE NEW YO TIMES. | 1981-05-15 | RE000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/who-now-rules-russia-four-theories-weighed-evidence-is-meager-and.html | WHO NOW RULES RUSSIA? FOUR THEORIES WEIGHED; Evidence Is Meager and Subject to Many Different Interpretations | True | By Harry Schwartz | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/authors-uery.html | Author's uery | True | ALFRED GA ,R gg7 | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/model-building-code-advocated.html | Model Building Code Advocated | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ruth-sovooool-s-a-fiancee.html | Ruth Sovooool !s a Fiancee | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nixon-secret-out-he-too-is-golfer-vice-president-whangs-away-under.html | NIXON SECRET OUT; HE, TOO, IS GOLFER; Vice President Whangs Away, Under Slogan '100 or Bust' -- Eisenhower on Links | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/betty-armstrong-bride-of-veteran-wed-to-john-m-dennis-of-us-foreign.html | BETTY ARMSTRONG BRIDE OF VETERAN; Wed to John M. Dennis of U.S. Foreign Service in Russian Orthodox Church, Clifton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mccormicklyons.html | McCormick--Lyons | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/text-of-the-soviet-unions-statement-replying-to-president.html | Text of the Soviet Union's Statement Replying to President Eisenhower's Speech; SOVIET STATEMENT REPLYING TO U. S. | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/101-will-become-wilson-fellows-6-undergraduates-from-city-among.html | 101 WILL BECOME WILSON FELLOWS; 6 Undergraduates From City Among Winners for Study to Develop Teachers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jet-pilot-blacks-out-aloft-talked-down-by-radio.html | Jet Pilot Blacks Out Aloft; 'Talked Down' by Radio | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/donna-g__-butrothed-i-fiancee-of-ensign-thomas-jf-obrien-cnnisius.html | DONNA .!G._ !.! Bu.TROTHED; I Fiancee of Ensign Thomas J.f 'O'Brien, Cnnisius Gmdunte I | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/howard-t-boulter-san-diego-editor-45.html | HOWARD T. BOULTER, SAN DIEGO EDITOR, 45 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/austria-takes-21-lead.html | Austria Takes 2-1 Lead | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhower-expected-to-step-up-pace-soon-administrations-first.html | EISENHOWER EXPECTED TO STEP UP PACE SOON; Administration's First Hundred Days Have Witnessed Slow Start Owing to Many Swift-Changing Situations | True | By Arthur Krock | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/variety-in-new-shows.html | VARIETY IN NEW SHOWS | True | By Stuart Preston | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-of-ruth-davis-announced-on-coast.html | TROTH OF RUTH DAVIS ANNOUNCED ON COAST | True | Special to TtlE NEW NOP.l TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/meany-urges-u-s-to-plan-for-peace-at-testimonial-dinner-a-f-l-head.html | MEANY URGES U. S. TO PLAN FOR PEACE; At Testimonial Dinner A. F. L. Head Says Nation Can Turn to 'Urgent' Home Issues | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/soviet-again-seeks-west-blocs-trade-present-drive-believed-related.html | SOVIET AGAIN SEEKS WEST BLOC'S TRADE; Present Drive Believed Related to 'Peace Offensive' and to Own Resource Shortage | True | By Harry Schwartz | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/newspaper-man-auto-victim.html | Newspaper Man Auto Victim | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hazlittltayden.html | Hazlitt---ltayden | True | Special to Tm Nzw YoK Tnags. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/weberzorn.html | Weber--Zorn | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/imrs-robert-poritzky-has-soni.html | iMrs. Robert Poritzky Has SonI | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/virgini-lee-jones-married-i-j.html | Virgini& 'Lee -Jones Married I J | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/delay-is-suggested-foe-would-put-problem-to-later-parley-send-men.html | DELAY IS SUGGESTED; Foe Would Put Problem to Later Parley, Send Men to Neutral State | True | By the United Press. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/whos-whom-a-slip-in-grammar-at-albany-inspires-a-short-examination.html | Who's Whom; A slip in grammar at Albany inspires a short examination. | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/use-of-adhesives-speeds-tile-work.html | USE OF ADHESIVES SPEEDS TILE WORK | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/despirito-gets-double-suspended-rider-granted-a-day-grace-in-money.html | DESPIRITO GETS DOUBLE; Suspended Rider, Granted a Day Grace, In Money With 5 Others | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/shoemaker-first-on-coast-in-special-and-handicap.html | Shoemaker First on Coast In Special and Handicap | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mcarthy-hits-aid-to-german-papers-says-many-that-get-subsidies-are.html | M'CARTHY HITS AID TO GERMAN PAPERS; Says Many That Get Subsidies Are Critical of President, Dulles and Himself | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/helen-field-fischer.html | HELEN FIELD FISCHER | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/life-with-bernarr-macfadden-dumbbells-and-carrot-strips-the-story.html | Life With Bernarr Macfadden; DUMBBELLS AND CARROT STRIPS: The Story of Benarr Macfadden. By Mary Macfadden and Emile Geuvreau. 405 pp. New York: Henry Holt & Co. $3.95. | True | By Samuel T. Williamson | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gratified-spectator.html | GRATIFIED SPECTATOR | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hargadonjones.html | Hargadon--Jones | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-lynne-margulies-troth.html | Miss Lynne Margulies' Troth | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/3-to-get-madden-awards-first-woman-winner-among-those-cited-for-n-y.html | 3 TO GET MADDEN AWARDS; First Woman Winner Among Those Cited for N. Y. U. Honor | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/foster-mother-to-be-named.html | Foster Mother to Be Named | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yoshida-increases-upper-house-edge-premiers-party-retains-lead-in.html | YOSHIDA INCREASES UPPER HOUSE EDGE; Premier's Party Retains Lead in Japan Diet After Second Major Victory in Week | True | By William J. Jorden | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/electric-fan-can-serve-many-purposes-in-home.html | Electric Fan Can Serve Many Purposes in Home | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gen-smith-warns-on-shift-by-soviet-assert-conciliatory-attitude-may.html | GEN. SMITH WARNS ON SHIFT BY SOVIET; Assert Conciliatory Attitude May Mean Nation Sees Need to Consolidate Position | True | By John H. Fenton | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/old-bridges-saved-new-england-states-restoring-covered-spans-of-the.html | OLD BRIDGES SAVED; New England States Restoring Covered Spans of the Horse and Buggy Days | True | By Bernard J. Malahan Jr. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fourth-vesling-victory.html | Fourth Vesling Victory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/youth-worker-dead-mrs-leathe-hemachandra-was-teacher-here-for-28.html | YOUTH WORKER DEAD; Mrs. Leathe Hemachandra Was Teacher Here for 28 Years | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/spring-handicap-to-en-fleur.html | Spring Handicap to En Fleur | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-hits-one-error.html | Three Hits, One Error | True | RAY MURRAY | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/artists-equity-schedules-ball.html | Artists Equity Schedules Ball | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/an-actor-discusses-his-tv-debut-maurice-evans-discusses.html | AN ACTOR DISCUSSES HIS TV DEBUT; Maurice Evans Discusses Requirements of the Television Medium | True | By Maurice Evans | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/connecticut-race-is-led-by-ribicoff-former-congressman-appears.html | CONNECTICUT RACE IS LED BY RIBICOFF; Former Congressman Appears Democrats' Top Contender for Governorship in '54 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/i-ss-i-lc-e-wlson-i-g-t-gehrig-to-marry1.html | I SS I L,C E. WLSON, I G. T. GEHRIG TO MARRY1 | True | Special to TrE Nv'YoR: Tzr.s. [ | | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/throwersnook.html | Thrower--Snook | True | ecia] to Tm Nzxv Yoxd Tl.tr,.w. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/iss-mayo-is-we-to-g-p-loomis-jr-graduate-of-wells-college-has-3.html | ISS MAYO IS WE]) TO G. P. LOOMIS JR.; Graduate of Wells College Has 3 Attendants at Marriage to Alumnus of M. !. T. | True | Special to THE NEW YOIK Tl.x;S. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/doolittle-stresses-strength.html | Doolittle Stresses Strength | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rutgers-victor-in-lacrosse.html | Rutgers Victor in Lacrosse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/love-is-a-bridge-wedding-dance-by-anne-de-tourville-translated-from.html | Love Is a Bridge; WEDDING DANCE By Anne de Tourville. Translated from the French by Mervyn Savill. 246 pp. New York: Farrar, Straus & Young. $3. | True | By Frances Keene | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/marilyh-baker-phyicialqs-bride-christ-church-methodistt-is-scene-of.html | MARILYH S. BAKER PHYSICIAlq[S BRIDE; Christ Church, Methodistt is Scene of Her Wedding to Dr. R. V. McCormick | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/court-frees-eenazi.html | Court Frees Ex-Nazi | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dahlias-considered-mayplanted-tubers-start-flowering-in-august.html | DAHLIAS CONSIDERED; May-Planted Tubers Start Flowering in August | True | By Edward O'Keefe | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/no-11-for-110-shot-unbeaten-native-dancer-takes-123750-wood-in-romp.html | NO. 11 FOR 1-10 SHOT; Unbeaten Native Dancer Takes $123,750 Wood in Romp at Jamaica | True | By James Roach | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/parley-on-rubber-set-for-denmark-u-s-hopes-to-establish-world.html | PARLEY ON RUBBER SET FOR DENMARK; U. S. Hopes to Establish World 'Buffer' of Natural Product, Leaving Synthetic 'Free' | True | By William. Freeman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sliding-doors-made-of-steel.html | Sliding Doors Made of Steel | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/upkeep-cost-cited-in-home-financing-loan-league-warns-owners-to.html | UPKEEP COST CITED IN HOME FINANCING; Loan League Warns Owners to Include Repair Charges In Housing Budget | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/pioneer-route-through-northern-utah.html | PIONEER ROUTE THROUGH NORTHERN UTAH | True | BY Jack Goodman | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-facts-in-our-case-encyclopedia-of-american-history-edited-by.html | The Facts In Our Case; ENCYCLOPEDIA OF AMERICAN HISTORY. Edited by Richard B. Morris. 776 pp. New York: Harper & Bros. $6. | True | By Carl Bridenbaugh | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sitting-targets-atom-at-spithead-by-david-divine-186-pp-new-york.html | Sitting Targets; ATOM AT SPITHEAD. By David Divine. 186 pp. New York: The Macmillan Company. $2.75. | True | REX LARDNER. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-world-of-music-a-look-at-past-season-number-of-events-increased.html | THE WORLD OF MUSIC: A LOOK AT PAST SEASON; Number of Events Increased Over Last Year But Audiences Declined in Size | True | By Ross Parmenter | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/architects-finding-new-use-for-glass-striking-changes-in-designs-of.html | ARCHITECTS FINDING NEW USE FOR GLASS; Striking Changes in Designs of Walls and Rooms Proving a Bonanza to Industry | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/pulitzer-awards-due-may-4.html | Pulitzer Awards Due May 4 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wilwyn-2d-to-guersant-after-winning-12-in-row.html | Wilwyn 2d to Guersant After Winning 12 in Row | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/aviation-timetables-airlines-simplify-summer-schedules-by-using.html | AVIATION: TIMETABLES; Airlines Simplify Summer Schedules By Using Local Time Exclusively | True | By Albert G. Marano | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/funstonon-tour-sees-charity-need-head-of-stock-exchange-who-is.html | FUNSTON,ON TOUR, SEES CHARITY NEED; Head of Stock Exchange, Who Is Leading New York Fund Drive, Hails Aid Work | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mararbt-aa-0-beeoebrtoe-her-wedding-to-swwo-rswick-arvard-law.html | MARA-RBT A...a '0 BEzOE'.BRtOE; Her Wedding to S.W,Wo rswick, arvard Law Senior, Will Be Held June '5 in Cambridge | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/delfina-de-la-guerra.html | DELFINA DE LA GUERRA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/what-of-frames-styles-that-set-off-or-detract-become-the-theme-of-a.html | WHAT OF FRAMES?; Styles That Set Off or Detract Become The Theme of a Current Exhibition | True | By Aline B. Louchheim | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/roof-trusses-give-more-space-in-home.html | ROOF TRUSSES GIVE MORE SPACE IN HOME | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bronislav-von-pozniak.html | BRONISLAV VON POZNIAK | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/faith-in-future-urged-americans-dread-of-an-economic-decline-is.html | Faith in Future Urged; Americans' Dread of an Economic Decline Is Analyzed | True | CHARLES H. ZWICKER. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-deep-love-of-theatre-with-a-quiet-heart-an-autobiography-by-eva.html | A Deep Love of Theatre; WITH A QUIET HEART. An autobiography by Eva Le Gallienne. Illustrated. 303 pp. New York: The Viking Press. $4.50. | True | By Ruth Chatterton | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/stolen-car-trapped-1-held-after-chase.html | STOLEN CAR TRAPPED, 1 HELD AFTER CHASE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hunt-for-miniatures-small-plants-available-for-small-gardens.html | HUNT FOR MINIATURES; Small Plants Available For Small Gardens | True | By Walter S. Allen | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/inliss-je-r-yoe-to-be-june-bride-senior-at-sweet-briar-is-the.html | Inliss JE R. YOE TO' BE JUNE BRIDE; Senior at Sweet Briar is the *Fiancee of Rober'c W. Wood Jr., Medical Student? | True | Special to lw YO Tzs. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yales-davis-pitches-nohitter-against-cornell-princeton-and-harvard.html | Yale's Davis Pitches No-Hitter Against Cornell; Princeton and Harvard Win; ELIS TRIUMPH, 3-0, IN LEAGUE CONTEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/we-can-have-peace-and-prosperity-a-noted-economist-predicts-that.html | We Can Have Peace and Prosperity'; A noted economist predicts that America's productive outlook can be bright without huge defense expenditures. | True | By Sumner H. Slichter | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/worlds-fair-set-for-oil-industry-event-opening-in-tulsa-on-may-14-.html | ' WORLD'S FAIR' SET FOR OIL INDUSTRY; Event Opening in Tulsa on May 14 for 10-Day Run Expected to Draw 500,000 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/television-juvenile-baseball-testing-ground-happy-feltons-knothole.html | TELEVISION JUVENILE BASEBALL TESTING GROUND; Happy Felton's 'Knothole Gang' Offers 'Big-Time' Workout to Selected Boys | True | By Milton Bracker | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/utility-deal-cleared.html | Utility Deal Cleared | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/louis-p-merriman.html | LOUIS P. MERRIMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mccarthyrogers.html | McCarthy--Rogers | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prof-f-w-peterson.html | PROF. F. W. PETERSON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gladiolus-digest-tips-on-kinds-to-plant-and-the-method.html | GLADIOLUS DIGEST; Tips on Kinds to Plant and the Method | True | By Lee M. Fairchild | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lois-chesley-fiancee-of-pierre-f-gunder.html | LOIS CHESLEY FIANCEE OF PIERRE F. GUNDER | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/chamber-to-weigh-freer-trade-view-higher-imports-favored-even-if.html | CHAMBER TO WEIGH FREER TRADE VIEW; Higher Imports Favored Even if Some Industries Suffer -- Report Asks Aid Slash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-stowell-plans-to-be-wed-on-coast.html | MISS STOWELL PLANS TO BE WED ON COAST | True | Special to TH NLV YORK uS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/baseballs-shrine-pilgrimage-to-cooperstown-and-its-three-museums-is.html | BASEBALL'S SHRINE; Pilgrimage to Cooperstown and Its Three Museums Is Easy Week-End Trip. | True | By Arthur Liebers | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/too-many-dogs-not-enough-light-labrador-trials-continue-today.html | Too Many Dogs, Not Enough Light; Labrador Trials Continue Today | True | By John Rendel | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhower-leads-fight-on-idleness-in-letter-to-reuther-he-gives.html | EISENHOWER LEADS FIGHT ON IDLENESS; In Letter to Reuther, He Gives Pledge to Promote Stable Economic Conditions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tension-never-eases-battle-cry-by-leon-m-uris-505-pp-new-york-g-p-p.html | Tension Never Eases; BATTLE CRY. By Leon M. Uris. 505 pp. New York: G. P. Putnam's Sons. $3.75. | True | By George McMillan | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/safety-contest-opens-friday.html | Safety Contest Opens Friday | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/harrison-beats-bascom-overcomes-poor-start-to-win-split-verdict-at.html | HARRISON BEATS BASCOM; Overcomes Poor Start to Win Split Verdict at St. Louis | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/catherine-e-hill-i-bride-of-officeri-st-michaels-cranford-n-j-scene.html | CATHERINE E. HILL I BRIDE OF OFFICERI; St. Michael's, Cranford, N. J., Scene of Her Marriage to Lieut. J. B. Keeley, U.S.A, | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-phyllis-strock-to-be-bride__-july-25.html | MISS PHYLLIS STROCK TO BE BRIDE__ JULY 25 | True | Special to Tag NBW YOI TL'e. I | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/taber-hints-air-base-cutback.html | Taber Hints Air Base Cutback | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/thomas-criticizes-ban-on-red-parade.html | THOMAS CRITICIZES BAN ON RED PARADE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/second-victory-in-2-days.html | Second Victory in 2 Days | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/steel-houses-offer-equipped-kitchens.html | STEEL HOUSES OFFER EQUIPPED KITCHENS | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lucy-anne-skivens-to-be-bride-may-31.html | LUCY ANNE SKIVENS TO BE BRIDE MAY 31 | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/british-press-pokes-fun-at-mcarthy-investigators-anger-is-aroused.html | BRITISH PRESS POKES FUN AT M'CARTHY INVESTIGATORS; Anger Is Aroused by False Report That They Were Going to Look Into the B.B.C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/isidore-rosenberg-dead-at-age-of-55-manager-of-joint-council-13-of.html | ISIDORE ROSENBERG DEAD AT AGE OF 55; Manager of Joint Council 13 of United Shoe Workers Was in Field 25 Years | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eleanor-oonegan-wed-former-pace-student-is-bride-of-victor-j-de.html | ELEANOR OONEGAN WED; Former Pace Student Is Bride of Victor J. De Mort | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/alan-w-price.html | ALAN W. PRICE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wadekehoe.html | Wade--Kehoe | True | S..cl1 to Tx YOLK | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/n-b-c-group-plays-vivaldis-concerto.html | N. B. C. GROUP PLAYS VIVALDI'S CONCERTO | True | R. P. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/quick-shower-curtains-an-hours-time-and-some-tools-is-all-the.html | QUICK SHOWER CURTAINS; An Hour's Time and Some Tools Is All the Housewife Needs | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/backyard-crops-a-small-plot-can-yield-a-varied-harvest.html | BACKYARD CROPS; A Small Plot Can Yield A Varied Harvest | True | By George E Burkhardt | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-hitz-fiancee-of-amherst-man-student-at-smith-to-become-bride.html | MISS HITZ FIANCEE OF AMHERST MAN; Student at Smith to Become Bride of Marshall Rutter, a Fellowship Winner | | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/not-a-play.html | Not a Play | True | JOItN PYLE. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/educator-will-receive-brotherhood-medallion.html | Educator Will Receive Brotherhood Medallion | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/red-cross-old-stuff-in-russia.html | Red Cross Old Stuff in Russia | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lila-r-almy-is-bride-j-married-in-westwood-mass-to-john-hackett.html | LILA R. ALMY IS BRIDE; J Married in Westwood, Mass., to John Hackett. Chambers | True | S,.lal to Tin: N=w No | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/discounts-for-stockholders.html | Discounts for Stockholders | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bottomrung-bureaucrat-the-dream-in-the-flesh-by-dan-levin-442-pp.html | Bottom-Rung Bureaucrat; THE DREAM IN THE FLESH. By Dan Levin. 442 pp. New York: G. P. Putnam's Sons. S4. | True | JAMES KELLY. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-theodore-edlich-sr.html | DR. THEODORE EDLICH SR. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mrs-edmund-b-morrell.html | MRS. EDMUND B. MORRELL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-hairy-killer-the-last-mammoth-by-manly-wade-wellman-decorations.html | The Hairy Killer; THE LAST MAMMOTH. By Manly Wade Wellman. Decorations by Leej Ames. 222 pp. New York: Holiday House. $2.50. | True | GEORGE A. WOODS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/penny-pantomimes-charley-moon-by-reginald-arkell-illustrated-by.html | Penny Pantomimes; CHARLEY MOON. By Reginald Arkell. Illustrated by John Teppich. 155 pp. New York: Harcourt, Brace & Co. $2.50. | True | ANNE RICHARDS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/goods.html | GOODS | True | GEORGE E. STRINGFELLOW | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-indomitable-dutch-push-back-the-sea-just-three-months-after.html | The Indomitable Dutch Push Back the Sea; Just three months after last winter's disastrous floods Hollanders have retaken most of their land. | True | By Daniel L. Schorr | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/beryllium-corp-votes-split.html | Beryllium Corp. Votes Split | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/negotiators-meet-on-suez-tomorrow.html | NEGOTIATORS MEET ON SUEZ TOMORROW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/protest-against-theme-of-cuckoo-views.html | Protest Against Theme Of 'Cuckoo' -- Views | True | ALFRED VILLIAM LEES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jockey-devises-a-plastic-saddle.html | Jockey Devises a Plastic Saddle | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/vote-on-bingo-asked-jersey-legion-officers-reiterate-demand-for.html | VOTE ON BINGO ASKED; Jersey Legion Officers Reiterate Demand for Referendum | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cooler-for-hot-air-plant-home-conditioning-unit-can-be-attached-to.html | COOLER FOR HOT AIR PLANT; Home Conditioning Unit Can Be Attached to Heating System | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/noprals-hblo-hs-ror-ueen-loolatlr-g.html | NoPrALs HBLO :Hs. roR UEEN LOolatlr. g | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/title-to-offshore-oil.html | Title to Offshore Oil | True | JAMES F. DURNELL. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hollywood-report-film-violence-target-for-alien-critics-addenda.html | HOLLYWOOD REPORT; Film Violence Target For Alien Critics -- Addenda | True | By Thomas M. Pryor | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jean-holgate-wed-to-robert-olson-bride-escorted-by-father-in-christ.html | JEAN HOLGATE WED TO ROBERT OLSON; Bride Escorted by Father in Christ Methodist Ceremony -- Sockman Officiates | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/humpty-dumpty.html | HUMPTY DUMPTY? | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/william-h-freese.html | WILLIAM H. FREESE | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/initiation.html | INITIATION | True | WALTER WHITE | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mossadeghs-cousin-new-court-minister.html | MOSSADEGH'S COUSIN NEW COURT MINISTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-coope_r-be__trothed-she-and-dr-elliott-l-mancall-an-interne-at.html | MISS COOPE_ -R BE__TROTHED; She and Dr. Elliott L. Mancall, { an Interne at Hartford, to Marry | True | Special to Tl~ I~'L'W N0~ Tzz~r~. { | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/clark-names-acting-staff-chief.html | Clark Names Acting Staff Chief | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/liberals.html | LIBERALS | True | BRUCE HAWKINS | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/business-advised-to-face-the-facts-nation-need-have-no-fear-of.html | BUSINESS ADVISED TO FACE THE FACTS; Nation Need Have No Fear of Fear if This Is Done, Advertising Parley Told | True | By James J. Nagle | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/steel-price-issue-coming-to-climax-3-events-this-week-expected-to.html | STEEL PRICE ISSUE COMING TO CLIMAX; 3 Events This Week Expected to Shed Light on When and How Much They Will Go Up | True | By Jack R. Ryan | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/what-communists-can-and-cant-do-u-s-laws-and-restrictions.html | WHAT COMMUNISTS CAN AND CAN'T DO; U. S. Laws and Restrictions Increasing as Party Is Held to Be Soviet Dominated | True | By A. H. Raskin | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-6-blfrieiiij-officers-flkltceei-u-of-virginia-alumna-engaged.html | MISS 6. B./LFRIEIIIJ OFFICER!s FI/kltCEEI U.; of Virginia Alumna Engaged to Lieut. R. A. Kimbrough 3d, With Marines in Korea | True | Special to Tm N'w YoJ TE. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nuptials-on-may-26-forss-l-h_____-wrar.html | NUPTIALS ON MAY 26 FOR?!SS L. H_____. WRAr | True | Special to T NEW Yo TtMZS. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/manchester-canal-keeping-city-alive-british-port-was-in-economic.html | MANCHESTER CANAL KEEPING CITY ALIVE; British Port Was in Economic Coma 60 Years Ago -- Today It Handles Record Cargo | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/missing-student-phones-father.html | Missing Student Phones Father | True | | 1981-05-15 | RE0000092785 | B00000412080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/false-god.html | FALSE GOD' | True | WILLIAM L. MAIER | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/woman-judge-in-jersey-town.html | Woman Judge in Jersey Town | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bowles-arrives-in-korea.html | Bowles Arrives in Korea | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mary-mack_____ies-troth-nursing-student-is-the-fianceei-of-robert.html | MARY MACK_____IE'S TROTH; Nursing Student Is the Fianceei of Robert Theodore Czerny | True | Special to I'az sw Yo; Tzzs. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/now-saarinen-the-son-a-modern-architect-following-his-distinguished.html | Now Saarinen the Son; A modern architect, following his distinguished father's profession, comes of age in his designs for our industrial era. | True | By Aline B. Louchheim | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/civil-defense-test-in-rockland-faulty.html | CIVIL DEFENSE TEST IN ROCKLAND FAULTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-26 | 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/-an-olive-branch-will-it-grow-or-die.html | ' AN OLIVE BRANCH -- WILL IT GROW OR DIE? | True | | 1981-05-15 | RE0000092785 | B00000412080 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/marrero-scores-over-bombers-54-senators-righthander-halts-yank.html | MARRERO SCORES OVER BOMBERS, 5-4; Senators' Right-Hander Halts Yank Rally With Three Men On in Eighth Inning BUSBY HITS TWO HOMERS Also Gets Double and Single and Drives In All Winners' Runs -- Berra Connects | True | By Louis Effrat | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chicago-team-on-top.html | Chicago Team on Top | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/peace-called-aim-of-church-and-u-s-dr-h-n-morse-cites-history-to.html | PEACE CALLED AIM OF CHURCH AND U. S.; Dr. H. N. Morse Cites History to Show Close Ties Between Evangelism and Nation | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/colts-plans-5-for-1-split.html | Colts Plans 5 for 1 Split | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/britains-shipping-held-endangered-cunard-chairman-says-taxes-do-not.html | BRITAIN'S SHIPPING HELD ENDANGERED; Cunard Chairman Says Taxes Do Not Leave Enough Funds to Replace Vessels | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cub-rally-downs-cardinals-7-to-5-serenas-homer-with-man-on-in.html | CUB RALLY DOWNS CARDINALS, 7 TO 5; Serena's Homer With Man on in Seventh Inning Decides -- Klippstein Is Victor | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/exposing-waterfront-evils-investigation-suggested-into-death-of.html | Exposing Waterfront Evils; Investigation Suggested Into Death of Legislation on the "Shape-Up" | True | MORRIS L. ERNST | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/new-publisher-named-to-head-cosmopolitan.html | New Publisher Named To Head Cosmopolitan | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/nelson-ave-housing-in-a-quick-resale.html | NELSON AVE. HOUSING IN A QUICK RESALE | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/peron-starts-ecuador-airlift.html | Peron Starts Ecuador Airlift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/british-stress-technical-points.html | British Stress Technical Points | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/labrador-ingas-bonus-is-first-in-field-stake-at-southampton-morgan.html | Labrador Inga's Bonus Is First In Field Stake at Southampton; Morgan Retriever Leads Jet VI for Honors in Close Open All-Age Event -- Slo-Poke Smokey Captures Amateur Contest | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/library-names-director-of-work-with-children.html | Library Names Director Of Work With Children | True | | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/new-continent-predicted-puerto-rico-held-set-to-emerge-in-about-a.html | NEW CONTINENT PREDICTED; Puerto Rico Held Set to Emerge in About a Million Years | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/reuther-not-disturbed-labor-leader-backs-pay-cuts-under-escalator.html | REUTHER 'NOT DISTURBED'; Labor Leader Backs Pay Cuts under Escalator Clauses | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/other-lands-join-in-columbias-fete-95-institutions-will-mark.html | OTHER LANDS JOIN IN COLUMBIA'S FETE; 95 Institutions Will Mark Bicentennial Theme of Free Culture in 33 Nations EACH HAS OWN PROGRAM Dr. Kirk Welcomes Diversity in Exalting Ideal -- No Replies From Iron Curtain Areas | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-albert-white.html | MRS. ALBERT WHITE | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mulloy-defeats-seixas-in-4-sets-miamian-takes-houston-tennis-final.html | MULLOY DEFEATS SEIXAS IN 4 SETS; Miamian Takes Houston Tennis Final Third Time -- Austria Victor Over Egypt, 4-1 | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/disabled-ship-rides-out-storm.html | Disabled Ship Rides Out Storm | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/budget-disturbs-stocks-in-london-industrial-equities-set-back-as-in.html | BUDGET DISTURBS STOCKS IN LONDON; Industrial Equities Set Back as Investors Attempt to Foresee Fiscal Future | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/prep-school-sports-baseball-takes-the-spotlight-on-campuses-not.html | Prep School Sports; Baseball Takes the Spotlight on Campuses -- Not Without Chills, Spills, Thrills | True | By Michael Strauss | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/a-d-a-names-new-director.html | A. D. A. Names New Director | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/postal-department-praised.html | Postal Department Praised | True | THEODORE KATE | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/red-sox-option-2-players.html | Red Sox Option 2 Players | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/new-argentine-arrest-exgovernor-called-spreader-of-rumors-and.html | NEW ARGENTINE ARREST; Ex-Governor Called Spreader of Rumors and Disrespectful | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chavez-vote-is-up-for-inquiry-today-senate-committee-will-open-long.html | CHAVEZ VOTE IS UP FOR INQUIRY TODAY; Senate Committee Will Open Long Investigation in New Mexico on Hurley Protest | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/miss-janice-beckhard-married-in-albany-to-robert-g-scharf-world-war.html | Miss Janice Beckhard Married in Albany To Robert G. Scharf , World War II Veteran | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-peter-h-vogel-has-son.html | Mrs. Peter H. Vogel Has Son | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-tool-companies-form-a-third-unit-detroit-concern-to-coordinate.html | 2 TOOL COMPANIES FORM A THIRD UNIT; Detroit Concern to Coordinate Design and Manufacture of Special Machinery | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/jamaica-sugar-workers-strike.html | Jamaica Sugar Workers Strike | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/first-aid-course-slated-red-cross-plans-classes-for-adults-starting.html | FIRST AID COURSE SLATED; Red Cross Plans Classes for Adults Starting May 18 | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/errilynn-weluhi-engaged-to-marry-wslyacollege-senior-toi-bewed-june.html | ERRILYNN WELUHI ENGAGED TO MARRY; W,sI,yaCo--llege Senior ?toI Be-Wed June 30 to James. Eastham of Brown U. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/upsurge-in-crime-is-shown-for-1952-fbi-head-reports-2036510-major.html | UPSURGE IN CRIME IS SHOWN FOR 1952; F.B.I. Head Reports 2,036,510 Major Offenses, Increase of 8.2 Per Cent Over 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/upsala-names-hooper.html | Upsala Names Hooper | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/native-dancer-and-correspondent-loom-big-in-kentucky-derby-field.html | Native Dancer and Correspondent Loom Big in Kentucky Derby Field; Though 12 May Start, Classic on Saturday Seen as Two-Horse Race -- Vanderbilt's Colt Is Due at Louisville Today | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/state-grade-crossing-toll-cut.html | State Grade Crossing Toll Cut | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mcarthy-charges-resented-at-bonn-high-sources-defend-attacks-on-u-s.html | M'CARTHY CHARGES RESENTED AT BONN; High Sources Defend Attacks on U. S. in German Papers We Helped as Freedom of Press | | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/named-vice-president-of-seaboard-shipping.html | Named Vice President Of Seaboard Shipping | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/oxnam-and-jackson-debate-red-inquiry.html | OXNAM AND JACKSON DEBATE RED INQUIRY | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/settlement-is-reported.html | Settlement Is Reported | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/utility-stock-split-voted.html | Utility Stock Split Voted | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/senate-filibuster.html | SENATE FILIBUSTER | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cuban-soprano-gives-recital.html | Cuban Soprano Gives Recital | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/free-democrats-in-adenauer-bloc-begin-a-purge-of-nazi-members.html | Free Democrats in Adenauer Bloc Begin a Purge of Nazi Members | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/milan-trade-fair-again-sets-record-event-last-year-is-shaded-as.html | MILAN TRADE FAIR AGAIN SETS RECORD; Event Last Year Is Shaded as Exhibits Soar to New High in Drive for Exports MILAN TRADE FAIR AGAIN SETS RECORD | True | By George H. Morisonspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/russian-chorus-heard-male-group-gives-program-at-town-hall-attended.html | RUSSIAN CHORUS HEARD; Male Group Gives Program at Town Hall Attended by 1,000 | True | R. P. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/elected-vice-president-of-union-carbide-corp.html | Elected Vice President Of Union Carbide Corp. | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/jupiter-oils-of-toronto-names-board-member.html | Jupiter Oils of Toronto Names Board Member | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/they-take-tv-on-the-chin.html | They Take TV on the Chin | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/epu-march-trend-is-held-favorable-report-shows-no-very-heavy.html | E.P.U. MARCH TREND IS HELD FAVORABLE; Report Shows No Very Heavy Surplus or Deficit, but French Debt Is High | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mexico-may-slash-mining-tax-burden-cut-included-in-longtime-plan.html | MEXICO MAY SLASH MINING TAX BURDEN; Cut Included in Long-Time Plan Announced by Government for Relief of Industry MANY COMPANIES FAILING Besides 'Backbreaking' Levies, Price Dip for Copper, Lead Zinc and Silver Is Cited | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/u-n-bars-new-red-plan-on-prisoners-opposes-sending-men-out-of-korea.html | U. N. BARS NEW RED PLAN ON PRISONERS; OPPOSES SENDING MEN OUT OF KOREA TO LONG DETENTION IN NEUTRAL STATE; 2D SESSION IS BRIEF Allies Insist on a Nation Like Switzerland to Guard Captives U. N. BARS RED PLAN ON PRISONER ISSUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/u-s-skaters-win-titles-in-canada-north-american-indoor-speed-crowns.html | U. S. SKATERS WIN TITLES IN CANADA; North American Indoor Speed Crowns Go to Edgar Dame and Barbara Marchetti | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/neglect-of-city-discussed-sanitation-department-and-lethargy-of.html | Neglect of City Discussed; Sanitation Department and Lethargy of Citizens Blame for Conditions | True | A CITIZEN WITH LOADS OF CIVIC PRIDE | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/wards-island-shift-arranged.html | Wards Island Shift Arranged | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/anzacs-here-honor-fallen-war-heroes.html | ANZACS HERE HONOR FALLEN WAR HEROES | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dedicated-by-cardinal-new-school-of-the-visitation-opens-today-in.html | DEDICATED BY CARDINAL; New School of the Visitation Opens Today in Marble Hill | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/ship-telephones-made-pact-issue-union-insists-that-jurisdiction.html | SHIP TELEPHONES MADE PACT ISSUE; Union Insists That Jurisdiction Over Equipment Rest With Radio, Not Deck Officers | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/about-new-york-fear-for-mets-future-darkens-memories-of-70-years.html | About New York; Fear for Met's Future Darkens Memories of 70 Years -- Red Anklets for Dates. | True | By Meyer Berger | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/1953-priestley-award-won-by-oxford-chemist.html | 1953 Priestley Award Won by Oxford Chemist | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/iran-police-chief-found-strangled-mossadegh-foes-implicated-general.html | IRAN POLICE CHIEF FOUND STRANGLED; Mossadegh Foes Implicated -- General Left Clue That Led to Discovery of Murder IRAN POLICE CHIEF FOUND STRANGLED | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/irans-queen-off-to-rome.html | Iran's Queen Off to Rome | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/daniel-attacks-amendment.html | Daniel Attacks Amendment | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/halley-urges-city-to-reject-budget-at-a-d-a-forum-he-attacks.html | HALLEY URGES CITY TO REJECT BUDGET; At A. D. A. Forum He Attacks Transit Authority Plan and Impellitteri Delays | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/case-history.html | CASE HISTORY | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/woman-gets-glands-of-embryo-guinea-pig.html | WOMAN GETS GLANDS OF EMBRYO GUINEA PIG | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/princeton-tops-harvard-cricket-team-after-slow-start-wins-by-eight.html | PRINCETON TOPS HARVARD; Cricket Team, After Slow Start, Wins by Eight Wickets | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/text-of-foes-plan-on-prisoners.html | Text of Foe's Plan on Prisoners | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/church-of-5-faiths-started-in-brooklyn.html | CHURCH OF 5 FAITHS STARTED IN BROOKLYN | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/drbolivarfalcoiver-an-explorer-was-82i.html | DR.BOLIVARFALCOIVER, AN EXPLORER, WAS 82i | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/film-and-book-ban-by-church-defined-no-censorship-in-restrictions.html | FILM AND BOOK BAN BY CHURCH DEFINED; No 'Censorship' in Restrictions After Publication, Institute of Press Is Told at Breakfast | True | | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-killed-12-hurt-at-race-in-italy-1000mile-auto-grind-takes-heavy.html | 2 KILLED, 12 HURT AT RACE IN ITALY; 1,000-Mile Auto Grind Takes Heavy Toll -- Marzotto Is Winner in 10:37:19 | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/3-brothers-convicted-as-spies.html | 3 Brothers Convicted as Spies | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/truce-talks-resumed.html | TRUCE TALKS RESUMED | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/harry-c-calahan.html | HARRY C. CALAHAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/alien-submarines-off-indonesia.html | Alien Submarines Off Indonesia | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/france-beats-italy-at-rugby.html | France Beats Italy at Rugby | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chorus-equity-lists-ticket.html | Chorus Equity Lists Ticket | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/washington-dubious-of-bid-by-foe-on-the-prisoner-issue.html | Washington Dubious of Bid By Foe on the Prisoner Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/56th-dinner-set-by-citizens-union-lieut-gov-moore-will-attend-event.html | 56TH DINNER SET BY CITIZENS UNION; Lieut. Gov. Moore Will Attend Event Tonight in the Henry Hudson Room of Roosevelt | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/troth-announced-ofjnr-jord-mount-holyoke-alumna-to-be-wed-in-summer.html | TROTH ANNOUNCED., OFJNR JORD; Mount Holyoke Alumna to Be Wed in Summer to'John Freeman 3d of Harvard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/huber-clinches-for-austria.html | Huber Clinches for Austria | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/subway-motormen-assail-quill-union-their-brotherhood-asks-new.html | SUBWAY MOTORMEN ASSAIL QUILL UNION; Their Brotherhood Asks New Authority to End 'Scandalous Alliance' With Politicians | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/sir-winston-says-thanks-replies-to-all-who-greeted-his-knighting.html | SIR WINSTON SAYS THANKS; Replies to All Who Greeted His Knighting -- Bust is Rejected | True | Special to The New York Times | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-ecuador-papers-closed.html | 2 Ecuador Papers Closed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/childrens-court-shows-case-rise-increase-is-laid-in-part-to-the.html | CHILDREN'S COURT SHOWS CASE RISE; Increase Is Laid in Part to the Heavy Migration to This City From Puerto Rico | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/young-folks-garb-splits-a-tv-panel-youth-forum-students-defend-blue.html | YOUNG FOLKS' GARB SPLITS A TV PANEL; Youth Forum Students Defend Blue Jeans, but Agree With Writer on Good Manners | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mccarthy-recalls-bonn-official.html | McCarthy Recalls Bonn Official | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/pravda-slalom-victor-negotiates-california-course-in-1153-berge.html | PRAVDA SLALOM VICTOR; Negotiates California Course in 1:15.3 -- Berge Second | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/washington-is-behind-time.html | Washington Is Behind Time | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/brazil-honors-r-c-lee.html | Brazil Honors R. C. Lee | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/peril-seen-in-oil-imports-governors-warned-of-threat-to.html | PERIL SEEN IN OIL IMPORTS; Governors Warned of Threat to Conservation Programs | True | | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/areas-of-adjustment-listed.html | Areas of Adjustment Listed | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/franklin-lawrence.html | FRANKLIN LAWRENCE | True | Special to TII NEV YOllt: TIMr-. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/britisharab-issue-on-suez-up-today-cairo-adamant-on-evacuation-of.html | BRITISH-ARAB ISSUE ON SUEZ UP TODAY; Cairo Adamant on Evacuation of Mid-East Base by British as Negotiations Resume BRITISH-ARAB ISSUE ON SUEZ UP TODAY | True | By Robert C. Doty.special To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/grass-harp-in-village-capotes-play-is-being-revived-tonight-at.html | GRASS HARP' IN VILLAGE; Capote's Play Is Being Revived Tonight at Circle in Square | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/e-l-t-doing-the-sea-gull.html | E. L. T. Doing 'The Sea Gull' | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/antius-s-sentiment-rising-in-south-american-countries-survey-finds.html | Anti-U. S. Sentiment Rising In South American Countries; Survey Finds Goodwill Is Shrinking, With Considerable Distrust of Washington -- Peron and Communists Fan Flames ANTI-U. S. ATTITUDE GAINS IN AMERICAS | True | By Sam Pope Brewer | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dulles-to-speak-may-7.html | Dulles to Speak May 7 | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/canal-zone-jungles-site-of-war-training.html | CANAL ZONE JUNGLES SITE OF WAR TRAINING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-marie-p-connor.html | MRS. 'MARIE P. CONNOR | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/we-are-having-our-tonsils-out.html | We Are Having Our Tonsils Out | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/joseph-egan.html | JOSEPH EGAN | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dodgers-triumph-over-giants-phils-beat-pirates-twice-for-eight.html | Dodgers Triumph Over Giants; Phils Beat Pirates Twice for Eight Straight; LOES HURLS ROUTE FOR 8-TO-4 VICTORY Survives Constant Threats to Take 'Rubber' Contest for Dodgers Over Giants SHUBA AND FURILLO EXCEL Drive In Three Runs Each for Winners -- Campanella, Irvin, Thompson Hit Homers | True | By Roscoe McGowen | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/india-studies-soviet-reply.html | India Studies Soviet Reply | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/3-held-in-seoul-parliament-fire.html | 3 Held in Seoul Parliament Fire | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/john-c-banser.html | JOHN C. BANSER | True | Speclsl to Tins l/sw Yom [zMss. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/meany-urges-housing-demands-senate-reverse-house-on-appropriations.html | MEANY URGES HOUSING; Demands Senate Reverse House on Appropriations Bill | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/president-to-ask-congress-to-help-laos-defeat-reds-dulles-and.html | PRESIDENT TO ASK CONGRESS TO HELP LAOS DEFEAT REDS; Dulles and Humphrey Inform French of Indo-China Plan -- Want Case to Go to U. N. PRESIDENT TO ASK QUICK AID TO LAOS | True | By Harold Callender.special To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hanselhousman.html | Hansel--Housman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/charles-r-arents.html | CHARLES R. ARENTS | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/u-n-general-assemblys-major-steps-at-7th-session.html | U. N. General Assembly's Major Steps at 7th Session | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cities-widen-parking-aid-those-providing-lots-for-cars-gained-by-70.html | CITIES WIDEN PARKING AID; Those Providing Lots for Cars Gained by 70 to 519 in 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/first-state-sale-of-thruway-bond-issue-of-125000000-is-announced.html | First State Sale of Thruway Bond Issue Of $125,000,000 Is Announced for May 5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/louise-suggs-scores-defeats-patty-berg-in-suddendeath-playoff-on.html | LOUISE SUGGS SCORES; Defeats Patty Berg in Sudden-Death Play-Off on Links | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/riaiv-james-writer-of-books.html | RIAIV JAMES, WRITER OF BOOKS | True | AND.FiLMS | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/city-to-continue-private-bus-fares-estimate-board-voting-60day.html | CITY TO CONTINUE PRIVATE BUS FARES; Estimate Board Voting 60-Day Extension Today--Budget for 1953-54 to Be Adopted CITY TO CONTINUE PRIVATE BUS FARES | True | By Paul Crowell | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/liberals-bar-city-coalition-halley-seen-as-their-choice-berle-rule.html | Liberals Bar City Coalition; Halley Seen as Their Choice; BERLE RULE OUT MAYOR COALITION | True | By James A. Hagerty | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/factory-site-is-bought-refrigeration-concern-to-use-long-island.html | FACTORY SITE IS BOUGHT; Refrigeration Concern to Use Long Island City Plant | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/recognition-of-the-young-preacher-at-trinity-says-church-must-speak.html | RECOGNITION OF THE YOUNG; Preacher at Trinity Says Church Must Speak to Them Now | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/citys-green-book-issued-pocketsize-compendium-lists-officials-and.html | CITY'S GREEN BOOK ISSUED; Pocket-Size Compendium Lists Officials and Statistics | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/scarsdale-rector-resigns.html | Scarsdale Rector Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/john-j-lawres.html | JOHN J. LAWRES | True | Special to T NsW No TxMzs. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/du-pont-executive-to-head-1953-mental-health-fund.html | Du Pont Executive to Head 1953 Mental Health Fund | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bar-group-urges-labor-law-change.html | BAR GROUP URGES LABOR LAW CHANGE | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/film-tv-engineers-convene-on-coast-1000-society-members-record.html | FILM, TV ENGINEERS CONVENE ON COAST; 1,000 Society Members, Record Turnout, Show Excitement Over 3-D Developments | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/jumper-is-destroyed-war-gold-hurt-in-hunt-cup-fails-to-respond-to.html | JUMPER IS DESTROYED; War Gold, Hurt in Hunt Cup, Fails to Respond to Treatment | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/prisoners-face-long-delay.html | Prisoners Face Long Delay | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/fraser-cites-views-in-katy-proxy-row.html | FRASER CITES VIEWS IN KATY PROXY ROW | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/deportation-drive-now-focused-on-38-racketeer-and-red-big-shots.html | DEPORTATION DRIVE NOW FOCUSED ON 38; Racketeer and Red 'Big Shots' Head List as Brownell Spurs Action of Predecessor | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-joseph-m-kelly.html | MRS.' JOSEPH M.. KELLY | True | Special to TH Nzw YO.K TiM. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/polish-defense-costs-up-60-per-cent-increase-revealed-by-broadcast.html | POLISH DEFENSE COSTS UP; 60 Per Cent Increase Revealed by Broadcast on Budget | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/apartment-site-sold-in-brooklyn-small-residential-properties-also.html | APARTMENT SITE SOLD IN BROOKLYN; Small Residential Properties Also Figure in Latest Deals in That Area | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/50-greek-children-repatriated.html | 50 Greek Children Repatriated | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/pope-receives-6000-pilgrims.html | Pope Receives 6,000 Pilgrims | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chamber-alters-policy-on-korea-demands-that-each-member-of-u-n-give.html | CHAMBER ALTERS POLICY ON KOREA; Demands That Each Member of U. N. Give 'Proportionate' Military and Other Aid | True | By Charles F. Eganspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dutch-oil-listing-is-seen-uncertain-amsterdam-newspaper-says.html | DUTCH OIL LISTING IS SEEN UNCERTAIN; Amsterdam Newspaper Says Exchange Here Considers Debentures an Obstacle | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/f-l-6ill-62-dead-bkin60ffioil-evice-president-of-bank-of-manhattan.html | F. L. 6ILL, 62, DEAD; 'BKIN60FFIOI/L; Ex-Vice President of Bank of Manhattan Lei' Industry in 7.th War LOan Drive Here | True | Spe*Jal to Tg NEW NoJ TgS. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/why-the-flags-fly.html | Why the Flags Fly | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-john-e-colloton.html | MRS. JOHN E. COLLOTON | True | Specifier T= 'w Yo | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dozens-trapped-in-mine-33-dead-in-mexican-cavein-100-workers.html | DOZENS TRAPPED IN MINE; 33 Dead in Mexican Cave-In -- 100 Workers Rescued | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/besselink-captures-tournament-of-champions-by-stroke-on-las-vegas.html | Besselink Captures Tournament of Champions by Stroke on Las Vegas Links; NEW YORK GOLFER IS VICTOR WITH 280 Besselink Sinks 6-Foot Putt on 18th for $10,000 Top Prize in Nevada Event HARPER SECOND WITH 281 Mangrum, Worsham, Palmer and Middlecoff Deadlock for Third Place on 285's | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/shipping-news-and-notes-japan-plans-big-increase-in-merchant-fleet.html | Shipping News and Notes; Japan Plans Big Increase in Merchant Fleet by '57 -- Training Ship for Sale | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mental-health-week-set.html | Mental Health Week Set | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cleanup-drive-planned-worlds-most-livable-city-is-aim-of-drive-next.html | CLEAN-UP DRIVE PLANNED; World's 'Most Livable City' Is Aim of Drive Next Week | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/swedish-group-in-red-china.html | Swedish Group in Red China | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/delaney-stock-car-victor.html | Delaney Stock Car Victor | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/fairness-sought-for-tramp-ships-spokesman-asks-extension-of-u-s.html | FAIRNESS SOUGHT FOR TRAMP SHIPS; Spokesman Asks Extension of U. S. Maritime Policy to the Unsubsidized | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/vaudeville-at-palace-today.html | Vaudeville at Palace Today | True | | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/abehamsoep61-1-headof-polishing-compafiles-c-i-eere-nd-inamsterdam.html | ABEHAMSOEp;61, 1 Headof; Polishing Compafiles '. c i Eere =nd in'Amsterdam Dies !nprisoned.by.' Nazis | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/william-l-rae.html | WILLIAM L. RAE | True | Special to Taa Nzw YORK TXMZS. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/f-b-i-check-slows-envoy-nominations-f-b-i-check-slows-naming-of.html | F. B. I. Check Slows Envoy Nominations; F. B. I. CHECK SLOWS NAMING OF ENVOYS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/witnesses-to-assemble-july-19.html | Witnesses to Assemble July 19 | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cole-in-song-program-baritone-offers-a-purcell-group-brahms-faure-a.html | COLE IN SONG PROGRAM; Baritone Offers a Purcell Group, Brahms, Faure and Spirituals | True | R. P. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/laotians-evacuate-banse-but-the-garrison-at-pakseng-is-holding.html | LAOTIANS EVACUATE BANSE; But the Garrison at Pakseng Is Holding Against Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/stassen-on-the-rise-again-after-his-political-eclipse-as-mutual.html | Stassen On the Rise Again After His Political Eclipse; As Mutual Security Director He Has Done His Homework Well and Spoken in Turn | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/lie-relates-truce-to-far-east-issues-sees-no-korean-peace-except-as.html | LIE RELATES TRUCE TO FAR EAST ISSUES; Sees No Korean Peace Except as Part of Wide Agreement Shared by Red China | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/v-f-w-head-assails-legislator.html | V. F. W. Head Assails Legislator | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/senate-film-inquiry-on-today.html | Senate Film Inquiry on Today | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/william-duff.html | WILLIAM. DUFF | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/carmel-alcaro-plays-pianist-in-third-recital-here-offers-beethoven.html | CARMEL ALCARO PLAYS; Pianist, in Third Recital Here, Offers Beethoven Sonata | True | R.P. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/j-donald-brennan.html | J, DONALD BRENNAN | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/letters-of-truman-and-pope-tell-of-effort-for-peaceful-world-order.html | Letters of Truman and Pope Tell Of Effort for Peaceful World Order; LETTERS OF TRUMAN AND PIUS REVEALED | True | By George Dugan | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/economics-and-finance-escalation-as-a-form-of-the-drug-habit.html | ECONOMICS AND FINANCE; Escalation as a Form of the Drug Habit | True | By Edward H. Collins | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/senate-schedules-first-test-today-for-offshore-bill-vote-due-on.html | SENATE SCHEDULES FIRST TEST TODAY FOR OFFSHORE BILL; Vote Due on Opponents' Plan to Earmark Revenues for School Aid in States. DEBATE ENTERS 19TH DAY Anderson Hopeful of Showdown in Week or 2 -- Taft Ready for Continuous Sessions SENATE PLANS TEST FOR OIL BILL TODAY | True | By Clayton Knowlesspecial to the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/early-music-performed-pro-musica-antiqua-presents-english-and.html | EARLY MUSIC PERFORMED; Pro Musica Antiqua Presents English and Italian Works | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/highway-carnage.html | HIGHWAY CARNAGE | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/miss-strick-pianist-heard.html | Miss Strick, Pianist, Heard | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/truce-chief-sees-hope-in-palestine-gen-riley-resigning-to-take-a.html | TRUCE CHIEF SEES HOPE IN PALESTINE; Gen. Riley, Resigning to Take a Rest, Says Peace Desire Is Strong on Both Sides | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/esso-offers-summer-discount.html | Esso Offers Summer Discount | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/elaine-evans-a-bride-oberlin-alumna-wed-in-london-to-william-h.html | ELAINE EVANS A BRIDE; Oberlin Alumna Wed in London to William H. Gerdts Jr, | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-killed-in-car-crash-on-hudson-parkway.html | 2 KILLED IN CAR CRASH ON HUDSON PARKWAY | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/college-studying-shifts-in-villages-cornell-unit-analyzes-actual-to.html | COLLEGE STUDYING SHIFTS IN VILLAGES; Cornell Unit Analyzes Actual Town of 3,000 to Learn Phases of Transition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/red-moves-viewed-as-cloak-for-spies-wiley-subcommittee-sounds.html | RED MOVES VIEWED AS CLOAK FOR SPIES; Wiley Subcommittee Sounds Warning -- Reports Phones of U. S. Diplomats Tapped | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/raymond-roehrenbeck.html | RAYMOND ROEHRENBECK | True | H | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/lionel-barrymore-signs-for-reading-will-narrate-vignettes-taken.html | LIONEL BARRYMORE SIGNS FOR READING; Will Narrate Vignettes Taken From Life of Victor Herbert to Composer's Works | True | By Sam Zolotow | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/off-for-tennis-tour.html | Off for Tennis Tour | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/television-in-review-maurice-evans-makes-an-exciting-debut-in.html | TELEVISION IN REVIEW; Maurice Evans Makes an Exciting Debut in Medium With His Capsule Version of 'Hamlet' | True | By Jack Gould | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/george-d-guthinger.html | GEORGE d. GUTHINGER | True | Spec[a/to IT'g YOIg vrT_% | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/philharmonic-end-is-a-gala-affair-close-of-195253-season-is-marked.html | PHILHARMONIC END IS A GALA AFFAIR; Close of 1952-53 Season Is Marked by Critics, Peabody Awards for Achievement | True | J. B. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/law-school-to-be-closed.html | Law School to Be Closed | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/workmens-circle-chorus-sings.html | Workmen's Circle Chorus Sings | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/feller-lemon-top-tigers-21-and-122-indian-extend-string-to-five.html | FELLER, LEMON TOP TIGERS, 2-1 AND 12-2; Indian Extend String to Five -- Cleveland Gets Nine Runs in Eighth of Second Game | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dancer-paces-reinsmen-his-493-leads-cruise-haughton-in-rivalry-at.html | DANCER PACES REINSMEN; His .493 Leads Cruise, Haughton in Rivalry at Yonkers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/french-gain-seen-in-tunisian-voting-nationalists-suffer-a-setback.html | FRENCH GAIN SEEN IN TUNISIAN VOTING; Nationalists Suffer a Setback in Rural Districts -- Crucial Test to Be in Cities | True | By Michael Clarkspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/ricci-uses-cottons-with-other-fabrics.html | RICCI USES COTTONS WITH OTHER FABRICS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mayor-asks-return-of-u-s-housing-help.html | MAYOR ASKS RETURN OF U. S. HOUSING HELP | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/march-of-industr-disturbs-milford-plan-to-build-huge-helicopter.html | MARCH OF INDUSTR DISTURBS MILFORD; Plan to Build Huge Helicopter Plant Stirs a Zoning Fight in Connecticut Town FOES CRY 'DESECRATION' View Move as a Violation of Public Trust -- Backers Cite Need of Business | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/rubbish-on-ninetieth-street.html | Rubbish on Ninetieth Street | True | JULIUS KAUNITZ | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/appointed-at-princeton-dr-hadley-c-cantril-made-head-of-psychology.html | APPOINTED AT PRINCETON; Dr. Hadley C. Cantril Made Head of Psychology Department | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/wassaic-school-benefit-work-of-retarded-children-to-be-sold-here.html | WASSAIC SCHOOL BENEFIT; Work of Retarded Children to Be Sold Here Wednesday | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/6673000-cleared-by-pan-american-109-a-share-in-52-compared-with.html | $6,673,000 CLEARED BY PAN AMERICAN; $1.09 a Share in '52 Compared With $6,546,000, or $1.07 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/judith-raumann-is-married.html | Judith Raumann Is Married | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/leading-sculptors-show-work-here-exhibition-to-open-wednesday-at.html | LEADING SCULPTORS SHOW WORK HERE; Exhibition to Open Wednesday at Museum of Modern Art -- 90 Pieces Will Be on View | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/foreign-economic-policy.html | FOREIGN ECONOMIC POLICY | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/madaliene-mdavitt.html | MADALIENE M'DAVITT | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dirtier-streets.html | Dirtier Streets | True | PHILIP L. HANO | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/meyer-robenbotn-obbtrtrcta-7i-diplomate-of-amroan-board-exhead-of.html | MEYER ROBENBOt{N, ' OBBTRTR[CtA';,-7i Diplomate of Am\$*r{oan Board, Ex-Head of Br0'mx'.Hospital Mpdi0al Group is Dead | True | Specta to : YozK TXMZS. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/the-20th-century-is-stoned-in-bronx-vandals-smash-observation-car.html | THE 20TH CENTURY IS STONED IN BRONX; Vandals Smash Observation Car Window -- Three Boys Admit Derailing Freight | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/johnson-deprecates-gop-record-on-bills.html | JOHNSON DEPRECATES G.O.P. RECORD ON BILLS | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/first-of-freed-ill-g-is-to-fly-home-this-week.html | First of Freed Ill G. I.'s To Fly Home This Week | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/foreign-exchange-rates-week-ended-april-24-1953.html | FOREIGN EXCHANGE RATES; Week Ended April 24, 1953 | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/past-is-reflected-in-mural-designs-themes-of-fabrics-and-papers.html | PAST IS REFLECTED IN MURAL DESIGNS; Themes of Fabrics and Papers Include Merrimack Valley and New Orleans Gardens | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/yugoslavia-issues-revised-church-law.html | YUGOSLAVIA ISSUES REVISED CHURCH LAW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chinasoviet-ties-scanned-by-nato-west-studies-possibility-that.html | CHINA-SOVIET TIES SCANNED BY NATO; West Studies Possibility That Economic Strain on Russia May Cause Eventual Rift | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/white-sox-victors-after-72-setback-dobson-hurls-fourhitter-and.html | WHITE SOX VICTORS AFTER 7-2 SETBACK; Dobson Hurls Four-Hitter and Beats Browns, 3-0, as Mates Get Three Runs in Ninth | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/de-sica-plans-film-in-chicago.html | De Sica Plans Film in Chicago | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/program-is-given-of-modern-music-rosalyn-tureck-is-sponsor-as-works.html | PROGRAM IS GIVEN OF MODERN MUSIC; Rosalyn Tureck Is Sponsor as Works of Four Nations Are Played in Town Hall Club | True | H. C. S. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/after-the-rain-74warmst-of-year-74-silver-lining-in-the-afternoon.html | After the Rain, 74--Warmest of Year; 74 Silver Lining in the Afternoon Gives City Warmest Day of Year | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/milestone-for-nato.html | MILESTONE FOR NATO | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bohlen-calls-on-malik-more-courtesy-shown-among-diplomats-in-moscow.html | BOHLEN CALLS ON MALIK; More Courtesy Shown Among Diplomats in Moscow | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/holmes-finds-men-fear-war-and-peace.html | HOLMES FINDS MEN FEAR WAR AND PEACE | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bowles-arrives-in-korea.html | Bowles Arrives in Korea | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/suez-base-is-at-stake-anglogyptian-parley-opening-today-to-decide.html | Suez Base Is at Stake; Anglo-Egyptian Parley Opening Today To Decide Fate of Huge Military Center | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/coast-guard-triumphs-new-london-conn-skippers-are-first-in-service.html | COAST GUARD TRIUMPHS; New London (Conn.) Skippers Are First in Service Regatta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/miss-nancy-m-bell-becomes-affianced.html | MISS NANCY M. BELL BECOMES ;AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bankers-trust-advances-three.html | Bankers Trust Advances Three | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/red-papers-publish-eisenhower-speech.html | RED PAPERS PUBLISH EISENHOWER SPEECH | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/lutheran-church-in-chinatown-installs-third-clergyman.html | Lutheran Church in Chinatown Installs Third Clergyman | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/sports-of-the-times-it-doesnt-make-sense.html | Sports of The Times; It Doesn't Make Sense | True | By Arthur Daley | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/textile-purchases-a-boon-to-cotton-unexpected-spurt-helps-pull.html | TEXTILE PURCHASES A BOON TO COTTON; Unexpected Spurt Helps Pull Futures Market Out of a Developing Slump | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cape-city-expels-indian-east-london-resident-lacked-living-permit.html | CAPE CITY EXPELS INDIAN; East London Resident Lacked Living Permit for 25 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/junior-league-blood-day-public-invited-to-donate-in-front-of-130-e.html | JUNIOR LEAGUE BLOOD DAY; Public Invited to Donate in Front of 130 E. 80th St. Tomorrow | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/51-british-flu-toll-detailed.html | 51 British Flu Toll Detailed | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cunard-tonnage-going-up.html | Cunard Tonnage Going Up | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/jersey-sites-purchased-buyer-to-build-houses-in-elizabeth-and.html | JERSEY SITES PURCHASED; Buyer to Build Houses in Elizabeth and Kenilworth | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/refrigerator-poisons-7-family-sick-twice-in-2-days-before-police.html | REFRIGERATOR POISONS 7; Family Sick Twice in 2 Days Before Police Find Cause | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/pattern-of-the-times-evenings-summer-separates-tops-and-skirts-make.html | Pattern of The Times: Evenings Summer Separates; Tops and Skirts Make Many Dresses for Round of Parties | True | | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bacevicius-presents-own-piano-sonata.html | BACEVICIUS PRESENTS OWN PIANO SONATA | True | H. C. S. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/army-defers-picking-song.html | Army Defers Picking Song | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/steel-to-maintain-pace-this-summer-prospect-based-on-inability-of.html | STEEL TO MAINTAIN PACE THIS SUMMER; Prospect Based on Inability of Mills to Keep Production Abreast of New Orders INGOT RATE UP LAST WEEK Advance to 99.5% of Capacity Noted -- Industry Demand Seen Well Diversified | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/marks-25th-year-with-bank.html | Marks 25th Year With Bank | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/vast-aid-program-ready-u-n-group-has-88-plans-for-helping-poor.html | VAST AID PROGRAM READY; U. N. Group Has 88 Plans for Helping Poor Countries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/laborites-to-ask-wider-socialism-executive-body-of-the-british.html | LABORITES TO ASK WIDER SOCIALISM; Executive Body of the British Party Adopts program, but Details Are Withheld | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/english-golfer-sure-to-win.html | English Golfer Sure to Win | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/comedy-to-give-equity-benefit.html | Comedy to Give Equity Benefit | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/g-is-defeat-reds-on-eastern-front-north-koreans-try-an-attack-at.html | G. I.'S DEFEAT REDS ON EASTERN FRONT; North Koreans Try an Attack at 'Punchbowl' and Lose -B-29's Hit Near Sariwon | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hessbowman.html | Hess--Bowman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hollywood-y-wins-title.html | Hollywood Y Wins Title | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/expert-says-let-hostility-start-and-end-at-home.html | Expert Says Let Hostility Start (and End) at Home | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/news-of-food-spring-cookbooks-are-out-with-tips-on-freezers-star.html | News of Food; Spring Cookbooks Are Out With Tips On Freezers, 'Star' Recipes and Speed | True | By Jane Nickerson | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/4-young-singers-excel-in-concert-appear-here-as-aristo-artists-in.html | 4 YOUNG SINGERS EXCEL IN CONCERT; Appear Here as Aristo Artists in Groups and as Soloists on Town Hall Program | True | R. P. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Complied by Congressional Quarterly. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/roy-hill-smart.html | ROY HILL SMART | True | Special to 14'zw YOLV. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/africans-in-sierra-leone-posts.html | Africans in Sierra Leone Posts | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/doctors-to-debate-case-of-viennese-county-society-airs-dispute.html | DOCTORS TO DEBATE CASE OF VIENNESE; County Society Airs Dispute Tonight Over Alleged Nazi Ties of Dr. G. E. Arnold | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/excaptive-says-17-took-red-lessons-others-of-165-americans-held-in.html | EX-CAPTIVE SAYS 17 TOOK RED LESSONS; Others of 165 Americans Held in Korea Camp Called Them 'Rats,' Soldier Reports | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/church-repeats-blast-at-soviet.html | Church Repeats Blast at Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/propeller-club-to-meet.html | Propeller Club to Meet | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/kings-war-veterans-elect.html | Kings War Veterans Elect | True | | 1981-05-15 | RE000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/fastest-gun-awaits-new-test.html | Fastest Gun Awaits New Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/early-drives-help-roberts-drews-turn-back-pittsburgh-75-and-81.html | Early Drives Help Roberts, Drews Turn Back Pittsburgh, 7-5 and 8-1; Phils Rout Friend of Pirates in Fourth of Opener, Knock Out MacDonald in Third | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/6000-here-observe-feast-of-st-george-u-sbritish-amity-affirmed-by.html | 6,000 HERE OBSERVE FEAST OF ST. GEORGE; U.S.-British Amity Affirmed by Bishop Donegan at New York Cathedral Service | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/florences-cocker-scores.html | Florence's Cocker Scores | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/volcano-erupts-in-indonesia.html | Volcano Erupts in Indonesia | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-civil-service-offices-closing.html | 2 Civil Service Offices Closing | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/port-chaplain-gives-waterfront-defense.html | ' PORT CHAPLAIN' GIVES WATERFRONT DEFENSE | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/grains-levels-off-in-chicago-market-bearish-influences-discounted.html | GRAINS 'LEVELS OFF' IN CHICAGO MARKET; Bearish Influences Discounted by Recent Price Declines -- Trends Choppy in All Pits | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/miss-ann-e-bullickrrio-wed-to-dr-jack.html | MISS ANN E. BULLICKRRIO WED TO DR. JACK | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/600-fellow-texans-claim-the-president-and-his-lady-eisenhower-feted.html | 600 'Fellow Texans' Claim the President and His Lady; EISENHOWER FETED BY 'FELLOW TEXANS' | True | By the United Press. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/city-seen-in-deplorable-condition.html | City Seen in Deplorable Condition | True | WILLIAM H. MEHLICH | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/guide-to-enter-business-issued-by-government-for-those-planning-new.html | GUIDE TO ENTER BUSINESS; Issued by Government for Those Planning New Enterprises | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/increased-soot-and-dirt.html | Increased Soot and Dirt | True | HERMAN. N. LIBERMAN JR. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/desmond-65-contends-old-age-begins-at-70.html | Desmond, 65, Contends Old Age Begins at -- 70 | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-greenwich-trees-to-stand-trial-tonight-accused-of-pushing.html | 2 Greenwich Trees to Stand Trial Tonight; Accused of Pushing Pedestrians Into Street | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/us-urged-to-help-trade-danish-envoys-says-americas-barriers-block.html | U.S. URGED TO HELP TRADE; Danish Envoys Says America's Barriers Block Europe | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bridges-has-standby-program-us-dubious-of-bid-by-foe-on-captives.html | Bridges Has 'Stand-by Program'; U.S. DUBIOUS OF BID BY FOE ON CAPTIVES | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/states-taxes-put-at-68-per-capita-levies-exceed-those-paid-in.html | STATE'S TAXES PUT AT $68 PER CAPITA; Levies Exceed Those Paid in Jersey and Connecticut -- Revenue and Spending Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/brookhattan-turned-back.html | Brookhattan Turned Back | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/abroad-as-the-russian-people-read-the-presidents-speech.html | Abroad; As the Russian People Read the President's Speech | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/the-angel-takes-laurels-at-show-triumphs-over-driftwood-in.html | THE ANGEL TAKES LAURELS AT SHOW; Triumphs Over Driftwood in Conformation Division of Boulder Brook Event | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hollander-traces-labors-evolution-cio-official-observes-triple.html | HOLLANDER TRACES LABOR'S EVOLUTION; C.I.O. Official Observes Triple Anniversary on Re-election as Joint Board Manager | True | By A. H. Raskin | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/city-college-seeks-fun-220000-annually-desired-for-nonclassroom.html | CITY COLLEGE SEEKS FUN; $220,000 Annually Desired for Non-Classroom Projects | True | | 1981-05-15 | RE0000092786 | B00000412081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/housing-as-spirit-need-dr-mccracken-holds-church-should-back-better.html | HOUSING AS SPIRIT NEED; Dr. McCracken Holds Church Should Back Better Homes | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/aid-for-pakistan.html | Aid for Pakistan | True | I. W. MOOMAW | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mother-of-the-year-cited.html | Mother of the Year' Cited | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/fordham-adds-villanova-replacing-n-y-u-eleven.html | Fordham Adds Villanova, Replacing N. Y. U. Eleven | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/frances-ballots-cut-at-de-gaulle-communists-hold-up-in-paris-but.html | FRANCES BALLOTS CUT AT DE GAULLE; Communists Hold Up in Paris, but Moderates Generally Gain in Municipal Polls | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/socialists-to-battle-bonn-pact-to-finish.html | SOCIALISTS TO BATTLE BONN PACT TO FINISH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/rise-in-whisky-price-to-test-city-market.html | RISE IN WHISKY PRICE TO TEST CITY MARKET | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/tyranny-in-unions-laid-to-leadership.html | TYRANNY' IN UNIONS LAID TO LEADERSHIP | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/adams-express-head-put-on-grace-national-board.html | Adams Express Head Put On Grace National Board | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chicago-falcons-take-soccer-cup-defeat-harmarville-by-1-to-0-for-30.html | CHICAGO FALCONS TAKE SOCCER CUP; Defeat Harmarville by 1 to 0 for 3-0 Total in National Open Title Competition | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-27 | 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/oneyear-maturities-of-u-s-73367408411.html | ONE-YEAR MATURITIES OF U. S. $73,367,408,411 | True | | 1981-05-15 | RE0000092786 | B00000412081 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ten-rescued-in-mine-fire.html | Ten Rescued in Mine Fire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/farm-research-urged.html | Farm Research Urged | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/marian-anderson-in-tokyo.html | Marian Anderson in Tokyo | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/heart-association-elects-two-to-board.html | Heart Association Elects Two to Board | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/two-children-swung-to-safety-in-blaze.html | TWO CHILDREN SWUNG TO SAFETY IN BLAZE | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/news-of-food-cherimoya-a-south-american-favorite-here-briefly-at.html | News of Food; Cherimoya, a South American Favorite, Here Briefly at Madison Ave. Fruit Shop | True | By June Owen | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/1500-idle-at-bridgeport.html | 1,500 Idle at Bridgeport | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/envoy-son-promises-taft-lesson-in-diplomatic-art.html | Envoy Son Promises Taft Lesson in Diplomatic Art | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/duke-lauds-game-of-cricket.html | Duke Lauds Game of Cricket | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/right-to-march-may-day-upheld.html | Right to March May Day Upheld | True | ARTHUR JOEL KATZ | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/price-rises-barred-on-van-heusen-line.html | PRICE RISES BARRED ON VAN HEUSEN LINE | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/south-street-overpass-due-to-open-in-late-fall.html | South Street Overpass Due to Open in Late Fall | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/indians-tigers-huddle-mitchell-for-houtteman-trade-rumor-follows.html | INDIANS, TIGERS HUDDLE; Mitchell for Houtteman Trade Rumor Follows Meeting | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/86-refugees-arrive-here-hungarian-family-of-13-among-newcomers-from.html | 86 REFUGEES ARRIVE HERE; Hungarian Family of 13 Among Newcomers From Europe | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/help-for-vietnam-and-laos.html | HELP FOR VIETNAM AND LAOS | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/strikers-go-with-house-linemen-interrupt-walkout-to-get-home-out-of.html | STRIKERS GO WITH HOUSE; Linemen Interrupt Walkout to Get Home Out of Traffic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/2-backed-to-fight-subversion.html | 2 Backed to Fight Subversion | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/school-safety-patrol-week-set.html | School Safety Patrol Week Set | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/city-health-aide-quitting-to-join-foundation-here.html | City Health Aide Quitting To Join Foundation Here | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/blockade-women-called-trial-set-today-for-mothers-in-east-side.html | BLOCKADE WOMEN CALLED; Trial Set Today for Mothers in East Side Traffic Protest | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/reds-send-bid-to-socialists.html | Reds Send Bid to Socialists | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mass-picketing-barred-injunction-issued-in-west-virginia-16.html | MASS PICKETING BARRED; Injunction Issued in West Virginia -- 16 Arrested in Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/redskins-sign-dublinski.html | Redskins Sign Dublinski | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/voiding-of-charges-on-carroll-upheld.html | VOIDING OF CHARGES ON CARROLL UPHELD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dinner-for-hagertys-sold-out.html | Dinner for Hagertys Sold Out | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/liners-smoke-irks-city-offending-ship-united-states-draws-pollution.html | LINER'S SMOKE IRKS CITY; Offending Ship, United States Draws Pollution Warning | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/4-nations-see-london-tv-show.html | 4 Nations See London TV Show | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/steel-rail-price-raised-colorado-fuel-iron-announces-increases-of-3.html | STEEL RAIL PRICE RAISED; Colorado Fuel & Iron Announces Increases of $3 and $6 a Ton | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/president-hails-elks-lauds-orders-american-may-day-plans-and-aid-to.html | PRESIDENT HAILS ELKS; Lauds Order's 'American May Day' Plans and Aid to Youth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-zaharias-at-first-interview-since-operation-poses-cheerfully.html | Mrs. Zaharias, at First Interview Since Operation, Poses Cheerfully | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/london-critics-praise-kurtz.html | London Critics Praise Kurtz | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-5-no-title-senate-rollcall-to-table-offshore-oil-amendments.html | Article 5 -- No Title; Senate Roll-Call to Table Offshore Oil Amendments | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/welfare-council-faces-vote-fight-111-of-its-385-agencies-back-move.html | WELFARE COUNCIL FACES VOTE FIGHT; 111 of Its 385 Agencies Back Move to Defeat Board That Rejected Parenthood Unit | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/giants-dodgers-ready-tonight-for-brave-and-redleg-invasions.html | Giants, Dodgers Ready Tonight For Brave and Redleg Invasions | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/woman-appointed-to-yale-post.html | Woman Appointed to Yale Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/maud-g-mbride-1-irish-patriot-86-mother-of-exforeign-envoy-dies-in.html | MAUD G. M'BRIDE, 1 IRISH PATRIOT, 86; [ Mother of Ex-Foreign Envoy Dies in DublinProminent in Sinn Fein Movement | True | Special to TS NEW NozK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/issues-in-college-inquiries-relation-of-academic-freedom-to-current.html | Issues in College Inquiries; Relation of Academic Freedom To Current Investigations Examined | True | RALPH BARTON PERRY | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cardinal-valeri-sinking.html | Cardinal Valeri Sinking | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sheila-milligan-bride-married-in-britain-to-william-h-brownlee.html | SHEILA MILLIGAN BRIDE; Married in Britain to William H. Brownlee, Cornell Alumnus | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/anniversary-girls-meet-aboard-ship-dutch-law-student-and-junior-at.html | ANNIVERSARY GIRLS MEET ABOARD SHIP; Dutch Law Student and Junior at Hunter Are Chosen for City's Tercentenary | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/figueres-to-run-in-costa-rica.html | Figueres to Run in Costa Rica | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-priests-leave-china-ottawa-bishop-and-2-from-u-s-are-ill-after.html | 3 PRIESTS LEAVE CHINA; Ottawa Bishop and 2 From U. S. Are Ill After Imprisonment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/railroad-gives-dieters-a-lift.html | Railroad Gives Dieters a Lift | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/strike-ties-up-brisbane-port.html | Strike Ties Up Brisbane Port | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pakistan-proposes-u-s-friendship-pact.html | PAKISTAN PROPOSES U. S. FRIENDSHIP PACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/leon-h-yarnall.html | LEON H. YARNALL | True | Special to Tx Nw Nolx Trams, | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/griffe-features-youthful-styles-paris-collection-includes-gay.html | GRIFFE FEATURES YOUTHFUL STYLES; Paris Collection Includes Gay Summer Cottons, Some With Boleros, and Beach Togs | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/kyes-accuses-military-of-waste-scores-fantastic-paper-targets-u-s.html | Kyes Accuses Military of Waste; Scores 'Fantastic Paper Targets'; U. S. BUILD-UP FOUND WASTEFUL BY KYES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/traffic-ban-urged-in-washington-sq-village-committee-asks-wiley-to.html | TRAFFIC BAN URGED IN WASHINGTON SQ.; Village Committee Asks Wiley to Designate Artery as a 'Play Street' for Children NEW STUDY OF AREA SET Commissioner Holds Plan May Endanger Adjacent Routes -- Play Street for Children | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/rise-from-3-to-3-14-per-cent-is-first-since-december-1951-highest.html | Rise From 3 to 3 1/4 Per Cent Is First Since December, 1951 -- Highest Level Since '30's; PRIME RATE RAISED ON BUSINESS LOANS | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/impellitteri-rule-is-termed-a-mess-head-of-citizens-union-says-all.html | IMPELLITTERI RULE IS TERMED A MESS; Head of Citizens Union Says All Good Forces of City Will Be Needed to Cause Change | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/radical-party-chiefs-seized-in-argentina.html | RADICAL PARTY CHIEFS SEIZED IN ARGENTINA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/liverpool-booters-due-may-11.html | Liverpool Booters Due May 11 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dr-charles-a-deland-i.html | DR. CHARLES A. DELAND i | True | SPecial to Tim HEW YOIU 'rMES. i | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/union-pacific-r-r-cuts-funded-debt-total-is-below-200000000-for.html | UNION PACIFIC R. R. CUTS FUNDED DEBT; Total Is Below $200,000,000 for First Time Since 1897 -- Assets Reach New High UNION PACIFIC R. R. CUTS FUNDED DEBT | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/11-die-4-hurt-in-blast-on-carrier-bennington.html | 11 Die, 4 Hurt in Blast On Carrier Bennington | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/5-r0wing-regattas-0n-saturday-card-three-tests-for-heavy-crews-and.html | 5 R0WING REGATTAS 0N SATURDAY CARD; Three Tests for Heavy Crews and Two for Lightweights -- Columbia on Schuykill | True | By Allison Danzig | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/offshore-bill-foes-set-back-in-senate-on-own-proposals-federal.html | OFFSHORE BILL FOES SET BACK IN SENATE ON OWN PROPOSALS; Federal Control With Revenue for Schools Tabled, 56-33 -- 24-Hour Session Today COASTAL BILL FOES SET BACK IN SENATE | True | By Clayton Knowlessspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/origin-of-fire-undetermined.html | Origin of Fire Undetermined | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fund-unit-sets-records-highs-in-sales-assets-chalked-up-by.html | FUND UNIT SETS RECORDS; Highs in Sales, Assets Chalked Up by Investors Syndicate | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/eisenhower-rebuffed-hungarian-red-organ-takes-issue-with-peace-call.html | EISENHOWER REBUFFED; Hungarian Red Organ Takes Issue With Peace Call | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/limiting-oil-imports-effect-on-venezuelan-economy-of-proposed-trade.html | Limiting Oil Imports; Effect on Venezuelan Economy of Proposed Trade Act Described | True | GUSTAVO RAMELLA VEGAS | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-western-powers-agree.html | 3 Western Powers Agree | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/weirton-union-seeks-wage-rise.html | Weirton Union Seeks Wage Rise | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/american-tobacco-gain-seen.html | American Tobacco Gain Seen | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/2-killed-as-freight-is-derailed.html | 2 Killed as Freight Is Derailed | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/special-fund-to-be-used.html | Special Fund to be Used | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/amurex-denies-story-that-jumped-stock.html | AMUREX DENIES STORY THAT JUMPED STOCK | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/hiss-again-is-loser-in-supreme-court-high-tribunal-refuses-plea-for.html | HISS AGAIN IS LOSER IN SUPREME COURT; High Tribunal Refuses Plea for New Trial -- Bars Him From Practice Before It | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/divers-seek-air-crash-dead.html | Divers Seek Air Crash Dead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/name-change-earns-250000.html | Name Change Earns $250,000 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/colgate-official-elected-to-vice-president-post.html | Colgate Official Elected To Vice President Post | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/british-amateur-lists-29-from-u-s-ward-defending-champion-and.html | BRITISH AMATEUR LISTS 29 FROM U. S.; Ward, Defending Champion, and Stranahan Head Group of American Invaders | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/antique-collections-on-exhibit.html | Antique Collections on Exhibit | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/heads-board-of-trustees-of-colonial-williamsburg.html | Heads Board of Trustees Of Colonial Williamsburg | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fare-rise-for-jersey-intrastate-commutation-rates-to-go-up-15-on.html | FARE RISE FOR JERSEY; Intrastate Commutation Rates to Go Up 15% on May 28 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/charlesgilliam-bout-shifted.html | Charles-Gilliam Bout Shifted | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/nato-council-left-two-plans-pending-recommendations-by-ridgway-for.html | NATO COUNCIL LEFT TWO PLANS PENDING; Recommendations by Ridgway for an Air Command and Ground Head Passed Over | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/two-nohitters-posted-dolson-franklin-laspagnoletta-clinton-hurl-p-s.html | TWO NO-HITTERS POSTED; Dolson, Franklin; LaSpagnoletta, Clinton, Hurl P. S. A. L. Games | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/foreign-traders-urge-extension.html | Foreign Traders Urge Extension | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bank-bill-approved-senate-committee-would-allow-stockholder-lists.html | BANK BILL APPROVED; Senate Committee Would Allow Stockholder Lists on Demand | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sanity-test-in-police-slaying.html | Sanity Test in Police Slaying | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/allies-demand-foe-revise-truce-plan-or-talks-will-halt-un-warns-it.html | ALLIES DEMAND FOE REVISE TRUCE PLAN OR TALKS WILL HALT; U.N. Warns It Does Not Intend to Become Involved in Long and Useless Arguments THIRD MEETING IS BRIEF Communists Assailed for Their Rejection of Switzerland as Captives' Custodian ALLIES WARN REDS OF TRUCE TALK HALT | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-n-returns-491-iii-prisoners.html | U. N. Returns 491 III Prisoners | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/trygve-lie-lauded-at-city-farewell-medal-of-honor-presented-to.html | TRYGVE LIE LAUDED AT CITY FAREWELL; Medal of Honor Presented to Former Secretary General of the U. N. by the Mayor | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/churchill-hits-poverty-says-britain-will-consider-joining-u-s.html | CHURCHILL HITS POVERTY; Says Britain Will Consider Joining U. S. Campaign | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/house-unit-seeks-views.html | House Unit Seeks Views | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/no-price-cuts-seen-at-sears-roebuck-chairman-tells-stockholders.html | NO PRICE CUTS SEEN AT SEARS, ROEBUCK; Chairman Tells Stockholders Fall Quotations Will Be Near to Levels of Last Year MEETING HELD BY CORPORATIONS | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/tax-evasion-laid-to-union-official-antilabor-activity-also-is.html | Tax Evasion Laid to Union Official; Anti-Labor Activity Also Is Alleged | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/text-of-president-eisenhowers-executive-order-setting-up-new.html | Text of President Eisenhower's Executive Order Setting Up New Security Plan | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/former-london-editor-silvester-bolam-of-daily-mirror-was-jailed-in.html | FORMER LONDON EDITOR; Silvester Bolam of Daily Mirror Was Jailed in Contempt Case | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pennsylvania-papers-price-up.html | Pennsylvania Paper's Price Up | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-s-studies-need-of-twoaday-mail-but-summerfield-emphasizes-first.html | U. S. STUDIES NEED OF TWO-A-DAY MAIL; But, Summerfield Emphasizes, First Aim Is to Bring Present Service to Top Efficiency | True | By Alvin Shustersspecial To the New York Times. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/tito-revises-army-garb-uniform-changes-end-likeness-to-soviet.html | TITO REVISES ARMY GARB; Uniform Changes End Likeness to Soviet Military Attire | True | special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/moscow-posters-omit-malenkov.html | Moscow Posters Omit Malenkov | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/washington-is-not-impressed.html | Washington Is Not Impressed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/queens-chamber-installs-lawyer-as-its-21st-head.html | Queens Chamber Installs Lawyer as Its 21st Head | True | | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/banker-is-elevated.html | Banker Is Elevated | True | | 1981-05-15 | RE000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/laos-center-calm-as-reds-approach-rulers-place-fate-in-hands-of.html | LAOS CENTER CALM AS REDS APPROACH; Rulers Place Fate in Hands of Buddha as Vietminh Drives Within 25 Miles of City | True | By Henry R. Liebermanspecial To The New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pakistan-holds-punjab-exaide.html | Pakistan Holds Punjab Ex-Aide | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cold-command-takes-blackstock-as-jamaica-marks-fiftieth-anniversary.html | Cold Command Takes Blackstock as Jamaica Marks Fiftieth Anniversary; FIRST GLANCE RUNS SECOND IN FEATURE Cold Command Beats Favorite and Returns $15.30 -- Golden Gloves Finishes Third | True | By Joseph C. Nichols | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/city-college-turns-back-wagner-in-conference-baseball-beavers-win.html | City College Turns Back Wagner in Conference Baseball; BEAVERS WIN, 3-2, BEHIND WEINSTEIN C. C. N. Y. Pins First Circuit Defeat on Wagner -- Hurler Fans 11, Walks Only 2 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/accused-ringleader-of-cairo-riots-freed.html | ACCUSED RINGLEADER OF CAIRO RIOTS FREED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/francoprussian-soldier102-diesi.html | Franco-Prussian Soldier,102, DiesI | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/man-drowns-2d-missing-third-rescued-as-a-rowboat-upsets-in-long.html | MAN DROWNS, 2D MISSING; Third Rescued as a Rowboat Upsets in Long Island Sound | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/644-give-blood-in-day-brewery-workers-and-the-junior-league-will.html | 644 GIVE BLOOD IN DAY; Brewery Workers and the Junior League Will Aid Today | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/a-reckless-liberal-party.html | A RECKLESS LIBERAL PARTY | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/lloyds-is-loser-in-860000-suit-over-sinking-of-ship-by-japanese.html | Lloyd's Is Loser in $860,000 Suit Over Sinking of Ship by Japanese; Supreme Court Rules Against the London Concern -- Frankfurter's 6-to-3 Opinion Cites Complex Insurance Policies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pan-american-unit-sets-budget.html | Pan American Unit Sets Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/gorge-h-baston.html | GEORGE H. BASTON | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/akihito-reaches-britain-japanese-princes-visit-called-informal-till.html | AKIHITO REACHES BRITAIN; Japanese Prince's Visit Called 'Informal' Till Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/commons-is-unanimous-for-wheat-pact-in-ottawa.html | Commons Is Unanimous For Wheat Pact in Ottawa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/studies-shed-light-on-behavior-cycle-malfunction-of-gland-system.html | STUDIES SHED LIGHT ON BEHAVIOR CYCLE; Malfunction of Gland System Emphasized in Report to Scientists in Capital | True | By William L. Laurencespecial To The New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/espionage-story-to-be-told.html | Espionage Story to Be Told | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/rev-francis-w-clair.html | REV. FRANCIS W. CLAIR | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/panamerican-arguments.html | PAN-AMERICAN ARGUMENTS | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/alu-case-nears-jury-state-winds-up-perjury-trial-against-exconvict.html | ALU CASE NEARS JURY; State Winds Up Perjury Trial Against Ex-Convict | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/squirrel-blamed-for-train-delays-new-canaan-service-sharply.html | SQUIRREL BLAMED FOR TRAIN DELAYS; New Canaan Service Sharply Curtailed by Short Circuit -- Buses and Diesels Used | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/deathwatch-beetles-eating-up-nelsons-flagship-scientists-try-to.html | Deathwatch Beetles Eating Up Nelson's Flagship; Scientists Try to Save Hulk of the Victory, Launched in 1765 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/coventry-gets-east-german-plea.html | Coventry Gets East German Plea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/commodity-index-up-prices-rise-from-878-thursday-to-88-on-friday.html | COMMODITY INDEX UP; Prices Rise From 87.8 Thursday to 88 on Friday | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/puerto-rico-head-due-at-parley.html | Puerto Rico Head Due at Parley | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/frick-gives-stern-warning-against-gambling-to-players-in-majors.html | Frick Gives Stern Warning Against Gambling to Players in Majors; COMMISSIONER HITS HIGH-STAKE CARDS Frick Charges Some Players Are Losing Heavily -- Cites Gambling 'Joint' Visits | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/1090730-tax-liens-filed.html | $1,090,730 Tax Liens Filed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-hobby-rates-defense-no-1-job-tells-first-press-conference-she.html | MRS. HOBBY RATES DEFENSE NO. 1 JOB; Tells First Press Conference She Cut Budget 64 Million -- Pledges Welfare Review | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/eduardo-vasconcelos.html | EDUARDO VASCONCELOS | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mossadegh-helped-by-murder-of-aide-revulsion-against-opposition.html | MOSSADEGH HELPED BY MURDER OF AIDE; Revulsion Against Opposition Sweeps Iran -- Thousands at Police Chief's Funeral | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/eisenhower-urges-study-of-alien-act-lists-10-complaints-cites.html | EISENHOWER URGES STUDY OF ALIEN ACT, LISTS 10 COMPLAINTS; Cites Mortgaging of Quotas -- Congress Asked to Look Into Possible Inequities EISENHOWER ASKS ALIEN LAW STUDY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/w-r-grace-shows-decline-in-income-first-general-report-puts-1952.html | W. R. GRACE SHOWS DECLINE IN INCOME; First General Report Puts 1952 Net at $7,882,878, or $2.86 a Share EARNINGS REPORTS OF CORPORATIONS | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/aide-will-be-queried-on-resignation-story.html | AIDE WILL BE QUERIED ON RESIGNATION STORY | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/competition-is-cited-as-british-fair-opens.html | COMPETITION IS CITED AS BRITISH FAIR OPENS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/books-authors.html | Books -- Authors | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/opportunity-to-help.html | Opportunity to Help | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/miss-ferber-shies-at-cleanup-role-covered-too-many-committees-as.html | MISS FERBER SHIES AT CLEAN-UP ROLE; Covered Too Many Committees as Reporter, She Says -- Blames Public for Dirty City | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cruzeiro-firms-to-235c.html | Cruzeiro Firms to 2.35c | True |  | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bonn-presses-plan-to-revive-cartels-government-parties-seek-vote-in.html | BONN PRESSES PLAN TO REVIVE CARTELS; Government Parties Seek Vote in the Present Parliament, Fearing Election Change | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-deny-guilt-in-gold-case.html | 3 Deny Guilt in Gold Case | True |  | 1981-05-15 | RE000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ending-is-in-sight-for-du-pont-trial-defense-to-finish-by-june-19.html | ENDING IS IN SIGHT FOR DU PONT TRIAL; Defense to Finish by June 19, With Closing Arguments Set by Both Sides in Fall | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sunken-forest-drive-on-garden-clubs-seeking-to-avert-sale-of-fire.html | SUNKEN FOREST DRIVE ON; Garden Clubs Seeking to Avert Sale of Fire Island Woodland | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/joe-adonis-goes-on-trial-in-jail-deportation-hearing-opens-in.html | JOE ADONIS GOES ON TRIAL IN JAIL; Deportation Hearing Opens in Trenton -- Racketeer Appears Subdued, but Is Affable | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/harold-b-cornwell.html | HAROLD B. CORNWELL | True | Special to l'w YO TLr.S. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/portugal-fetes-salazar-premier-celebrates-twentyfive-years-in.html | PORTUGAL FETES SALAZAR; Premier Celebrates Twenty-five Years in Government | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/levittown-weekly-wins-prize.html | Levittown Weekly Wins Prize | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/georgia-pacific-stock-offered.html | Georgia Pacific Stock Offered | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/us-trains-new-mine-inspectors.html | U.S. Trains New Mine Inspectors | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/churchill-assures-house-he-would-shun-peerage.html | Churchill Assures House He Would Shun Peerage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sports-of-the-times-by-arthur-daley-the-passing-baseball-scene.html | Sports of The Times; By ARTHUR DALEY The Passing Baseball Scene | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/toledo-rejects-segregation.html | Toledo Rejects Segregation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fedders-quigan-rights-taken.html | Fedders-Quigan Rights Taken | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/lecture-in-chinese-opens-clean-restaurants-drive.html | Lecture in Chinese Opens Clean Restaurants Drive | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/iii-briton-goes-to-moscow.html | III Briton Goes to Moscow | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3d-films-linked-to-better-vision-coast-meeting-of-engineers-is-told.html | 3-D FILMS LINKED TO BETTER VISION; Coast Meeting of Engineers Is Told 15% of Public Has Unsuspected Eye Trouble | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/india-to-process-uranium.html | India to Process Uranium | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/treasurer-for-city-to-retire-on-dec-31.html | TREASURER FOR CITY TO RETIRE ON DEC. 31 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/de-marco-defeats-savoie-on-points-brooklynite-gains-unanimous.html | DE MARCO DEFEATS SAVOIE ON POINTS; Brooklynite Gains Unanimous Ten-Round Decision in Montreal -- Perez Wins | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/meany-and-lewis-differ-on-taft-act-afl-head-urges-changes-but-not.html | MEANY AND LEWIS DIFFER ON TAFT ACT; A.F.L. Head Urges Changes but Not Repeal of Law -- U.M.W. Chief Irks House Member | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/americas-defense-gains-despite-foes-nationalists-and-reds-oppose.html | AMERICAS' DEFENSE GAINS DESPITE FOES; Nationalists and Reds Oppose Accords With U. S., but Most Latin Nations Back Them ARGENTINA BARS MISSIONS Southern Area's Principal Role Is to Supply Bases and Raw Materials for Rearming | True | By Sam Pope Brewer | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/text-of-letter-by-eisenhower.html | Text of Letter by Eisenhower | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/indian-editors-score-coercion.html | Indian Editors Score Coercion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/nn-dalton.html | N.N. DALTON | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/miss-connolly-in-rome.html | Miss Connolly in Rome | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/kelly-wing-defense-ace-wins-byng-trophy-again.html | Kelly, Wing Defense Ace, Wins Byng Trophy Again | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/israel-charges-breach-says-arab-legionnaires-moved-into.html | ISRAEL CHARGES BREACH; Says Arab Legionnaires Moved Into Demilitarized Zone | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/miss-elizabeth-clum-e-f-myers-will-wed.html | MISS ELIZABETH CLUM, E. F. MYERS WILL WED | True | Special to TH Nv No TiwS. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/frederick-m-brush.html | FREDERICK M. BRUSH | True | special to Trs Nzw Yom[ TxMr. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/jessie-wicallum-fiancee-of-ensign-goucher-college-senior-to-be.html | JESSIE W'CALLUM FIANCEE OF ENSIGN; Goucher College Senior to Be Bride of John C. Pohlhaus, Stationed at Norfolk | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mccarthy-sets-new-ship-hearing.html | McCarthy Sets New Ship Hearing | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/greek-dismissal-curb-pledged.html | Greek Dismissal Curb Pledged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sister-mary-francis.html | SISTER MARY FRANCIS | True | Special to Hsw Yo Tzazs. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/christenberry-to-direct-police-athletic-league-fund-drive.html | Christenberry to Direct Police Athletic League Fund Drive | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/leopard-bars-publicity-circus-mothers-mood-keeps-newsmen-away-from.html | LEOPARD BARS PUBLICITY; Circus Mother's Mood Keeps Newsmen Away From Triplets | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pinza-stadium-soloist-roberta-peters-also-on-list-of-artists-for.html | PINZA STADIUM SOLOIST; Roberta Peters Also on List of Artists for Summer Concerts | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/may-wheat-leads-advance-in-grains-futures-prices-recede-from-top.html | MAY WHEAT LEADS ADVANCE IN GRAINS; Futures Prices Recede From Top Levels -- Corn, Oats, Soybeans End Higher | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/boris-moltasch.html | BORIS MOLTASCH | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/stewart-to-star-in-rear-window-leland-hayward-and-joshua-logan-team.html | STEWART TO STAR IN 'REAR WINDOW'; Leland Hayward and Joshua Logan Team With Hitchcock and Actor in Production | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/368-lost-scouts-upset-fund-march-only-55-boys-show-up-to-tote-423.html | 368 'LOST' SCOUTS UPSET FUND MARCH; Only 55 Boys Show Up to Tote 423 Signs at Opening of Greater New York Drive | True | By Emma Harrison | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/minsky-show-ban-vetoed-in-newark-police-head-unfair-court-says-as.html | MINSKY SHOW BAN VETOED IN NEWARK; Police Head Unfair, Court Says, as It Defines 'Legitimate' and 'Modern' Burlesque | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-n-childrens-fund-gives-6year-report.html | U. N. CHILDREN'S FUND GIVES 6-YEAR REPORT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/commons-closure-vote-enacts-transport-revision.html | Commons' Closure Vote Enacts Transport Revision | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/events-of-interest-in-shipping-world-100000-offered-for-us-ship.html | EVENTS OF INTEREST IN SHIPPING WORLD; $100,000 Offered for U.S. Ship That Split in Two Off Italy -- Houston Service Set | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/crash-kills-marine-flier-wreckage-of-red-bank-majors-plane-found-in.html | CRASH KILLS MARINE FLIER; Wreckage of Red Bank Major's Plane Found in West | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/puerto-rican-rebel-paroled.html | Puerto Rican Rebel Paroled | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/99433-for-91day-bills-treasury-reports-average-rate-of-2243-on.html | 99.433 FOR 91-DAY BILLS; Treasury Reports Average Rate of 2.243% on Week's Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/queens-checks-st-francis.html | Queens Checks St. Francis | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/nudism-jury-disagrees-had-heard-obscenity-charge-against-two.html | NUDISM JURY DISAGREES; Had Heard Obscenity Charge Against Two Magazines | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/delinquency-study-is-favored.html | Delinquency Study Is Favored | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/austrian-is-barred-by-county-doctors-dr-arnold-had-been-accused-of.html | AUSTRIAN IS BARRED BY COUNTY DOCTORS; Dr. Arnold Had Been Accused of Nazi Ties in Vienna -- He Denied the Charge NEGRO SET FOR TOP POST Dr. Peter Murray Is Nominated as President-Elect -- Fight on Carver Clinic Deferred | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3d-film-set-for-tv.html | 3-D Film Set for TV | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/russell-e-prentiss.html | RUSSELL E. PRENTISS | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/wl-pfeiffer-not-envoy-prospect.html | W.L. Pfeiffer Not Envoy Prospect | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fashions-bridal-gowns-are-fulllength-simple-survey-shows-women.html | Fashions: Bridal Gowns Are Full-Length, Simple; Survey Shows Women Still Prefer Tradition in Wedding Garb | True | By Dorothy O'Neill | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-derailers-held-as-delinquents.html | 3 Derailers Held as Delinquents | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/adenauer-delays-bonn-pact-signing-forced-to-send-treaties-back-to.html | ADENAUER DELAYS BONN PACT SIGNING; Forced to Send Treaties Back to Bundestag for Court Rule Because of Heuss Pledge Adenauer Forced to Return Pacts To Bundestag for Court Rule Vote | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/expedition-seeks-sequoyahs-grave-meets-in-texas-for-search-in.html | EXPEDITION SEEKS SEQUOYAH'S GRAVE; Meets in Texas for Search in Mexico for Burial Site of Noted Cherokee Scholar | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/traffic-accidents-drop-194-less-reported-this-week-than-for-like.html | TRAFFIC ACCIDENTS DROP; 194 Less Reported This Week Than for Like Period in 1952 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dip-in-issues-is-largest-since-support-by-federal-reserve-was.html | Dip in Issues is Largest Since Support by Federal Reserve Was Dropped in March, '51; U. S. BONDS SUFFER BIG PRICE DECLINES | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/eisenhowers-attend-boheme.html | Eisenhowers Attend 'Boheme' | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/emil-katz.html | EMIL KATZ | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bricker-to-revise-treaty-amendment.html | BRICKER TO REVISE TREATY AMENDMENT | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/the-workers-story.html | THE WORKERS' STORY" | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/disarmament-plan-outlined-united-states-leadership-is-urged-in.html | Disarmament Plan Outlined; United States' Leadership Is Urged in World Move for Peace | True | FREDERIC C. SMEDLEY | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/retiring-envoy-to-japan-gets-korean-truce-role.html | Retiring Envoy to Japan Gets Korean Truce Role | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/solid-formaldehyde-developed.html | Solid Formaldehyde Developed | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-s-and-brazil-to-sign-thursday-300000000-credit-deal-to-end-big.html | U. S. AND BRAZIL TO SIGN THURSDAY; $300,000,000 Credit Deal to End Big Backlog of Debts Will Be Made Effective U. S. AND BRAZIL TO SIGN THURSDAY | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sabres-divebomb-targets-in-korea-u-s-jets-in-first-closesupport.html | SABRES DIVE-BOMB TARGETS IN KOREA; U. S. Jets in First Close-Support Mission as Ground Fighting Slackens Along the Front | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/radford-sees-no-danger.html | Radford Sees No Danger | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/baergureek.html | Baer--Gureek | True | Special to NL'w YOP. K Tr.. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/harryjolson-7t-brother-of-sihger-former-vaudeville-actor-who-had.html | HARRYJOLSON, 7t BROTHER OF SIHGER; Former Vaudeville Actor Who Had Teamed With AI Dies on Coast After Surgery | True | Special to Tal Nzw Yo T'es. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/managers-actors-agree-stock-group-and-equity-report-settlement-of.html | MANAGERS, ACTORS AGREE; Stock Group and Equity Report Settlement of Musical Dispute | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/concern-cuts-back-on-refrigerators-kelvinator-lays-off-400-at-its.html | CONCERN CUTS BACK ON REFRIGERATORS; Kelvinator Lays Off 400 at Its Grand Rapids Plant -- Other Companies Plan No Change | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/perez-outpoints-gonzales.html | Perez Outpoints Gonzales | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/reversal-on-jews-held-test-of-soviet.html | REVERSAL ON JEWS HELD TEST OF SOVIET | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/safeguard-sought-on-flammability-dress-group-asks-congress-for.html | SAFEGUARD SOUGHT ON FLAMMABILITY; Dress Group Asks Congress for Mandatory Guarantee by Textile Producer | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/vietminh-unit-reaches-plain.html | Vietminh Unit Reaches Plain | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/soviet-shrewdly-capitalizes-on-wests-trade-troubles-improves-its.html | Soviet Shrewdly Capitalizes On West's Trade Troubles; Improves Its Terms as Europeans Show Growing Frustration Over U. S. Policy | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/natals-quitting-union-rumored.html | Natal's Quitting Union Rumored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/end-of-social-security-asked.html | End of Social Security Asked | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/geyser-swallows-building.html | Geyser Swallows Building | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/doris-hart-wins-quickly-at-british-net-60-60.html | Doris Hart Wins Quickly At British Net, 6-0, 6-0 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/george-a-w-achenbach.html | GEORGE A, W. ACHENBACH | True | Spectsl to TRZ NBIV N0 Tnzs. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/stocks-up-on-day-in-a-mixed-close-early-strength-is-not-held.html | STOCKS UP ON DAY IN A MIXED CLOSE; Early Strength Is Not Held Throughout and 572 Issues Gain While 285 Decline PRICE AVERAGE RISES 0.98 Steels and Motors Are Firm as Rails and Chemicals Dip From Highs -- A. T. & T. Soft | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/suez-set-a-record-in-52-ship-traffic-86137000-net-register-tons.html | SUEZ SET A RECORD IN '52 SHIP TRAFFIC; 86,137,000 Net Register Tons Used Canal to Top '50 Mark -- U. S. Volume Off 21% | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/split-political-personality-revealed-by-mrs-hobby.html | Split Political Personality Revealed by Mrs. Hobby | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-troopships-due-on-coast.html | 3 Troopships Due on Coast | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/w-a-schulz-heads-fha-here.html | W. A. Schulz Heads F.H.A. Here | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ethical-culture-unit-elects.html | Ethical Culture Unit Elects | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/iranian-queen-reaches-rome.html | Iranian Queen Reaches Rome | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/a-p-strike-ends-1400-return-to-brooklyn-and-queens-stores-after-11.html | A. & P. STRIKE ENDS; 1,400 Return to Brooklyn and Queens Stores After 11 Days | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/kashanis-son-arrested.html | Kashani's Son Arrested | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-h-wickham-wilke-i.html | MRS. H. WICKHAM WILKE. I | True | SPecial to Tg N'W YogK Mr. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/son-to-mrs-edward-osman.html | Son to Mrs. Edward Osman | True | Special to THZ NEW YORX TLSS. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/board-of-estimate-votes-huge-budget-as-halley-objects-record.html | BOARD OF ESTIMATE VOTES HUGE BUDGET AS HALLEY OBJECTS; Record $1,528,814,950 Total $2,155 Above Mayor's as an Error Is Corrected JOSEPH, WAGNER CRITICAL But Only Council Head Ballots in Negative -- Auto Stamps to Go on Sale May 18 BOARD OF ESTIMATE VOTES HUGE BUDGET | True | By Charles G. Bennett | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mannes-music-school-receives-a-charter-as-college-will-offer-5year.html | Mannes Music School Receives a Charter As College, Will Offer 5-Year B. S. Courses | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-morris-romm.html | MRS. MORRIS ROMM | True | Special to THE NZW YORK TzMr. s. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |