Exhibit C119

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/united-nations-interpretation.html | United Nations Interpretation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/air-buses-pictured-near-service-by-helicopters-forecast-at-parley.html | AIR BUSES PICTURED NEAR; Service by Helicopters Forecast at Parley in Puerto Rico | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/alexander-smith-agreement.html | Alexander Smith Agreement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/magzine-editor-subpoenaed.html | Magzine Editor Subpoenaed | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/briton-for-less-atrocity-talk.html | Briton for Less Atrocity Talk | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/40-war-brides-with-55-children-fly-back-home.html | 40 War Brides With 55 Children Fly Back 'Home' | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/conferences-seek-new-control-plan-request-accrediting-body-to-halt.html | CONFERENCES SEEK NEW CONTROL PLAN; Request Accrediting Body to Halt Proposed Enforcement of Curbs on Athletics | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/42-private-planes-race-cross-country-flight-sponsored-by.html | 42 PRIVATE PLANES RACE; Cross Country Flight Sponsored by Philadelphia Group | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/disaster-is-seen-if-tariff-is-eased-protectionist-scores-stand-of.html | DISASTER' IS SEEN IF TARIFF IS EASED; Protectionist Scores Stand of Eisenhower -- Simpson Drops Fight on President's Power | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-louis-j-warner.html | MRS. LOUIS J. WARNER | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cash-budget-plan-wrong-says-senator-tells-chamber-that-use-of.html | CASH BUDGET' PLAN WRONG, BYRD SAYS; Senator Tells Chamber That Use of Social Security Fund for Tax Cut Is Unfeasible | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/col-blair-entertains-honor-guest-is-george-mdonald-who-is-back-from.html | COL. BLAIR ENTERTAINS; Honor Guest Is George M'Donald, Who Is Back From Florida | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-s-steel-weighs-role-of-tv-angel-corporation-expected-to-decide.html | U. S. STEEL WEIGHS ROLE OF TV 'ANGEL'; Corporation Expected to Decide Soon on Backing Theatre Guild Plays in Medium | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/parade-plea-is-pressed-may-day-aide-says-police-are-to-answer-today.html | PARADE PLEA IS PRESSED; May Day Aide Says Police Are to Answer Today on 3 Routes | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/seaboard-finance-buys-family.html | Seaboard Finance Buys Family | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/2-top-a-f-l-unions-divide-an-industry.html | 2 TOP A. F. L. UNIONS DIVIDE AN INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fulbright-cautions-on-information-unit.html | FULBRIGHT CAUTIONS ON INFORMATION UNIT | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mexican-mine-entombs-8.html | Mexican Mine Entombs 8 | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/council-attacks-simpson-plan.html | Council Attacks Simpson Plan | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dulles-back-says-nato-will-give-more-security-more-economically.html | Dulles, Back, Says NATO Will Give More Security More Economically; DULLES, BACK, SAYS NATO IS STRONGER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/silent-in-police-case-moraghan-refuses-comment-on-brutality-costly.html | SILENT IN POLICE CASE; Moraghan Refuses Comment on Brutality Costly to City | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/kenny-files-libel-suits-seeks-2250000-each-from-eggers-and-scott.html | KENNY FILES LIBEL SUITS; Seeks $2,250,000 Each From Eggers and Scott, Printer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/26th-un-aide-bars-query-on-red-ties-world-bank-exemploye-says-he-is.html | 26TH U.N. AIDE BARS QUERY ON RED TIES; World Bank Ex-Employe Says He Is Not Communist, Silent on Status Before 1948 | True | By C. P. TrussellSpecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dutch-court-weighs-new-adonis-evidence.html | DUTCH COURT WEIGHS NEW ADONIS EVIDENCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/army-trial-opens-in-redlinks-case-brooklyn-doctor-who-served-in.html | ARMY TRIAL OPENS IN RED-LINKS CASE; Brooklyn Doctor Who Served in Korea Accused of Fraud in Getting Commission | True | By John H. FentonspecIal To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/david-tumen.html | DAVID TUMEN | True | Special to Nzw No.x TnES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/allies-want-truce-voice-some-un-members-would-like-to-participate.html | ALLIES WANT TRUCE VOICE; Some U.N. Members Would Like to Participate at Panmunjom | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/2-maples-acquitted-no-public-menace-greenwich-wardens-decision.html | 2 Maples Acquitted: No Public Menace; Greenwich Warden's Decision Spares 50-Foot Trees | True | By David Andersonspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/czech-purge-trial-forecast.html | Czech Purge Trial Forecast | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/garolejspager-ehgaged-to-marryi-betrothal-to-mark-seelen-jr.html | GAROLEJ,SPAGER] EHGAGED TO MARRYI; Betrothal to Mark Seelen Jr, Announced by Parents of Sarah LaWrence Junior | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/jacob-b-greiner.html | JACOB B. GREINER | True | special to TT= NL"W Yolt: "r.s. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/curtis-head-joins-board-of-pennsylvania-banking.html | Curtis Head Joins Board Of Pennsylvania Banking | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pipeline-to-open-soon-new-buckeye-facility-will-link-linden-n-j.html | PIPELINE TO OPEN SOON; New Buckeye Facility Will Link Linden, N. J., Allentown, Pa. | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/privilege-on-wane-in-mexican-reform-new-regime-cuts-preferential.html | PRIVILEGE ON WANE IN MEXICAN REFORM; New Regime Cuts Preferential Treatment That Bloomed in Aleman Presidency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ensign-acerra-wed-i-i-becomes-bride-of-ensign-williami-van-antwerp.html | ENSIGN ACERRA WED; I I Becomes Bride of Ensign WilliamI Van Antwerp Abt U. $. N. R.,I | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cuban-sedition-trial-begins.html | Cuban Sedition Trial Begins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/psychiatrist-speaks-on-teenage-worries.html | PSYCHIATRIST SPEAKS ON TEEN-AGE WORRIES | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/80000-mink-skins-stolen-hard-way-burglars-gain-access-to-7th-ave.html | $80,000 MINK SKINS STOLEN HARD WAY; Burglars Gain Access to 7th Ave. Fur Brokers by Going to a Lot of Trouble | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/business-warned-on-russian-moves-wiley-bridges-regard-peace.html | BUSINESS WARNED ON RUSSIAN MOVES; Wiley, Bridges, Regard Peace Maneuvers as Intended to Throw U. S. Off Guard ADDRESS TEXTILE GROUPS Foreign Relations Chairman Denies Cut in Spending Is Likely to Bring Slump | True | By Herbert Koshetzspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/herring-jones-called-fit.html | Herring, Jones Called Fit | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cotton-irregular-on-151-may-notices-buying-by-brokers-said-to-be.html | COTTON IRREGULAR ON 151 MAY NOTICES; Buying by Brokers Said to Be for Big Southeastern Mills Helps to Steady Market | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bingo-referendum-is-urged-by-troast-jersey-rival-accuses-him-of.html | BINGO REFERENDUM IS URGED BY TROAST; Jersey Rival Accuses Him of Stealing Democratic Plank but Promises Support | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mineral-plan-for-asia-u-n-economic-meeting-decides-on-development.html | MINERAL PLAN FOR ASIA; U. N. Economic Meeting Decides on Development Proposal | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/lanston-to-merge-cuno.html | Lanston to Merge Cuno | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/oil-producers-ask-u-s-import-limit-independents-call-on-congress-to.html | OIL PRODUCERS ASK U. S. IMPORT LIMIT; Independents Call on Congress to Hold Foreign Petroleum to 10% of Our Needs OIL PRODUCERS ASK U. S. IMPORT LIMIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-john-m-thomas.html | MRS. JOHN M. THOMAS | True | Special to TI NEw Yol,. TrMs. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/first-night-at-the-theatre-truman-capotes-grass-harp-presented-by.html | FIRST NIGHT AT THE THEATRE; Truman Capote's 'Grass Harp' Presented by Circle in the Square -- Quintero Directs | True | J. P. S. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/anne-russell-to-be-wed.html | Anne Russell to Be Wed | True | Special to TH N[W Yolk: IM. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/flak-hits-williams-jet-red-sox-slugger-lands-plane-safely-after.html | FLAK HITS WILLIAMS JET; Red Sox Slugger Lands Plane Safely After Korean Raid | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-n-refugee-role-in-future-weighed-most-nations-favor-legal-aid.html | U. N. REFUGEE ROLE IN FUTURE WEIGHED; Most Nations Favor Legal Aid, Oppose Material Help as Parley Opens in Geneva | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/economist-foresees-business-ahead-of-52.html | ECONOMIST FORESEES BUSINESS AHEAD OF '52 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/puerto-rican-play-here-may-7.html | Puerto Rican Play Here May 7 | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/joins-mccannerickson-to-handle-auto-account.html | Joins McCann-Erickson To Handle Auto Account | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/europe-expected-to-use-more-zinc-briton-predicts-consumption.html | EUROPE EXPECTED TO USE MORE ZINC; Briton Predicts Consumption Increase This Year of at Least 43,000 Tons | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/renewal-of-export-control-gains.html | Renewal of Export Control Gains | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/new-railroad-group.html | New Railroad Group | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/auer-named-mccall-treasurer.html | Auer Named McCall Treasurer | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/more-tv-football-planned-by-ncaa-13-dates-on-proposed-card-panorama.html | MORE TV FOOTBALL PLANNED BY N.C.A.A.; 13 Dates on Proposed Card -- 'Panorama Experiment' Also Suggested for 1953 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ceramic-society-meets-and-installs-president.html | Ceramic Society Meets And Installs President | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/johh-bradley-86-ws-portivian-biggame-hunter-who-backe-cook.html | JOHH BRADLEY, 86, 'WS SPORTSTIVIAN; Big-Game Hunter Who Backe, Cook, Polar.Expedltion Dies--i Brother of Late Turfman | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/czechs-adopt-soviet-schooling.html | Czechs Adopt Soviet Schooling | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/gaullists-suffer-serious-vote-loss-french-municipal-poll-results.html | GAULLISTS SUFFER SERIOUS VOTE LOSS; French Municipal Poll Results Raise Possibility of Further Split -- Reds' Ranks Hold | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ceramic-society-stresses-wide-home-use-of-industry-products-for.html | Ceramic Society Stresses Wide Home Use Of Industry Products for Utility and Beauty | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/india-bids-for-soviet-wheat.html | India Bids for Soviet Wheat | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/hastings-lyoh-76-laer-teacher-former-professor-of-finanoe-at.html | HASTINGS LYOH, 76, LAER, TEACHER'; Former Professor of Fin.anoe at Columbia, Author of Many Books on Subject, Dead | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/carroll-group-in-kind-lady.html | Carroll Group in 'Kind Lady' | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-s-envoy-calls-on-nehru.html | U. S. Envoy Calls on Nehru | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/columbia-records-in-foreign-shuffle-enters-reciprocal-deal-with.html | COLUMBIA RECORDS IN FOREIGN SHUFFLE; Enters Reciprocal Deal With Dutch Concern After Break With British Affiliate | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bonds-and-shares-on-london-market-weeks-first-session-is-dull-but.html | BONDS AND SHARES ON LONDON MARKET; Week's First Session Is Dull, but Some Industrials Go Forward Against Trend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/old-timers-put-on-their-annual-show.html | OLD TIMERS PUT ON THEIR ANNUAL SHOW | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/john-j-bowen.html | JOHN J. BOWEN | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/on-presbyterian-hospital-board.html | On Presbyterian Hospital Board | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/portugal-signs-arms-contract.html | Portugal Signs Arms Contract | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/london-wool-tops-market-set.html | London Wool Tops Market Set | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/guiana-bauxite-accord-set.html | Guiana Bauxite Accord Set | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/loyalty-day-crown-given-mrs-vogeler.html | LOYALTY DAY CROWN GIVEN MRS. VOGELER | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/free-press-in-germany.html | FREE PRESS IN GERMANY | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/new-light-thrown-on-allergy-deaths.html | NEW LIGHT THROWN ON ALLERGY DEATHS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/g-w-otter-dead-li-3-comissionrri-i-head-of-isouthern-district-of.html | G. W, (]OTTER DEAD;{ LI. '3. COMISSIONRRI I; Head of iSouthern. District of{ } New York for 25 Years Retired in 1949 at 75 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/i-widow-103-survives-man-102.html | I Widow, 103, Survives Man, 102] | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/reorganization-plan-presented-by-hall.html | REORGANIZATION PLAN PRESENTED BY HALL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/adoption-service-to-be-beneficiary-carnegie-pops-concert-may-7-will.html | ADOPTION SERVICE TO BE BENEFICIARY; Carnegie Pops Concert May 7 Will Aid Spence-Cahapin Unit -- Women Plan Event | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/boston-edison-plans-rights.html | Boston Edison Plans Rights | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/new-security-plan-issued-thousands-face-reinquiry-eisenhower.html | New Security Plan Issued; Thousands Face Re-Inquiry; Eisenhower Program Discards Truman Idea of Loyalty Distinction -- Review Boards Dropped -- McCarthy Is Enthusiastic EISENHOWER ISSUES NEW SECURITY PLAN | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/j-milton-lummis.html | J. MILTON LUMMIS | True | Special to l=w NOl,.K Tl,rs. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/get-stock-rights-union-wire-rope-holders-may-buy-50000-shares-at-15.html | GET STOCK RIGHTS; Union Wire Rope Holders May Buy 50,000 Shares at $15 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/alfred-c-werner.html | ALFRED C. WERNER | True | SpeCial to Tm NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/giambra-wins-decision.html | Giambra Wins Decision | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mau-mau-seen-losing-hold.html | Mau Mau Seen Losing Hold | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mckay-rejects-appeal-to-reinstate-clawson.html | McKay Rejects Appeal To Reinstate Clawson | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-lewis-a-rommel.html | MRS. LEWIS A. ROMMEL | True | Special to THE NEW YOEK TIMES, | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/walter-disputes-points.html | Walter Disputes Points | True | | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cout-back_2s-i_oictmet-mississippi-protruman-meni-face-job-sale.html | COU.T BACK_2S I._OICTMET,: Mississippi Pro-Truman 'Menl Face Job Sale Trial I | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/britishu-s-issue-on-jet-liner-looms-question-of-why-c-a-a-has-not.html | BRITISH-U. S. ISSUE ON JET LINER LOOMS; Question of Why C. A. A. Has Not Yet Approved the Comet Raised in Commons | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/refresher-course-for-nurses.html | Refresher Course for Nurses | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/wood-field-and-stream-new-spaniel-field-trials-proving-popular-with.html | Wood, Field and Stream; New Spaniel Field Trials Proving Popular With Owners and Spectators | True | By Raymond R. Camp | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bradley-and-wilson-in-austria.html | Bradley and Wilson in Austria | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/standby-controls-bill-changed.html | Stand-By Controls Bill Changed | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/excaptives-head-home-first-americans-scheduled-to-leave-tokyo.html | EX-CAPTIVES HEAD HOME; First Americans Scheduled to Leave Tokyo Airport | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sudeten-germans-regain-rights.html | Sudeten Germans Regain Rights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/testimony-airing-asked-wechsler-in-wire-to-mccarthy-pushes-free.html | TESTIMONY AIRING ASKED; Wechsler, in Wire to McCarthy, Pushes Free Press Issue | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/arming-the-satellites.html | ARMING THE SATELLITES | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/gelbach-cochran.html | Gelbach -- Cochran | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/hospitals-taken-to-task-frank-lloyd-wright-declares-most-are.html | HOSPITALS TAKEN TO TASK; Frank Lloyd Wright Declares Most Are Monstrosities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-bard-companies-shaped-for-tours-festival-academy-aims-at-fall.html | 3 BARD COMPANIES SHAPED FOR TOURS; Festival Academy Aims at Fall Start -- Brian Aherne Will Play With One Troupe | True | By Louis Calta | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/coronation-looms-as-police-worry-london-commissioner-here-on-tour.html | CORONATION LOOMS AS POLICE WORRY; London Commissioner, Here on Tour, Expects to Have 25,000 Men on Duty | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mulloy-and-larsen-gain-in-san-antonio.html | MULLOY AND LARSEN GAIN IN SAN ANTONIO | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/big-papers-accused-of-tariff-news-bias.html | BIG PAPERS ACCUSED OF TARIFF NEWS BIAS | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dutch-shell-sets-indonesia-terms-says-400000-investment-depends.html | DUTCH SHELL SETS INDONESIA TERMS; Says $400,000 Investment Depends Upon Return of Oil Holdings and Profits Deal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/suez-canal-talks-cordial-at-start-egyptians-and-british-state-their.html | SUEZ CANAL TALKS CORDIAL AT START; Egyptians and British State Their Positions on Demand Latter Evacuate Base | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/us-offers-100000-to-red-who-surrenders-first-mig.html | U.S. Offers $100,000 to Red Who Surrenders First MIG | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/the-screen-two-arrivals-open-harold-lloyd-returns-to-the-campus-in.html | THE SCREEN: TWO ARRIVALS OPEN; Harold Lloyd Returns to the Campus in His Revival of 'The Freshman' at Paris Palace Begins Its Vaudeville and Film Policy With 'The Blue Gardenia,' Mystery | True | By Bosley Crowther. C. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/hanson-asks-closed-shop-ban.html | Hanson Asks Closed Shop Ban | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bus-driver-39-dies-14-passengers-hurt.html | BUS DRIVER, 39, DIES; 14 PASSENGERS HURT | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/danish-editor-sentenced.html | Danish Editor Sentenced | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/union-sues-hershey-on-strike.html | Union Sues Hershey on Strike | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/court-upholds-fine-for-unlicensed-talk.html | COURT UPHOLDS FINE FOR UNLICENSED TALK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/selfservice-sales-of-meat-seen-rising.html | SELF-SERVICE SALES OF MEAT SEEN RISING | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/derby-trial-today-draws-field-of-15-royal-bay-gem-choice-in-mile.html | DERBY TRIAL TODAY DRAWS FIELD OF 15; Royal Bay Gem Choice in Mile Race -- Nags Head Pays $305 at Churchill Downs | True | By James Roachspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/autonomy-planned-in-china.html | Autonomy Planned in China | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/france-votes-for-europe.html | FRANCE VOTES FOR EUROPE | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/railroads-plea-to-make-permanent-rise-of-15-in-freight-rates-is.html | Railroads' Plea to Make Permanent Rise Of 15% in Freight Rates Is Denied by I. C. C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/yonkers-pace-goes-to-harvey-pointer-favorite-defeats-wind-up-by-two.html | YONKERS PACE GOES TO HARVEY POINTER; Favorite Defeats Wind Up by Two Lengths and Pays $5.20 Before Crowd of 19,002 | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/widow-wins-111698-jury-awards-sum-for-death-of-husband-in-elevator.html | WIDOW WINS $111,698; Jury Awards Sum for Death of Husband in Elevator Shaft | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/tea-sets-emphasized-in-display-of-silver.html | TEA SETS EMPHASIZED IN DISPLAY OF SILVER | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/penn-rally-wins-1310.html | Penn Rally Wins, 13-10 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cominforms-peace-line-lie-low-and-look-to-future-communists-avoid.html | Cominform's 'Peace' Line: Lie Low and Look to Future; Communists Avoid Disruption but Emphasize 'Ultimate' Aims -- U. S. Reds Ignored | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/american-legion-to-honor-rabbi.html | American Legion to Honor Rabbi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/lane-bryant-plans-houston-unit.html | Lane Bryant Plans Houston Unit | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fisehmanaltman.html | Fisehman--Altman | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/stock-prices-here-fell-15-in-march-equities-listed-on-new-york.html | STOCK PRICES HERE FELL 1.5% IN MARCH; Equities Listed on New York Exchange Dip From $42.56 to $41.94 on Average | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/polish-pilot-to-visit-u-s-u-s-offers-50000-to-reds-for-a-mig.html | Polish Pilot to Visit U. S.; U. S. OFFERS $50,000 TO REDS FOR A MIG | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/college-group-gives-town-hall-program.html | COLLEGE GROUP GIVES TOWN HALL PROGRAM | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/alaska-statehood-bill-put-off.html | Alaska Statehood Bill Put Off | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sweden-may-rule-nagging-invitation-to-manslaughter.html | Sweden May Rule Nagging Invitation to Manslaughter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/prices-drop-in-day-in-coffee-and-zinc-wool-lead-and-soybean-oil-are.html | PRICES DROP IN DAY IN COFFEE AND ZINC; Wool, Lead and Soybean Oil Are Higher -- Potatoes, Sugar and Cottonseed Oil Mixed | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/steel-union-leaders-propose-substantial-increase-in-pay-steel-union.html | Steel Union Leaders Propose 'Substantial' Increase in Pay; STEEL UNION OPENS DRIVE FOR PAY RISE | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/transit-authority-meets-in-harmony-4-members-prepare-to-pick-5th.html | TRANSIT AUTHORITY MEETS IN HARMONY; 4 Members Prepare to Pick 5th Colleague by Friday - - City Extends Bus Fares TRANSIT AUTHORITY MEETS IN HARMONY | True | By Alexander Feinberg | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-william-e-berrien-j-i-.html | MRS. WILLIAM E. BERRIEN J I , | True | Special to NEW NOEK TI,'ES. _ _ | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-prizes-awarded-in-potterys-show-greenwich-house-products-to-go-on.html | 3 PRIZES AWARDED IN POTTERYS SHOW; Greenwich House Products to Go on Display Today at Rockefeller Plaza Shop | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/drafting-of-2-urged-harvard-law-professor-criticizes-board-and.html | DRAFTING OF 2 URGED; Harvard Law Professor Criticizes Board and School on Lubells | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/rail-dispute-settled-accord-at-nickel-plate-cancels-naming.html | RAIL DISPUTE SETTLED; Accord at Nickel Plate Cancels Naming Emergency Panel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/east-germans-ban-church-youth-body-junge-gemeinden-held-illegal-by.html | EAST GERMANS BAN CHURCH YOUTH BODY; Junge Gemeinden Held Illegal by Red Regime -- Arrest of Members Is Threatened | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3d-video-test-approved-west-coast-station-will-make-experimental.html | 3-D VIDEO TEST APPROVED; West Coast Station Will Make Experimental Broadcasts | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/clark-in-korea-to-see-rhee.html | Clark in Korea to See Rhee | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/iran-offers-to-sell-oil-at-half-prevailing-prices.html | Iran Offers to Sell Oil At Half Prevailing Prices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-romeyn-everdell-has-child.html | Mrs. Romeyn Everdell Has Child | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/exfootball-player-arrested.html | Ex-Football Player Arrested | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-28 | 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/22000-in-plane-plant-get-4500000-in-back-pay.html | 22,000 in Plane Plant Get $4,500,000 in Back Pay | True | | 1981-05-15 | RE0000092787 | B00000412082 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/harvard-appoints-2-professors.html | Harvard Appoints 2 Professors | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/equity-parley-snagged-issue-of-employment-deadlocks-talks-with.html | EQUITY PARLEY SNAGGED; Issue of Employment Deadlocks Talks With British Union | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mayor-asked-to-jansen-dinner.html | Mayor Asked to Jansen Dinner | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-executive-director-of-educational-council.html | New Executive Director Of Educational Council | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/guernsey-tennis-victor-miss-brough-also-advances-to-third-round-at.html | GUERNSEY TENNIS VICTOR; Miss Brough Also Advances to Third Round at Bermuda | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/warning-is-issued-on-weighted-silk-association-reminds-trade-of.html | WARNING IS ISSUED ON WEIGHTED SILK; Association Reminds Trade of Labeling Rules Following Tin Release to Dyers | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/more-meat-due-britons-rations-will-be-increased-may-17-food-chief.html | MORE MEAT DUE BRITONS; Rations Will Be Increased May 17, Food Chief Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/sarah-adler-dies-yiddish-stage-star-95yearold-dowager-duchess-of.html | SARAH ADLER DIES; YIDDISH STAGE STAR; 95-Year-Old Dowager Duchess' of Theatre Was the Mother of Five Performers | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/200-guests-honor-totten-dinner-given-on-carnegie-hall-stage-for.html | 200 GUESTS HONOR TOTTEN; Dinner Given on Carnegie Hall Stage for House Manager | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/navy-planes-raze-2-red-korea-bases-transform-northeast-supply.html | NAVY PLANES RAZE 2 RED KOREA BASES; Transform Northeast Supply Depots into Bonfires -- Ground Action Limited to Patrols | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/d-a-r-stand-queried.html | D. A. R. Stand Queried | True | OLGA L. MURRAY | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/onepiece-swim-suits-shown.html | One-Piece Swim Suits Shown | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/swiss-red-jailed-for-assailing-u-s-editor-sentenced-for-speech.html | SWISS RED JAILED FOR ASSAILING U. S.; Editor Sentenced for Speech Abroad Calling His Nation American Spy Center | True | By Michael L Hoffman | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/twining-forecast-as-air-staff-chief-second-in-command-expected-to.html | TWINING FORECAST AS AIR STAFF CHIEF; Second in Command Expected to Be Vandenberg Successor -- Norstad Is Mentioned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/con-edison-shows-281-a-share-net-up-from-233-in-preceding-12-months.html | CON EDISON SHOWS $2.81 A SHARE NET; Up From $2.33 in Preceding 12 Months -- Revenues of System $441,127,594 | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/indicted-in-housing-fraud-jersey-builder-and-v-a-aide-are-accused.html | INDICTED IN HOUSING FRAUD; Jersey Builder and V. A. Aide Are Accused of Conspiracy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/friend-of-gambler-lent-jersey-g-o-p-25000-in-49-drive-dickerson.html | FRIEND OF GAMBLER LENT JERSEY G. O. P. $25,000 IN '49 DRIVE; Dickerson Also Testifies That List of Cash Donors to Party Was Destroyed | True | By George Cable Wright | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/american-sugar-refining-names-a-new-president.html | American Sugar Refining Names a New President | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pan-american-stands-on-british-jet-order.html | PAN AMERICAN STANDS ON BRITISH JET ORDER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/credit-plans-held-employment-spur-c-i-t-head-warns-curbs-on.html | CREDIT PLANS HELD EMPLOYMENT SPUR; C. I. T. Head Warns Curbs on Installment Buying Would Put Prices Out of Reach | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/moore-finds-state-being-fair-to-city.html | MOORE FINDS STATE BEING FAIR TO CITY | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/city-to-start-facewashing-on-monday-mess-in-streets-is-called.html | City to Start Face-Washing on Monday; Mess in Streets Is Called Public's Fault | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/office-shift-to-county-ground-broken-at-harrison-for-regional.html | OFFICE SHIFT TO COUNTY; Ground Broken at Harrison for Regional Allstate Building | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/about-new-york-unusual-thrift-shop-finances-a-scholarship-at.html | About New York; Unusual Thrift Shop Finances a Scholarship at Columbia -- East Side Fig Grove Doomed | True | By Meyer Berger | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/montreal-oil-plant-burns.html | Montreal Oil Plant Burns | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/chemical-merger-approved.html | Chemical Merger Approved | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/national-gypsum.html | National Gypsum | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jersey-standard-shows-drop-in-net-firstquarter-profit-is-put-at.html | JERSEY STANDARD SHOWS DROP IN NET; First-Quarter Profit Is Put at $126,000,000, as Against $132,000,000 Last Year | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/paris-ponders-u-n-appeal-today.html | Paris Ponders U. N. Appeal Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/cutting-rayon-staple-tow-3c.html | Cutting Rayon Staple, Tow 3c | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/gain-in-premiums-reported.html | Gain in Premiums Reported | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/senators-examine-u-s-germany-aide-theodore-kaghan-faces-open.html | SENATORS EXAMINE U. S. GERMANY AIDE; Theodore Kaghan Faces Open Hearing Today -- McCarthy Fails to Question White | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/u-s-oilmen-reported-in-iran.html | U. S. Oilmen Reported in Iran | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/2-die-in-tent-fire-at-canarsie-post-2-other-soldiers-in-aa-unit.html | 2 DIE IN TENT FIRE AT CANARSIE POST; 2 Other Soldiers in A.-A. Unit Injured as 2:30 A. M. Blaze Razes Arctic Army Shelter | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/events-of-interest-in-shipping-world-moran-reelected-head-of-port.html | EVENTS OF INTEREST IN SHIPPING WORLD; Moran Re-elected Head of Port Association -- Tug Talks May Obviate Labor Board Trial | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/reception-for-judson-aides.html | Reception for Judson Aides | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/u-s-dims-u-n-hope-on-investment-aid-warns-against-expecting-tax.html | U. S. DIMS U. N. HOPE ON INVESTMENT AID; Warns Against Expecting Tax Cuts to Help Foreign Projects -- Reception Is Cool | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/textile-progress-laid-to-salesmen-output-outstrips-consumption-says.html | TEXTILE PROGRESS LAID TO SALESMEN; Output Outstrips Consumption, Says Burlington Executive -- Wider Knowledge Needed | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/muscular-dystrophy-drive-on.html | Muscular Dystrophy Drive On | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dark-star-takes-derby-trial-at-louisville-by-4-lengths-cain-hoy.html | Dark Star Takes Derby Trial at Louisville by 4 Lengths; CAIN HOY COLT WINS MILE EVENT IN 1:36 | True | By James Roach | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/cards-check-phils-after-8-in-row-65-brazle-staley-halt-rallies-in.html | CARDS CHECK PHILS AFTER 8 IN ROW, 6-5; Brazle, Staley Halt Rallies in Eighth and Ninth Innings of Philadelphia Game | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/romulo-leaves-for-manila.html | Romulo Leaves for Manila | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dr-adams-takes-defense-post.html | Dr. Adams Takes Defense Post | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bishop-in-germany-defies-communists-dibelius-advises-protestants-to.html | BISHOP IN GERMANY DEFIES COMMUNISTS; Dibelius Advises Protestants to Continue Youth Activity -- Reds Bar Pacifist Books | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/us-in-effect-bars-molotov-peace-bid-wont-reply-to-proposals-in.html | U.S., IN EFFECT, BARS MOLOTOV PEACE BID; Won't Reply to Proposals in Press, Says Dulles -- No Pact Needed, Spokesman Holds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/eugene-j-f-coleman.html | EUGENE J., F. COLEMAN | True | Seclal to TII: Nz,.v YOnK TtMS. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/iswas-45-equals-bowie-track-mark-isaacs-racer-with-mitchell-up-ties.html | ISWAS, 4-5, EQUALS BOWIE TRACK MARK; Isaac's Racer, With Mitchell Up, Ties 7-Furlong Record With 1:23 4-5 Effort | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/link-admits-135543-tax-gyp.html | Link Admits $135,543 Tax Gyp | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/industry-warned-of-bombing-perils-leaders-urged-to-cooperate-with.html | INDUSTRY WARNED OF BOMBING PERILS; Leaders Urged to Cooperate With Civil Defense Plans to Protect Plants, Workers | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/leah-cannon-fiancee-oberlin-student-is-betrothed-to-john-b-atwater.html | LEAH CANNON FIANCEE; Oberlin Student Is Betrothed to John B. Atwater | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/steel-union-asks-guaranteed-pay-in-1954-and-wage-increase-now-steel.html | Steel Union Asks Guaranteed Pay In 1954 and Wage Increase Now; Steel Union Asks Guaranteed Pay In 1954 and Wage Increase Now | True | By A. H. Raskin | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dr-carman-is-honored-dean-emeritus-of-columbia-gets-award-from.html | DR. CARMAN IS HONORED; Dean Emeritus of Columbia Gets Award From Interfaith Group | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tennent-tenor-makes-debut.html | Tennent, Tenor, Makes Debut | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/chou-backs-peace-talks.html | Chou Backs Peace Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/market-maremont-stock-3-houses-offer-184000-shares-of-automotive.html | MARKET MAREMONT STOCK; 3 Houses Offer 184,000 Shares of Automotive Concern at $10 | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/henry-a-tujague.html | HENRY A. TUJAGUE | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/small-plants-seek-more-defense-work.html | SMALL PLANTS SEEK MORE DEFENSE WORK | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/land-in-oceanside-taken-for-housing-builder-plans-146-dwellings.html | LAND IN OCEANSIDE TAKEN FOR HOUSING; Builder Plans 146 Dwellings Priced at $11,000 -- Other Deals on Long Island | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/philadelphia-banks-planning-to-merge.html | PHILADELPHIA BANKS PLANNING TO MERGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/the-screen-in-review-mgms-bright-road-at-55th-street-catches.html | THE SCREEN IN REVIEW; M-G-M's 'Bright Road,' at 55th Street, Catches Insights of a Troubled Negro Boy | True | By Bosley Crowther | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/military-ordinariate-post-filled.html | Military Ordinariate Post Filled | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/hawks-may-shift-to-washington.html | Hawks May Shift to Washington | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/end-of-bankruptcy-sought-for-l-i-r-r-transit-authority-and-parent-r.html | END OF BANKRUPTCY SOUGHT FOR L. I. R. R.; Transit Authority and Parent Road Negotiating to Find an Acceptable Solution | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-syrian-u-n-delegate.html | New Syrian U. N. Delegate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/redbook-observes-its-first-50-years-circulation-is-now-2040369.html | REDBOOK OBSERVES ITS FIRST 50 YEARS; Circulation Is Now 2,040,369, Against 250,000 in 1914 -- Many of Its Writers Noted | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/surplus-populations.html | Surplus Populations | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/roe-scores-in-season-debut-51-blow-in-9th-spoiling-shutout-bid.html | Roe Scores in Season Debut, 5-1, Blow in 9th Spoiling Shutout Bid; Dodgers' Hurler Yields Eight Redlegs' Hits, Including a Homer by Kluszewski | True | By William J. Briordy | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/more-surgery-for-eden-foreign-secretary-will-undergo-second.html | MORE SURGERY FOR EDEN; Foreign Secretary Will Undergo Second Operation Soon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrs-untermeyer-posts-81-in-golf-takes-low-gross-at-opening.html | MRS. UNTERMEYER POSTS 81 IN GOLF; Takes Low Gross at Opening Westchester One-Day Test -- Net to Miss Kaufmann | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/soviet-picks-india-envoy-agricultural-expert-is-named-to-succeed.html | SOVIET PICKS INDIA ENVOY; Agricultural Expert Is Named to Succeed Novikov | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pianist-plays-nonstop-255-hours.html | Pianist Plays Nonstop 255 Hours | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/high-status-urged-for-reserve-aides-officers-group-says-services.html | HIGH STATUS URGED FOR RESERVE AIDES; Officers' Group Says Services Need Assistant Secretaries to Direct Components | True | By Austin Stevens | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/rollcall-in-senate-killing-offshore-bill-amendment.html | Roll-Call in Senate Killing Offshore Bill Amendment | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/expected-to-file-appeal.html | Expected to File Appeal | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/a-soviet-fraud.html | A SOVIET FRAUD | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/portuguez-to-meet-laurent.html | Portuguez to Meet Laurent | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jones-laughlin-corp-price-rises-on-some-products-announced-to.html | JONES & LAUGHLIN CORP.; Price Rises on Some Products Announced to Stockholders | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/le-tourneau-plans-sale-earthmoving-business-to-go-to-westinghouse.html | LE TOURNEAU PLANS SALE; Earth-Moving Business to Go to Westinghouse Air Brake | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-symphony-plays-2-local-premieres.html | NEW SYMPHONY PLAYS 2 LOCAL PREMIERES | True | J. B. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mangrum-refuses-1000-confirms-his-withdrawal-from-mexican-golf.html | MANGRUM REFUSES $1,000; Confirms His Withdrawal From Mexican Golf Despite Bid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/misses-hart-fry-gain-easily-at-net-americans-reach-third-round-in.html | MISSES HART, FRY GAIN EASILY AT NET; Americans Reach Third Round in Singles and Doubles of British Tournament | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/full-skirts-shown-in-summer-cottons.html | FULL SKIRTS SHOWN IN SUMMER COTTONS | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/john-b-ruckstuhl.html | JOHN B. RUCKSTUHL | True | Special to TH NEW YORK TIME. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/traffic-offender-fined-50.html | Traffic Offender Fined $50 | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/merchant-invest-chairman-former-president-ofemporiumcapwell-co-i-in.html | MERCHANT IN'WEST; Chairman, Former President of'Emporium-Capwell Co. I in Califorpla Is Dead | True | Special to T Nzw Yoc Tna | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/judge-rules-parents-must-agree-if-childs-faith-is-to-be-changed.html | Judge Rules Parents Must Agree If Child's Faith Is to Be Changed | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mckinney-quits-chase-riding.html | McKinney Quits Chase Riding | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/drive-for-800000-opens-in-brooklyn-mcdonald-hails-achievements-of.html | DRIVE FOR $800,000 OPENS IN BROOKLYN; McDonald Hails Achievements of the Agencies Helped by Greater New York Fund | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/potatoes-decline-on-exchange-here-lead-coffee-cocoa-and-wool-prices.html | POTATOES DECLINE ON EXCHANGE HERE; Lead, Coffee, Cocoa and Wool Prices Rise -- Zinc, Sugar, Rubber and Oils Mixed | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/6-die-in-burma-guerrilla-raid.html | 6 Die in Burma Guerrilla Raid | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/akihito-reaches-london-japanese-community-jubilant-as-crown-prince.html | AKIHITO REACHES LONDON; Japanese Community Jubilant as Crown Prince Arrives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/duke-beats-navy-4-1.html | Duke Beats Navy, 4 -- 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bucky-wins-patent-case-camera-inventor-victor-in-suit-in-which.html | BUCKY WINS PATENT CASE; Camera Inventor Victor in Suit in Which Einstein Testified | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/public-links-title-play-slated.html | Public Links Title Play Slated | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/queens-youth-hurls-nohitter.html | Queens Youth Hurls No-Hitter | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/red-spy-in-wartime-says-he-stole-plans-exred-spy-tells-of-stealing.html | Red Spy in Wartime Says He Stole Plans; EX-RED SPY TELLS OF STEALING PLANS | True | By C. P. Trussell | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/democrats-reject-a-1954-convention-party-leaders-in-congress-say-it.html | DEMOCRATS REJECT A 1954 CONVENTION; Party Leaders in Congress Say It Would Divide, Not Unite -- Mitchell on Southern Tour | True | By W. H. Lawrence | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ecuadorians-fight-closing-of-2-papers.html | ECUADORIANS FIGHT CLOSING OF 2 PAPERS | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/no-comment-by-arnold-doctor-declines-to-say-whether-he-will-appeal.html | NO COMMENT BY ARNOLD; Doctor Declines to Say Whether He Will Appeal to State Unit | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mossadegh-foe-tied-to-slaying-of-aide.html | MOSSADEGH FOE TIED TO SLAYING OF AIDE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tired-elevators-to-rest-new-bank-to-be-installed-in-hall-of-records.html | TIRED ELEVATORS TO REST; New Bank to Be Installed in Hall of Records Soon | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/white-plains-loans-set-2870000-placed-to-finance-housing.html | WHITE PLAINS LOANS SET; $2,870,000 Placed to Finance Housing Development | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/a-trade-hall-of-fame-10-executives-are-nominated-for-merchandising.html | A TRADE HALL OF FAME; 10 Executives Are Nominated for Merchandising Mart Honors | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/spiked-shoe-clubs-to-meet.html | Spiked Shoe Clubs to Meet | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/a-m-a-head-gives-plan-he-outlines-sixpoint-program-at-iowa.html | A. M. A. HEAD GIVES PLAN; He Outlines Six-Point Program at Iowa Convention | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/michael-t-davis.html | MICHAEL T. DAVIS | True | ,p.,ci&l to TRE Ngw YORK TIDIES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lvorr-t-a-mundr.html | IVORr T. A. MUNDR, | True | Special to NEW YOS[K 'lr. ' ] | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/stevenson-in-burma-praises-aid-program.html | STEVENSON IN BURMA PRAISES AID PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ukrainian-exhibit-at-hunter.html | Ukrainian Exhibit at Hunter | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/eisenhowers-to-be-guests.html | Eisenhowers to Be Guests | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/un-awaits-ruling-on-loyalty-check-eisenhower-expected-to-alter.html | U.N. AWAITS RULING ON LOYALTY CHECK; Eisenhower Expected to Alter Method Set Up by Truman to Test Americans | True | By A. M. Rosenthal | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tsiang-to-return-to-formosa.html | Tsiang to Return to Formosa | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bolt-hits-tank-5-die-one-badly-hurt-as-blast-in-texas-sets-afire.html | BOLT HITS TANK; 5 DIE; One Badly Hurt as Blast in Texas Sets Afire Several Homes | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/senator-vito-reale.html | SENATOR VITO REALE | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/g-e-offers-time-on-tv-to-schools-schenectady-educators-scan.html | G. E. OFFERS TIME ON TV TO SCHOOLS; Schenectady Educators Scan Proposal for 5-Hour Period Weekly on Station WRGB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/white-house-faces-dilemma-in-labor-fears-naming-edelman-choice-of-c.html | WHITE HOUSE FACES DILEMMA IN LABOR; Fears Naming Edelman, Choice of C. I. O. as Durkin Aide, Would Stir Senate Battle | True | By Joseph A. Loftus | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/artists-burst-out-in-spring-activity-work-in-various-media-shown-at.html | ARTISTS BURST OUT IN SPRING ACTIVITY; Work in Various Media Shown at Village Center, Pen and Brush and RoKo Gallery | True | H. D. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/editor-dies-at-meeting-james-b-rhody-suffers-heart-attack-at.html | EDITOR DIES AT MEETING; ' James B. Rhody Suffers Heart Attack at Frankfort, KN., School | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/william-b-browne.html | WILLIAM B. BROWNE | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/collins-threatens-to-quit-boston-just-like-braves.html | Collins Threatens to Quit Boston 'Just Like Braves' | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/british-wedding-cake-wins-honors-at-fair.html | BRITISH WEDDING CAKE WINS HONORS AT FAIR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/fleetwood-directs-singers-at-concert.html | FLEETWOOD DIRECTS SINGERS AT CONCERT | True | R. P. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/-albertus-d-raynor.html | [ ALBERTUS D. RAYNOR | True | special tr TH N.w YORK TtI:. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/peck-says-juries-raise-trial-costs-justice-calls-for-civil-cases-to.html | PECK SAYS JURIES RAISE TRIAL COSTS; Justice Calls for Civil Cases to Be Heard Only by Judges to Expedite Procedure | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/company-ordered-to-void-wage-rise-court-holds-texas-utility-in.html | COMPANY ORDERED TO VOID WAGE RISE; Court Holds Texas Utility in Contempt for Bargaining With Uncertified Agent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/grade-a-tin-up-2-12c-to-96-12c.html | Grade A Tin Up 2 1/2c to 96 1/2c | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/oil-is-seen-target-for-socialization-banker-warns-independents.html | OIL IS SEEN TARGET FOR SOCIALIZATION; Banker Warns Independents 'Zealots' Put Industry High on Nationalization List | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/laborites-move-censure-object-to-rushing-trucking-act-through-house.html | LABORITES MOVE CENSURE; Object to Rushing Trucking Act Through House of Commons | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/20-trains-are-delayed-p-r-r-service-is-disrupted-by-breakdown-in.html | 20 TRAINS ARE DELAYED; P. R. R. Service Is Disrupted by Breakdown in Hudson Tunnel | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrs-harry-r-stark.html | MRS. HARRY R. STARK | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrs-luce-assumes-duties-officially-gives-copy-of-her-credentials-to.html | MRS. LUCE ASSUMES DUTIES OFFICIALLY; Gives Copy of Her Credentials to De Gasperi -- Rules Are Waived in Einaudi Absence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dutch-join-embargo-of-reds.html | Dutch Join Embargo of Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/fox-upsets-italian-net-star.html | Fox Upsets Italian Net Star | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/german-president-prodded-on-pacts-adenauers-followers-ask-him-to.html | GERMAN PRESIDENT PRODDED ON PACTS; Adenauer's Followers Ask Him to Sign Accords Without Awaiting Ruling by Court | True | By Drew Middleton | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/art-exhibition-opens-at-roosevelt-house.html | ART EXHIBITION OPENS AT ROOSEVELT HOUSE | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/police-deny-permit-to-may-day-parade-monaghan-says-march-might-stir.html | POLICE DENY PERMIT TO MAY DAY PARADE; Monaghan Says March Might Stir Disorders -- Union Sq. to Be Open for Rally | True | By Peter Kihss | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/thai-aid-to-chinese-denied.html | Thai Aid to Chinese Denied | True | THANAT KHOMAN | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lorillard-shifts-top-executives.html | Lorillard Shifts Top Executives | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/top-scientific-body-supports-dr-astin-national-academy-backs-stand.html | TOP SCIENTIFIC BODY SUPPORTS DR. ASTIN; National Academy Backs Stand of Its President on Retaining Standards Bureau Director | True | By William L Laurence | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/millward-gains-in-british-golf.html | Millward Gains in British Golf | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/museum-dedicates-sculpture-garden-lie-and-kirk-hail-memorial-to.html | MUSEUM DEDICATES SCULPTURE GARDEN; Lie and Kirk Hail Memorial to Abby Aldrich Rockefeller at Modern Art Institution | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/sports-of-the-times-in-ol-kaintuck.html | Sports of The Times; In Ol' Kaintuck | True | By Arthur Daley | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/denny-is-cab-vice-chairman.html | Denny Is C.A.B. Vice Chairman | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-soviet-leaders-on-may-day-posters.html | NEW SOVIET LEADERS ON MAY DAY POSTERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/two-entombed-in-mine-rescuers-dig-furiously-to-save-canadian-blast.html | TWO ENTOMBED IN MINE; Rescuers Dig Furiously, to Save Canadian Blast Victims | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bonds-and-shares-on-london-market-stocks-continue-slightly-dull.html | BONDS AND SHARES ON LONDON MARKET; Stocks Continue Slightly Dull After Firm Opening -- British and Foreign Issues Drop | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/one-trainer-banned-in-dispute-on-coast.html | ONE TRAINER BANNED IN DISPUTE ON COAST | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/rustic-paradise-on-rikers-island-shortterm-prisoners-tend-trees-and.html | RUSTIC 'PARADISE' ON RIKERS ISLAND; Short-Term Prisoners Tend Trees and Shrubs Destined for City Parks, Parkways | True | By William M. Farrell | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/city-college-drive-aids-charity.html | City College Drive Aids Charity | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/arthur-h-herschel-i.html | ARTHUR H. HERSCHEL I | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/missioners-death-cited-briton-reports-u-s-methodist-died-of-hunger.html | MISSIONER'S DEATH CITED; Briton Reports U. S. Methodist Died of Hunger in 1951 | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/all-grains-slump-rye-drop-heaviest-sales-of-wheat-to-germany-have.html | ALL GRAINS SLUMP; RYE DROP HEAVIEST; Sales of Wheat to Germany Have No Effect on Market -- Buying Support Missing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-utility-issue-carries-high-yield-detroit-edisons-40000000.html | NEW UTILITY ISSUE CARRIES HIGH YIELD; Detroit Edison's $40,000,000 35-Year Bonds, on Market Today, to Return 3 3/4% | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/blockade-mothers-get-traffic-lights-but-avenue-d-group-is-chided-by.html | BLOCKADE MOTHERS GET TRAFFIC LIGHTS; But Avenue D Group Is Chided by Magistrate on Lack of Cooperation With Police | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mary-hunter-dramatists-guest.html | Mary Hunter Dramatists' Guest | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/white-sees-mexico-chief-new-u-s-envoy-presents-his-credentials-to.html | WHITE SEES MEXICO CHIEF; New U. S. Envoy Presents His Credentials to Ruiz Cortines | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-fiberglas-paneling-created.html | New Fiberglas Paneling Created | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/national-steel.html | National Steel | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/washington-4-days-late-will-get-daylight-time.html | Washington, 4 Days Late, Will Get Daylight Time | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/port-chester-election-democrats-gain-board-seat-but-g-o-p-keeps.html | PORT CHESTER ELECTION; Democrats Gain Board Seat, but G. O. P. Keeps Control | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/rollo-k-blanchard.html | ROLLO K. BLANCHARD | True | Special to THE Nw YOltK TIMS. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/green-bay-packers-sign-hair.html | Green Bay Packers Sign Hair | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/army-to-drop-training-division.html | Army to Drop Training Division | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mcdermott-pitches-threehitter-as-red-sox-vanquish-tigers-20.html | McDermott Pitches Three-Hitter As Red Sox Vanquish Tigers, 2-0; Southpaw Gains Second Victory by Halting Detroit Threats in Third and Fourth | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/late-stock-rally-attracts-volume-earlier-decline-accompanied-by.html | LATE STOCK RALLY ATTRACTS VOLUME; Earlier Decline Accompanied by Light Trading -- Average Edges Up 0.71 to 181.49 | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/soviet-gets-refrigerator-ship.html | Soviet Gets Refrigerator Ship | True |  | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/old-news-to-the-british.html | Old News to the British | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/islay-mist-home-first-at-jamaica-green-and-lester-register-triples.html | Islay Mist Home First at Jamaica; Green and Lester Register Triples; Favorite Defeats Marta by Two and a Half Lengths -- One Count, Crafty Admiral Draw Top Weights in Gallant Fox | True | By Frank M. Blunk | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/st-johns-nine-trips-nyu-on-unearned-run-in-league-contest-redmen.html | St. John's Nine Trips N.Y.U. on Unearned Run in League Contest; REDMEN SCORE, 2-1, OVER VIOLET TEAM | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/may-day-in-two-moscows.html | May Day in Two Moscows | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tito-weighing-role-in-eastwest-peace-yugoslavs-call-their-envoys-to.html | TITO WEIGHING ROLE IN EAST-WEST PEACE; Yugoslavs Call Their Envoys to Reassess Foreign Attitude on Recent Soviet Moves | True | By Jack Raymond | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/general-dynamics-slate-19-directors-nominated-for-election-on-may.html | GENERAL DYNAMICS SLATE; 19 Directors Nominated for Election on May 15 | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/177-karachi-strikers-seized.html | 177 Karachi Strikers Seized | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/white-sox-down-senators-5-to-4-dorish-in-sixth-relief-role-of.html | WHITE SOX DOWN SENATORS, 5 TO 4; Dorish, in Sixth Relief Role of Campaign, Halts Rally in Ninth at Chicago | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/miss-ferber-is-winning.html | MISS FERBER IS WINNING | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lobby-framemaker-quits-after-40-years-in-trade.html | Lobby Frame-Maker Quits After 40 Years in Trade | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/budget-school-cut-opposed-need-is-stressed-to-maintain-city-program.html | Budget School Cut Opposed; Need Is Stressed to Maintain City Program for Children | True | FRANK E. KARELSEN | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/may-queen-crowned-on-chill-april-day.html | May Queen Crowned on Chill April Day | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/cubs-down-pirates-53-ward-jackson-pace-chicago-attack-with-home.html | CUBS DOWN PIRATES, 5-3; Ward, Jackson Pace Chicago Attack With Home Runs | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/some-u-s-captives-converted-by-reds-army-is-flying-them-home-for.html | SOME U. S. CAPTIVES CONVERTED BY REDS; Army is Flying Them Home for Special Treatment at Valley Forge Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/styles-from-europe-here-in-sportswear.html | STYLES FROM EUROPE HERE IN SPORTSWEAR | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/plaza-lassos-trip-approved.html | Plaza Lasso's Trip Approved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/television-in-review-ethel-and-albert-show-makes-transition-from.html | TELEVISION IN REVIEW; ' Ethel and Albert' Show Makes Transition From Radio to TV -- 'Amateur Hour' Returns | True | By Jack Gould | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/callie-shaver-affianced-will-be-bride-of-winthrop-stone-both-at.html | CALLIE SHAVER AFFIANCED; Will Be Bride of Winthrop Stone Both at Hartford Seminary | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/news-of-food-frozen-food-industry-studies-ill-effects-of.html | News of Food; Frozen Food Industry Studies Ill Effects of Fluctuating Temperatures on Products | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/3-exred-professors-will-remain-at-m-i-t.html | 3 EX-RED PROFESSORS WILL REMAIN AT M. I. T. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mossadegh-scores-again.html | MOSSADEGH SCORES AGAIN | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/paperboard-output-up-188-above-year-ago-orders-and-backlog-also.html | PAPERBOARD OUTPUT UP, 18.8% Above Year Ago -- Orders and Backlog Also Rise | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/croton-reservoir-span-to-close.html | Croton Reservoir Span to Close | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/saratoga-sentencing-saturday.html | Saratoga Sentencing Saturday | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bible-student-killed-in-plunge-off-tower.html | BIBLE STUDENT KILLED IN PLUNGE OFF TOWER | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lady-astor-says-women-get-dumber-and-dumber.html | Lady Astor Says Women Get Dumber and Dumber | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/14-french-freed-in-korea.html | 14 French Freed in Korea | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/son-of-former-president-heads-metropolitan-life.html | Son of Former President Heads Metropolitan Life | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/a-house-on-skis-shown-in-britain-movable-home-is-most-novel-exhibit.html | A 'HOUSE ON SKIS' SHOWN IN BRITAIN; Movable Home Is Most Novel Exhibit in Its Class at the Industries Fair | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/nance-sees-period-of-tough-selling-head-of-packard-motors-calls-for.html | NANCE SEES PERIOD OF 'TOUGH SELLING'; Head of Packard Motors Calls for 'Dynamic Distribution' -- New Models Shown Here | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrs-h-l-munson-has-son.html | Mrs. H. L. Munson Has Son | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/to-head-sales-promotion-for-aldon-rug-mills-inc.html | To Head Sales Promotion For Aldon Rug Mills, Inc. | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/the-halleywagner-team.html | THE HALLEY-WAGNER TEAM | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/king-of-wheat-growers-here-to-show-u-s-how.html | ' King of Wheat Growers Here to Show U. S. How | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/housing-ban-protested-educators-here-wire-president-on-house-fund.html | HOUSING BAN PROTESTED; Educators Here Wire President on House Fund Rejection | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/cincinnati-places-17228000-issue-chase-bank-group-wins-award-of.html | CINCINNATI PLACES $17,228,000 ISSUE; Chase Bank Group Wins Award of Bonds at an Interest Cost of 2.3747% | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/slight-dip-looms-in-us-payroll.html | Slight Dip Looms in U.S. Payroll | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/texas-co-earnings-steady-in-1st-quarter-leach-hits-civil-suit.html | Texas Co. Earnings Steady in 1st Quarter; Leach Hits Civil Suit Against Oil Companies | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/woman-mayor-dies-from-sleeping-pills.html | WOMAN MAYOR DIES FROM SLEEPING PILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/council-receives-huge-city-budget-it-evokes-criticism-of-dewey-as.html | COUNCIL RECEIVES HUGE CITY BUDGET; It Evokes Criticism of Dewey, as Does Resolution Calling for Off-Track Betting | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dartmouth-expels-2-in-drinking-incident.html | DARTMOUTH EXPELS 2 IN DRINKING INCIDENT | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/wisconsin-utility-issue-sold.html | Wisconsin Utility Issue Sold | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/federation-is-pushed-for-the-west-indies.html | FEDERATION IS PUSHED FOR THE WEST INDIES | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/missouri-bowler-excels.html | Missouri Bowler Excels | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/freed-us-captives-arrive-in-hawaii-freed-prisoners-arrive-at-hawaii.html | Freed U.S. Captives Arrive in Hawaii; FREED PRISONERS ARRIVE AT HAWAII | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/miss-alice-skinner-douglas-evans-wed.html | MISS ALICE SKINNER, DOUGLAS EVANS WED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/text-of-monaghan-statement.html | Text of Monaghan Statement | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/persley-victor-in-ring-brooklyn-fighter-beats-dunn-in-10rounder-at.html | PERSLEY VICTOR IN RING; Brooklyn Fighter Beats Dunn in 10-Rounder at Ridgewood | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/milwaukee-takes-night-contest-41-double-by-surkont-in-second-bats.html | MILWAUKEE TAKES NIGHT CONTEST, 4-1; Double by Surkont in Second Bats In Pair After Giants Get Run in First Here | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/links-award-goes-to-mrs-torgerson-cherry-valley-player-shoots-a-43.html | LINKS AWARD GOES TO MRS. TORGERSON; Cherry Valley Player Shoots a 43, 41 -- 84, Wins Five-Way Draw for Low Gross | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/newport-news-billings-rise.html | Newport News Billings Rise | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/gas-furnace-shipments-up.html | Gas Furnace Shipments Up | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/offshore-oil-vote-is-set-for-tuesday-to-break-debate-opponents-give.html | OFFSHORE OIL VOTE IS SET FOR TUESDAY TO BREAK DEBATE; Opponents Give In After Taft Threatens to Put Senate on 24-Hour Schedule | True | By Clayton Knowles | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-eye-shield-butterflyshaped.html | New Eye Shield Butterfly-Shaped | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ted-williams-belittles-escape.html | Ted Williams Belittles Escape | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/rev-george-r-miller.html | REV. GEORGE R. MILLER | True | i Specie! tq TltE Nnw Yo:< T;;7.. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/reds-build-new-berlin-barricades.html | Reds Build New Berlin Barricades | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lionel-barrymore-75-years-old.html | Lionel Barrymore 75 Years Old | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/8-new-perjury-counts-divorce-inquiry-brings-charges-against-new.html | 8 NEW PERJURY COUNTS; Divorce Inquiry Brings Charges Against New York Lawyer | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/common-cents.html | Common Cents | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jason-sealtuft-products-elects-a-vice-president.html | Jason Sealtuft Products Elects a Vice President | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/nursing-tea-to-be-held-today.html | Nursing Tea to Be Held Today | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/arthur-breed-g-87i-coastcivic-leader.html | ARTHUR BREED $g, 87,'I "COA'ST CIVIC.. LEADER | True | I 8pal to x Izv Yoxr TM. I | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/wood-field-and-stream-superstition-strikes-fisherman-enjoying.html | Wood, Field and Stream; Superstition Strikes Fisherman Enjoying Early-Season Success With Fly | True | By Raymond R. Camp | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dulles-estimates-30-gain-for-nato-secretary-tells-house-group.html | DULLES ESTIMATES 30% GAIN FOR NATO; Secretary Tells House Group Strength Will Grow in '53 — Stassen Also Optimistic | True | By Felix Belair Jr. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/woman-autoist-killed-wife-of-chicago-manufacturer-is-victim-of.html | WOMAN AUTOIST KILLED; Wife of Chicago Manufacturer Is Victim of Jersey Crash | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/helicopter-society-to-meet.html | Helicopter Society to Meet | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pros-reject-bowl-deal-national-loop-ends-negotiations-for-title.html | PROS REJECT BOWL DEAL; National Loop Ends Negotiations for Title Game in Miami | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/move-to-oust-astin-assailed.html | Move to Oust Astin Assailed | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/boy-gets-4year-scholarship.html | Boy Gets 4-Year Scholarship | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/a-policemans-holiday-patrolman-steps-out-of-care-to-seize-2-in-car.html | A POLICEMAN'S HOLIDAY; Patrolman Steps Out of Care to Seize 2 in Car Theft Attempt | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/drainage-system-shown-wellpoint-dewatering-concern-has.html | DRAINAGE SYSTEM SHOWN; Wellpoint Dewatering Concern Has Electro-Osmosis Method | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/u-s-exofficial-honored-for-human-rights-work.html | U. S. Ex-Official Honored For Human Rights Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/legion-sees-films-now-wary-of-reds-reviews-communist-problem-over.html | LEGION SEES FILMS NOW WARY OF REDS; Reviews Communist Problem Over 13 Years, Finds Keener Awareness of Machinations | True | By Thomas M. Pryor | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lebanons-cabinet-resigns.html | Lebanon's Cabinet Resigns | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lowenstein-sets-up-departments.html | Lowenstein Sets Up Departments | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/boston-edison-slates-meeting.html | Boston Edison Slates Meeting | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/reducing-governments-role-handling-of-oil-by-states-advocated-to.html | Reducing Government's Role; Handling of Oil by States Advocated to Lessen Federal Control | True | CHARLES C. PLATT | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/erica-steel-in-3-courts-woman-appears-on-prostitution-narcotics-and.html | ERICA STEEL IN 3 COURTS; Woman Appears on Prostitution, Narcotics and Nuisance Charges | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/the-noncommunist-oath.html | THE NON-COMMUNIST OATH | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/wechsler-will-give-names-to-mcarthy.html | WECHSLER WILL GIVE NAMES TO M'CARTHY | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/paul-v-chapman-far-authority-associate-dean-at-georgia-62-widely.html | PAUL V, CHAPMAN, FAR AUTHORITY; Associate Dean at Georgia, 62, Widely Known as Southern Agriculture Leader, Dies | True | Imeciat to N'w YOP- Txs. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/danish-furniture-offers-many-uses-functional-meaning-given-to.html | DANISH FURNITURE OFFERS MANY USES; Functional Meaning Given to Suspended Look in Group at Swedish Modern | True | By Betty Pepis | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/deferred-twins-upheld-city-draft-director-comments-on-harvard.html | DEFERRED TWINS UPHELD; City Draft Director Comments on Harvard Professor's Protest | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/sharett-has-flu-in-argentina.html | Sharett Has Flu in Argentina | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/strike-of-700-officers-of-french-line-ships-threatens-sailings-from.html | Strike of 700 Officers of French Line Ships Threatens Sailings From Le Havre Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/scientists-caution-u-s-group-voices-its-concern-over-new-security.html | SCIENTISTS CAUTION U. S; Group Voices Its Concern Over New Security Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ethiopia-to-aid-un-child-fund.html | Ethiopia to Aid U.N. Child Fund | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lake-ore-shipments-soar.html | Lake Ore Shipments Soar | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/school-plan-defeated-edgemont-and-hartsdale-areas-fail-to-approve.html | SCHOOL PLAN DEFEATED; Edgemont and Hartsdale Areas Fail to Approve Merger | True | Special to THE NEW YORK. TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/confirmed-for-subversives-body.html | Confirmed for subversives Body | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/daughtee-to-mrs-w-t_goldeni.html | Daughtee to Mrs. W. T..._GoldenI | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/russeks-appoints-three-vice-presidents.html | Russeks Appoints Three Vice Presidents | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/indian-land-wins-camden-handicap-hyphasis-second-at-opening-of.html | INDIAN LAND WINS CAMDEN HANDICAP; Hyphasis Second at Opening of Jersey Racing Season -- 23,987 Bet $1,978,517 | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/hell-speak-for-himself-mayor-and-only-the-mayor-will-throw-his-hat.html | HELL SPEAK FOR HIMSELF; Mayor and Only the Mayor Will Throw HIS Hat Into Ring | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/textile-machines-get-fast-delivery-manufacturers-seek-civilian.html | TEXTILE MACHINES GET FAST DELIVERY; Manufacturers Seek Civilian Orders as Their Material Supplies Improve | True | By Herbert Koshetz | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/son-to-mrsphillip-hettleman.html | Son to Mrs..Phillip Hettleman | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/joins-insurance-board.html | Joins Insurance Board | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/society-gathers-at-the-ciro-ball-elaborate-fete-held-at-waldorf-as.html | SOCIETY GATHERS AT THE CIRO BALL; Elaborate Fete Held at Waldorf as Benefit for Infirmary -- Many Parties Are Given | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/shipyards-abroad-are-full-of-work-orders-as-far-as-they-can-see.html | SHIPYARDS ABROAD ARE FULL OF WORK; Orders 'as Far as They Can See' Reported by W. L. Green After Tour of Europe | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/billy-rose-plans-english-orpheus-musical-with-book-by-hecht-and.html | BILLY ROSE PLANS ENGLISH ORPHEUS; Musical With Book by Hecht and Harburg Lyrics Aims for Fall Opening Here | True | By Sam Zolotow | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bribing-red-fliers-long-u-s-practice-enticement-to-surrender-mig.html | BRIBING RED FLIERS LONG U. S. PRACTICE; Enticement to Surrender MIG Offered for About 2 Years by Air Chiefs in Europe | True | By C. L. Sulzberger | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/payasyousee-tv-to-go-before-f-c-c-commission-to-get-meter-plan-to-.html | ' PAY-AS-YOU-SEE TV TO GO BEFORE F. C. C.; Commission to Get Meter Plan to Solve Mounting Production Costs, Convention Hears | True | By Gladwin Hill | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/redskins-acquire-2-players.html | Redskins Acquire 2 Players | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/retiring-chief-wants-r-f-c-kept-as-an-essential-for-small-business.html | Retiring Chief Wants R. F. C. Kept As an Essential for Small Business; CONTINUE R. F. C., OLD LEADER URGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/newark-academy-to-admit-girls.html | Newark Academy to Admit Girls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/repertory-unit-performs-may-2.html | Repertory Unit Performs May 2 | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/128684-for-house-stationery.html | $128,684 for House Stationery | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dutch-move-in-atomic-power.html | Dutch Move in Atomic Power | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mayor-reaffirms-faith-in-sampson-assails-gleason-trial-testimony.html | MAYOR REAFFIRMS FAITH IN SAMPSON; Assails Gleason Trial Testimony Linking Aide to a Shakedown as Words of 'a Crook' | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/portrait-of-susan-eisenhower-shown-here.html | Portrait of Susan Eisenhower Shown Here | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/turkey-held-pivot-in-a-mideast-unit-her-influence-in-winning-arab.html | TURKEY HELD PIVOT IN A MID-EAST UNIT; Her Influence in Winning Arab Collaboration With West in Area Defense Is Stressed | True | By Welles Hangen | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tahitian-king-derby-trip-off.html | Tahitian King Derby Trip Off | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/l-i-u-turns-back-pratt.html | L. I. U. Turns Back Pratt | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/everest-climbers-set-up-camp.html | Everest Climbers Set Up Camp | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ss-s0w__-to-weoi-troth-to-a-j-rosenthal-aidei.html | ,ss s.0w._ . To .. wEoI; Troth to A. J. Rosenthal,' Aidel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/finaly-boys-get-pledge-uncle-of-missing-pair-vows-free-choice-of.html | FINALY BOYS GET PLEDGE; Uncle of Missing Pair Vows Free Choice of Religion | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/south-orange-elects-citizens-league-candidates-are-chosen-for.html | SOUTH ORANGE ELECTS; Citizens League Candidates Are Chosen for Village Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/house-backs-cuts-for-public-power-bill-asking-drastic-slashes-in-in.html | HOUSE BACKS CUTS FOR PUBLIC POWER; Bill Asking Drastic Slashes in Interior Department Funds Passed, Sent to Senate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ford-optimistic.html | Ford Optimistic | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pretrial-examination-resumes.html | Pre-Trial Examination Resumes | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/british-map-shift-in-atomic-program-government-committee-to-sift.html | BRITISH MAP SHIFT IN ATOMIC PROGRAM; Government Committee to Sift Removal of All Nuclear Work From Bureaucratic Control | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/shirley-booth-wins-new-honor.html | Shirley Booth Wins New Honor | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/immigration-law-hit-9-jewish-organizations-decry-national-origins.html | IMMIGRATION LAW HIT; 9 Jewish Organizations Decry National Origins System | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/chinese-doctor-ordered-deported.html | Chinese Doctor Ordered Deported | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/benefit-will-aid-irvington-house-young-matrons-are-furthering.html | BENEFIT WILL AID IRVINGTON HOUSE; Young Matrons Are Furthering Ticket Sales for May 19 Showing of 'Can-Can' | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/g-o-p-seen-gaining-in-state-and-nation.html | G. O. P. SEEN GAINING IN STATE AND NATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/cotton-is-18-higher-to-10-points-lower-futures-buying-regarded-as.html | COTTON IS 18 HIGHER TO 10 POINTS LOWER; Futures Buying Regarded as Trade Covering, Selling Is Viewed as Liquidation | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mss-emerso__-egne0-greenwich-girl-and-harry-sadleri-jr-will-be.html | M,ss EMERso__. EGAGE0; Greenwich Girl and Harry Sadlerl Jr. Will Be Married | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/armstrong-cork.html | Armstrong Cork | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/greece-drafts-measure-to-return-big-merchant-fleet-to-her-flag.html | Greece Drafts Measure to Return Big Merchant Fleet to Her Flag | True | By A. C. Sedgwick | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/12-houses-fall-in-tunnel-5-die.html | 12 Houses Fall in Tunnel; 5 Die | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dlyn-haft.html | Dlyn -- Haft | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/1219-give-blood-in-day-3-queens-communities-lead-in-donations-made.html | 1,219 GIVE BLOOD IN DAY; 3 Queens Communities Lead in Donations Made Monday | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lie-detector-expert-accuses-aec-aides.html | LIE DETECTOR EXPERT ACCUSES A.E.C. AIDES | True | | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mideast-plan-urged-by-jewish-veterans.html | MID-EAST PLAN URGED BY JEWISH VETERANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/law-school-news-editor-named.html | Law School News Editor Named | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/malaya-cuts-expenses.html | Malaya Cuts Expenses | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/chiang-sees-red-bid-for-southeast-asia.html | CHIANG SEES RED BID FOR SOUTHEAST ASIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tv-bill-irks-u-of-illinois-measure-would-compel-video-of-sports.html | TV BILL IRKS U. OF ILLINOIS; Measure Would Compel Video of Sports Events in State | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jersey-man-killed-on-carrier.html | Jersey Man Killed on Carrier | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/reserve-output-index-up-2-points-slight-decline-is-indicated-for.html | Reserve Output Index Up 2 Points; Slight Decline Is Indicated for April | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jansen-for-raising-school-entry-age-board-to-act-tomorrow-on-plan.html | JANSEN FOR RAISING SCHOOL ENTRY AGE; Board to Act Tomorrow on Plan to Set Minimum Four Months Higher Than the Present | True | By Leonard Buder | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/barbara-ann-perkel-fiancee-of-sergeant.html | BARBARA ANN PERKEL FIANCEE OF SERGEANT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/city-units-accused-by-bus-arbitrator-try-to-influence-decision-on.html | CITY UNITS ACCUSED BY BUS ARBITRATOR; Try to Influence Decision on 40-Hour Week to Fit Transit Body's View, Lynch Says | True | By Stanley Levey | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/guards-at-sing-sing-join-union-that-bars-strikes.html | Guards at Sing Sing Join Union That Bars Strikes | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/john-j-guinnasso.html | JOHN J. GUINNASSO | True | SOecial' to Ttq NIW NOIK TIME.. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/penthouse-leased-in-579-fifth-avenue.html | PENTHOUSE LEASED IN 579 FIFTH AVENUE | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ricldinharmening.html | Ricldin—Harmening | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/u-s-steel-shows-earnings-increase-record-sales-in-first-quarter.html | U. S. STEEL SHOWS EARNINGS INCREASE; Record Sales in First Quarter Also Reported by Fairless -- Price Rises Under Study | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/reds-soften-stand-on-prisoner-issue-urge-asian-haven-enemy.html | REDS SOFTEN STAND ON PRISONER ISSUE; URGE ASIAN HAVEN; Enemy Indicates Willingness to Send Korean Captives to Nation Such as India | True | By Lindesay Parrott | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/polio-vaccine-test-planned.html | Polio Vaccine Test Planned | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jury-in-a-deadlock-in-case-of-john-alu.html | JURY IN A DEADLOCK IN CASE OF JOHN ALU | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/suez-canal-talks-skirt-big-problem-center-on-forming-committees.html | SUEZ CANAL TALKS SKIRT BIG PROBLEM; Center on Forming Committees That Will Try to Achieve Agreement on Defense | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/buyers-to-alter-west-side-houses-smaller-apartments-planned-on-86th.html | BUYERS TO ALTER WEST SIDE HOUSES; Smaller Apartments Planned on 86th and 87th Streets -- Deal on Madison Ave. | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bricker-and-smith-clash-on-treaties-senator-says-under-secretary.html | BRICKER AND SMITH CLASH ON TREATIES; Senator Says Under Secretary Made Misleading Statement -- Weeks Sees No Slump | True | By Charles E. Egan | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/3-british-bird-lovers-win-flood-battle-for-avocets.html | 3 British Bird Lovers Win Flood Battle for Avocets | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/industrial-deal-in-linden.html | Industrial Deal in Linden | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/blind-student-wins-barnard-fellowship.html | BLIND STUDENT WINS BARNARD FELLOWSHIP | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/athletics-victors-over-indians-32-shantz-pitches-and-bats-club-to.html | ATHLETICS VICTORS OVER INDIANS, 3-2; Shantz Pitches and Bats Club to Victory, Snapping Tribe Streak at Five Games | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/rackets-allowed-on-claremont-pier-to-expedite-ships-army-could-not.html | RACKETS ALLOWED ON CLAREMONT PIER TO EXPEDITE SHIPS; Army Could Not Jeopardize Air Bases by Strikes, Colonel Says at Senate Inquiry | True | By Charles Grutzner | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrsw-lee-tuller.html | MRS. W. LEE TULLER | True | :pecIal to THS NEW YORK TI!-s | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/hour-parking-limit-in-city-to-end-soon-rule-applying-to.html | HOUR PARKING LIMIT IN CITY TO END SOON; Rule Applying to Unrestricted Areas Will Be Lifted Next Month, Wiley Discloses | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dancer-triumphs-with-four-horses-sulky-ace-wins-daily-double-third.html | DANCER TRIUMPHS WITH FOUR HORSES; Sulky Ace Wins Daily Double, Third and Seventh Races at Yonkers Raceway | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/alexanders-to-expand-store-in-white-plains.html | Alexander's to Expand Store in White Plains | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/commodity-index-off-prices-drop-to-878-on-monday-from-88-last.html | COMMODITY INDEX OFF; Prices Drop to 87.8 on Monday From 88 Last Friday | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/criminal-charges-of-oil-cartel-killed.html | CRIMINAL CHARGES OF OIL CARTEL KILLED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/abroad-the-importance-of-the-suez-to-the-free-world.html | Abroad; The Importance of the Suez to the Free World | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/troth-made-known-of-sarah-l-church.html | TROTH MADE KNOWN OF SARAH L. CHURCH | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/added-to-directorate-of-commercial-solvents.html | Added to Directorate Of Commercial Solvents | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/four-must-go-to-church-court-orders-sunday-worship-for-year-for.html | FOUR MUST GO TO CHURCH; Court Orders Sunday Worship for Year for School Fracas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/to-attend-chamber-congress.html | To Attend Chamber Congress | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/goodman-not-to-rejoin-tour.html | Goodman Not to Rejoin Tour | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/many-trades-urge-tighter-tariff-act-spokesmen-for-eight-industries.html | MANY TRADES URGE TIGHTER TARIFF ACT; Spokesmen for Eight Industries Tell House Group Present Law Threatens Their Existence | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/shoemaker-to-ride-invigorator.html | Shoemaker to Ride Invigorator | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/desapio-rejects-bid-to-oust-five-aides.html | DESAPIO REJECTS BID TO OUST FIVE AIDES | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/miss-graham-to-dance-troupe-to-open-may-17-at-alvin-for-season-of-7.html | MISS GRAHAM TO DANCE; Troupe to Open May 17 at Alvin for Season of 7 Performances | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/soil-conservation-related-to-surplus.html | SOIL CONSERVATION RELATED TO SURPLUS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bank-plans-wantagh-branch.html | Bank Plans Wantagh Branch | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/vice-president-is-elected-allied-chemical-director.html | Vice President Is Elected Allied Chemical Director | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/squirrels-are-absolved-power-failure-on-new-haven-is-laid-to-bad.html | SQUIRRELS ARE ABSOLVED; Power Failure on New Haven Is Laid to 'Bad Boys' Instead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/republicans-reelect-tuttle.html | Republicans Re-elect Tuttle | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/du-pont-expands-vacation-plan.html | Du Pont Expands Vacation Plan | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/role-of-museums-in-design-stressed-experts-tell-ceramic-society.html | ROLE OF MUSEUMS IN DESIGN STRESSED; Experts Tell Ceramic Society Meeting Their Exhibits Are to Provide Inspiration | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/another-laos-defense-post-falls-to-indochina-rebels-vietminh-takes.html | Another Laos Defense Post Falls to Indo-China Rebels; Vietminh Takes Laos Defense Post In Three-Pronged Indo-China Drive | True | By Henry R. Lieberman | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/banzhoff-masterson.html | Banzhoff -- Masterson | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pinay-seeks-union-against-leftists-gains-of-french-moderates-led-by.html | PINAY SEEKS UNION AGAINST LEFTISTS; Gains of French Moderates Led by Former Premier Made at Rightists' Expense | True | By Lansing Warren | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/east-river-bank-branch-to-move.html | East River Bank Branch to Move | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/kogan-collection-in-exuberant-note-young-paris-designer-brings.html | KOGAN COLLECTION IN EXUBERANT NOTE; Young Paris Designer Brings Novel Ideas and Light Touch to His Summer Dresses | True | By Virginia Pope | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/1000-students-riot-at-princeton-melee-starts-during-air-raid-drill.html | 1,000 Students Riot at Princeton; Melee Starts During Air Raid Drill; STUDENTS STAGE RIOT AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/institute-shows-maritime-decline-fewer-seamen-taken-care-of-than-in.html | INSTITUTE SHOWS MARITIME DECLINE; Fewer Seamen Taken Care Of Than in 1951 -- Classes for Officers Also Affected | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bombers-win-76-amid-freeforall-yanks-triumph-at-st-louis-as-fists.html | BOMBERS WIN. 7-6 AMID FREE-FOR-ALL; Yanks Triumph at St. Louis as Fists and Bottles Fly in 10th -- Rizzuto Is Spiked | True | By Louis Effrat | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/w-bedford-moore-jr.html | W. BEDFORD MOORE JR. | True | Secial to THE NEW OK TliJZ& | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/willys-purchase-completed.html | Willys Purchase Completed | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/high-gulf-oil-officers-are-moved-up.html | High Gulf Oil Officers Are Moved Up | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dulles-to-broadcast-tonight.html | Dulles to Broadcast Tonight | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/public-housing-criticized.html | Public Housing Criticized | True | JOSEPH GOLDSMITH | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/resources-group-backs-career-men-advisory-unit-tells-president-that.html | RESOURCES GROUP BACKS CAREER MEN; Advisory Unit Tells President That Shifts Should Not Be Made for Political Reasons | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/gandhis-life-unfolds-on-film.html | Gandhi's Life Unfolds on Film | True | H. H. T. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/redeeming-a-pledge.html | REDEEMING A PLEDGE | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/murphy-explains-his-truce-talk-job-will-help-analyze-and-assess.html | MURPHY EXPLAINS HIS TRUCE TALK JOB; Will Help 'Analyze and Assess Implications of Negotiations' -- Denies It Is Political Step | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lawyer-also-is-judge-gets-stay-for-client-and-then-sentences.html | LAWYER ALSO IS JUDGE; Gets Stay for Client, and Then Sentences Another Defendant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/3alarm-fire-in-brooklyn-empty-crates-covering-block-and-9-trucks.html | 3-ALARM FIRE IN BROOKLYN; Empty Crates Covering Block and 9 Trucks Are Destroyed | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/hugh-m-smallwood.html | HUGH M. SMALLWOOD | True | Special to T.z Ns',v N01m. K Tr,'s. | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pianist-wins-institute-award.html | Pianist Wins Institute Award | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-29 | 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092788 | B00000412083 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-to-rush-arms-to-indochina-war-will-divert-them-from-europe.html | U. S. TO RUSH ARMS TO INDO-CHINA WAR; Will Divert Them From Europe -- Dulles Takes Grave View -- Paris Split on U. N. Plea U. S. TO RUSH ARMS TO INDO-CHINA WAR | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dual-directorship-barred-by-court-antitrust-ruling-directs-a.html | DUAL DIRECTORSHIP BARRED BY COURT; Anti-Trust Ruling Directs a Resignation From Sears or Goodrich or Both | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/guatemala-sets-may-day-event.html | Guatemala Sets May Day Event | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/plant-heads-flee-east-germany.html | Plant Heads Flee East Germany | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/elis-lose-in-twelfth.html | Elis Lose in Twelfth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/jane-minnis-engaged-tacoma-school-psychologist-james-jewell-to.html | JANE M'INNIS ENGAGED; Tacoma School Psychologist, James Jewell to Marry | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dr-arthur-g-wiley.html | DR. ARTHUR G. WILEY | True | Special to THE NEW YO TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/commodity-index-eases-prices-decline-onetenth-point-to-876-on.html | COMMODITY INDEX EASES; Prices Decline One-Tenth Point to 87.6 on Tuesday | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/seaway-stirs-house-unit-revolt.html | Seaway Stirs House Unit Revolt | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/philadelphia-bank-marks-150th-year-men-from-seven-institutions-with.html | PHILADELPHIA BANK MARKS 150TH YEAR; Men From Seven Institutions With Franklin Connections Attend Anniversary Dinner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/e-j-dugan-in-new-post.html | E. J. Dugan in New Post | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/leeghiringhen.html | Lee--Ghiringhe!N | True | special to the New YORK times | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dr-l-c-fischer-8t-ktit-phbici-cofounder-of-crawford-long-hospital.html | DR. L. C. FISCHER, 8t /cTIT/ PHBICI/; Co-Founder of Crawford Long Hospital Dies---Served as President and - Treasurer | True | Special to N Yo | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/henry-a-topping.html | HENRY A. TOPPING | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/canadian-nickel-maintains-output-75-of-free-worlds-supply-produced.html | CANADIAN NICKEL MAINTAINS OUTPUT; 75% of Free World's Supply Produced for 3d Year -- New Peacetime Uses Forecast MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/city-parking-lots-move-step-nearer-bids-opened-for-constructing.html | CITY PARKING LOTS MOVE STEP NEARER; Bids Opened for Constructing Flushing 'Pilot Project' on a Slum-Cleared Site | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/strike-bars-sailing-of-the-ile-de-france-ile-de-france-held-in-port.html | Strike Bars Sailing Of the Ile de France; ILE DE FRANCE HELD IN PORT BY STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/phi-beta-kappa-elects-52.html | Phi Beta Kappa Elects 52 | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/800-wounded-shot-exprisoner-say-chinese-reds-reported-to-have-used.html | 800 WOUNDED SHOT EX-PRISONER SAY; Chinese Reds Reported to Have Used Burp Guns on Men Unable to Walk to Camps | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/georgette-m-ee_____h-an-troth-wedding-to-joseph-j-lordi-to1-take.html | GEORGETTE M EE_____H AN TROTH; Wedding to Joseph J, Lordi to1 Take Place Here on May 18 | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/events-of-interest-in-shipping-world-summer-cruises-to-honduras.html | EVENTS OF INTEREST IN SHIPPING WORLD; Summer Cruises to Honduras Slated -- Japanese Vessel Here on Maiden Voyage | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/misses-hart-and-fry-reach-net-quarterfinals-americans-excel-in.html | Misses Hart and Fry Reach Net Quarter-Finals; AMERICANS EXCEL IN BRITISH TOURNEY Doris Hart Victor by 6-2, 6-0; Shirley Fry by 6-0, 6-0 -- Oakley Upsets Paish | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-trial-denied-young-us-exofficial-loses-on-motion-tied-to-new.html | NEW TRIAL DENIED YOUNG; U.S. Ex-Official Loses on Motion Tied to New Orleans Ruling | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/computing-device-is-taught-reflex-machine-learns-to-respond-to-a.html | COMPUTING DEVICE IS 'TAUGHT' REFLEX; Machine 'Learns' to Respond to a Number in Experiment Similar to That by Pavlov | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lorillard-stock-placed.html | Lorillard Stock Placed | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/moonlight-mist-ball-at-plaza-tonight-will-assist-american-cancer.html | Moonlight Mist Ball at Plaza Tonight Will Assist American Cancer Society | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/native-dancer-works-sparkling-mile-at-churchill-downs-12-derby.html | Native Dancer Works Sparkling Mile at Churchill Downs; 1-2 DERBY CHOICE CLOCKED IN 1:39.6 Native Dancer Covers Last 4 Furlongs in 0:47.6 -- 11 or 12 Seen in Classic | True | By James Roachspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/2-new-bausch-lomb-officers.html | 2 New Bausch & Lomb Officers | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/67-colombians-drowned-52-policemen-and-15-crewmen-lost-when-ship.html | 67 COLOMBIANS DROWNED; 52 Policemen and 15 Crewmen Lost When Ship Sinks | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rome-11-oclock-a-vivid-rawboned-movie-from-italy-is-presented-at.html | ' Rome, 11 O'Clock,' a Vivid, Raw-Boned Movie From Italy, Is Presented at the World; ' The Hitch-Hiker,' a Thriller in Travel, Moves Into Holiday -- 'Invasion U.S.A.' at Globe | True | By Bosley Crowther | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/racing-now-virtual-king-of-sports-topping-baseball-in-gate-appeal.html | Racing Now Virtual King of Sports, Topping Baseball in Gate Appeal; HORSE RACING TOPS BASEBALL AT GATE | True | By Stanley Levey | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/kaghan-tells-mccarthy-unit-he-has-fought-reds-decade-u-s-aide-in.html | Kaghan Tells McCarthy Unit He Has Fought Reds Decade; U. S. Aide in Germany Says That Qualifies Him to Hold Propaganda Post 10 YEARS A RED FOE, KAGHAN TESTIFIES | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/harvard-tops-holy-cross-5-2.html | Harvard Tops Holy Cross, 5 -- 2 | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-morris-goldberger.html | MRS. MORRIS GOLDBERGER | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/chicago-cardinals-sign-two.html | Chicago Cardinals Sign Two | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/son-to-mrs-wilhelm-iversen.html | Son to Mrs. Wilhelm Iversen | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/comedy-by-condon-on-rialto-tonight-robert-preston-stars-in-men-of.html | COMEDY BY CONDON ON RIALTO TONIGHT; Robert Preston Stars in 'Men of Distinction,' a Struggle Between Vice and Virtue | True | By Louis Calta | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/museum-garden.html | MUSEUM GARDEN | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rfc-again-seeks-bond-bids.html | R.F.C. Again Seeks Bond Bids | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/a-pattern-for-europe.html | A PATTERN FOR EUROPE | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eisenhower-greets-south-american-women.html | Eisenhower Greets South American Women | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/farm-policy-found-resisting-change-writer-tells-teachers-issue-is.html | FARM POLICY FOUND RESISTING CHANGE; Writer Tells Teachers Issue Is Persuasion to Switch From 20-Year Trend | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/85ton-gun-to-fire-atomic-shell.html | 85-Ton Gun to Fire Atomic Shell | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/to-locate-in-canada-big-printing-machinery-maker-of-britain-plans.html | TO LOCATE IN CANADA; Big Printing Machinery Maker of Britain Plans Branch | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-chamber-asks-easier-tariff-plan-unit-adopts-most-liberal-trade.html | U. S. CHAMBER ASKS EASIER TARIFF PLAN; Unit Adopts Most Liberal Trade Policy in Its History -- Group Addressed by President | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wild-pitch-in-ninth-trips-new-york-32-adcock-of-braves-is-first-in.html | WILD PITCH IN NINTH TRIPS NEW YORK, 3-2; Adcock of Braves Is First in Majors to Hit 475 Feet Into Polo Grounds Bleachers | True | By Joseph M Sheehan | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/soviet-aggression-denied-voroshilov-disavows-any-plan-to-attack-any.html | SOVIET AGGRESSION DENIED; Voroshilov Disavows Any Plan to Attack Any Country | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/stock-option-is-approved.html | Stock Option Is Approved | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/2-medical-writers-win-lasker-awards.html | 2 MEDICAL WRITERS WIN LASKER AWARDS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eisenhower-plans-foreign-aid-funds-of-58-billion-in-54-truman.html | EISENHOWER PLANS FOREIGN AID FUNDS OF 5.8 BILLION IN '54; Truman Estimate of Need Was 7.6 Billion -- President to Map Arms Set-Up Today EISENHOWER PLANS 5.8 BILLION IN AID | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/inland-steel-company-chairman-and-president-named-income-eases-as.html | INLAND STEEL COMPANY; Chairman and President Named -- Income Eases as Sales Soar NET INCOME UP 17% AT REPUBLIC STEEL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/britain-eases-kenya-finances.html | Britain Eases Kenya Finances | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/coast-guard-calls-ports-vulnerable-to-atom-bomb-ships-security-job.html | COAST GUARD CALLS PORTS VULNERABLE TO ATOM BOMB SHIPS; Security Job Too Big for One Agency, Admiral Declares -- Senators Hear Ryan Today PORTS CALLED OPEN TO ATOM BOMB SHIPS | True | By Charles Grutznerspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/troopship-to-arrive-on-coast.html | Troopship to Arrive on Coast | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/briton-hails-policewomen.html | Briton Hails Policewomen | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/17-eastman-fellowships-awarded.html | 17 Eastman Fellowships Awarded | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/an-agency-of-hope.html | An Agency of Hope | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/telephone-strike-in-jersey-is-ended-majority-of-maintenance-and.html | TELEPHONE STRIKE IN JERSEY IS ENDED; Majority of Maintenance and Accounting Workers Vote to Accept $2 and $3 Rises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/monteverdi-work-at-carnegie-hall-paul-boepple-leads-dessoff-choirs.html | MONTEVERDI WORK AT CARNEGIE HALL; Paul Boepple Leads Dessoff Choirs in Performance of 'Vespers and Magnificat' | True | By Harold C. Schonberg | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-jersey-woman-100-dies.html | New Jersey Woman, 100, Dies | True | Special. to THJI NEW YOY.,K Azs. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/george-herbert-book-sold.html | George Herbert Book Sold | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dulles-hits-delay-on-european-army-wams-parliaments-that-lag-in.html | DULLES HITS DELAY ON EUROPEAN ARMY; Warns Parliaments That Lag in Approval Blocks Only 'Good Solution' for Peace DULLES HITS DELAY ON EUROPEAN ARMY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/tax-evader-sentenced-kaplan-lawyer-gets-6-months-in-prison-hospital.html | TAX EVADER SENTENCED; Kaplan, Lawyer, Gets 6 Months in Prison Hospital | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/executives-switch-jobs-at-peak-rate-industry-hired-key-personnel-46.html | EXECUTIVES SWITCH JOBS AT PEAK RATE; Industry Hired Key Personnel 46% Faster in '48-52 Than in 1938-42, Study Finds | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lss-moem__jo_-to-wdi-she-is-prospective-bride-ofi.html | lss Mo,EM__jo_ TO wDI; She is Prospective Bride ofl | True | c. Z:,,Z, ?.,-vi,,,{ | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/film-director-get-a-divorce.html | Film Director Get a Divorce | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/david-h-pollard.html | DAVID H. POLLARD | True | Special to Tm NLV T'OaX . | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/juilliard-official-appointed.html | Juilliard Official Appointed | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/the-security-program.html | THE SECURITY PROGRAM | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/erica-steel-is-freed-gets-suspended-sentence-for-aid-in-jelke.html | ERICA STEEL IS FREED; Gets Suspended Sentence for Aid in Jelke Prosecution | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/at-the-globe.html | At the Globe | True | O. A. G. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/israel-to-honor-governor-fine.html | Israel to Honor Governor Fine | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/at-the-holiday.html | At the Holiday | True | A. W. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/final-brazil-vote-set-on-u-s-treaty-arms-pact-dead-issue-unless.html | FINAL BRAZIL VOTE SET ON U. S. TREATY; Arms Pact Dead Issue Unless Adopted Now as Obstruction Brings End of Time Limit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/museum-to-show-furnishings.html | Museum to Show Furnishings | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/middle-east-talks-opposed.html | Middle East Talks Opposed | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/engineers-choose-citys-seven-wonders-george-washington-bridge-at.html | Engineers Choose City's Seven Wonders; George Washington Bridge at Top of List | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wene-gains-votes-in-first-recount-retally-in-jersey-city-cuts.html | WENE GAINS VOTES IN FIRST RECOUNT; Retally in Jersey City Cuts Meyner Margin by 117 -- Hoboken Check Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/baltimore-utility-shows-rise-in-net-consolidated-gas-electric-co.html | BALTIMORE UTILITY SHOWS RISE IN NET; Consolidated Gas Electric Co. Earned 68c a Share Against 56c in Same 1952 Quarter | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/john-f-cunningham.html | JOHN F, CUNNINGHAM | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/two-doctors-indicted-arraigned-in-death-of-boy-10-after-minor.html | TWO DOCTORS INDICTED; Arraigned in Death of Boy, 10, After Minor Operation | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-f-m-lynch-iowa-democrati-national-committeewoman-for-nine-years.html | MRS. F. M. LYNCH, IOWA DEMOCRATI; National Committeewoman for Nine Years Dies at 62-- Had 'Lumber Interests on Coast - | True | ecdsl to Nsw Yo T',,tZS. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/the-press-in-ecuador.html | THE PRESS IN ECUADOR | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/hogan-tallies-a-69-in-mexico-city-golf.html | HOGAN TALLIES A 69 IN MEXICO CITY GOLF | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/quits-as-f-d-i-c-head-to-continue-as-director.html | Quits as F. D. I. C. Head; To Continue as Director | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/canadian-salt-picks-directors.html | Canadian Salt Picks Directors | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-lewis-b-sebring.html | MRS, LEWIS B, SEBRING | True | Special to Tu Nw Yo]x'TMr.S. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/chicago-bishop-honored-sheil-gets-100000-at-dinner-to-carry-on.html | CHICAGO BISHOP HONORED; Sheil Gets $100,000 at Dinner to Carry on Youth Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lloyds-reports-work-at-world-shipyards-is-off-slightly-in-first-3.html | Lloyd's Reports Work at World Shipyards Is Off Slightly in First 3 Months of Year | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/johnstoneames.html | Johnstone--Ames | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/farm-prices-slip-off-105-in-a-year-declines-on-milk-beef-onions-and.html | FARM PRICES SLIP; OFF 10.5% IN A YEAR; Declines on Milk, Beef, Onions and Potatoes Partly Offset by Rises on Other Products | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/forster-heads-hercules-powder.html | Forster Heads Hercules Powder | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bonn-upper-house-to-get-pacts-again-adenauers-government-plans-to.html | BONN UPPER HOUSE TO GET PACTS AGAIN; Adenauer's Government Plans to Resubmit Two Treaties for Second Debate May 22 | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/axel-h-hodges.html | AXEL H. HODGES | | Special to Tlt NEW YORX 'IMr.... | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/decision-shunned-on-china-refugees-un-agency-to-study-problem-but.html | DECISION SHUNNED ON CHINA REFUGEES; U.N. Agency to Study Problem but No One Will Take Red Victims Now in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/manila-to-extend-tax-17-levy-on-foreign-exchange-was-to-expire-on.html | MANILA TO EXTEND TAX; 17% Levy on Foreign Exchange Was to Expire on June 30 | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/trumans-sail-from-hawaii.html | Trumans Sail From Hawaii | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/micklem-gains-in-british-golf.html | Micklem Gains in British Golf | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/horse-meat-racketeer-guilty.html | Horse Meat Racketeer Guilty | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/noted-sociologist-paroled-into-u-s-mrs-myrdal-unesco-official-and.html | NOTED SOCIOLOGIST PAROLED INTO U. S.; Mrs. Myrdal, UNESCO Official and Wife of Economic Unit Chief, Unable to Get Visa | | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nesting-robin-asetting-on-a-500000-project.html | Nesting Robin A-Setting On a $500,000 Project | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nohitter-hurled-at-peekskill.html | No-Hitter Hurled at Peekskill | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/britons-set-to-quit-canton.html | Britons Set to Quit Canton | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/churchill-favors-rommel-aide-visit-sees-no-reason-to-exclude.html | CHURCHILL FAVORS ROMMEL AIDE VISIT; Sees No Reason to Exclude Speidel From Displays of British Arms Might | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/students-giving-pirandello-work.html | Students Giving Pirandello Work | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/carl-a-derr.html | CARL. A. DERR | | Special to T NEW Yo]c TIME. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/valda-osborn-turns-pro.html | Valda Osborn Turns Pro | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bona-dussault.html | BONA DUSSAULT | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/to-becoe-bride-g-jyu-student-is-betrothed-to-leonard-r-landis-who.html | TO BECOE BRIDE' g J.Y.U'; Student iS Betrothed 'to Leonard R, Landis, Who Is .Graduate .of Cornel! | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/martin-is-sympathetic-to-boxing-investigation.html | Martin Is 'Sympathetic' To Boxing Investigation | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/third-poisoned-child-dies.html | Third Poisoned Child Dies | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/on-u-s-air-conditioning-board.html | On U. S. Air Conditioning Board | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/femininity-stressed-in-summer-fashions.html | FEMININITY STRESSED IN SUMMER FASHIONS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/child-farm-chores-begin-in-city-again-300-rush-to-sprinkle-seeds.html | CHILD FARM CHORES BEGIN IN CITY AGAIN; 300 Rush to Sprinkle Seeds -- Garden Keeps One Boy From Getting 'Into Trouble' | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/252-fellowships-given-fund-aids-u-s-puerto-rican-hawaiian-college.html | 252 FELLOWSHIPS GIVEN; Fund Aids U. S., Puerto Rican, Hawaiian College Instructors | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-lebanese-regime-sought.html | New Lebanese Regime Sought | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/charles-c-sharp-2d.html | CHARLES C. SHARP. 2D | True | Special to THE NEW NORX TrMs, | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/cleveland-browns-sign-tackle.html | Cleveland Browns Sign Tackle | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ban-on-excursion-buses-service-areas-to-be-barred-to-them-on-jersey.html | BAN ON EXCURSION BUSES; Service Areas to Be Barred to Them on Jersey Turnpike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/japan-and-argentina-map-pact.html | Japan and Argentina Map Pact | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bonneville-funds-asked.html | Bonneville Funds Asked | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/suez-negotiators-tighten-news-ban-british-and-egyptians-agree-to.html | SUEZ NEGOTIATORS TIGHTEN NEWS BAN; British and Egyptians Agree to Stop Communiques, Then Suspend Talks Two Days | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/named-as-brazil-missionary.html | Named as Brazil Missionary | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ila-due-to-accept-curb-on-picketing-formula-tentatively-agreed-on.html | I.L.A. DUE TO ACCEPT CURB ON PICKETING; Formula Tentatively Agreed on With Shipping Association to End Secondary Boycotting | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/moise-kisling-62-paris-artist-dies-t-associate-of-cocteau-picass.html | MOISE KISLING, 62, PARIS ARTIST, DIES t. Associate of Cocteau, Picass( and Modigliani Was Known for Portraits of Women | True | Special to a / No ? nms. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/crummer-deplores-inquiry.html | Crummer Deplores Inquiry | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bundy-heads-fisheries-institute.html | Bundy Heads Fisheries Institute | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/tenyear-records-in-dividends-given-payments-raised-3-to-8-times-by.html | TEN-YEAR RECORDS IN DIVIDENDS GIVEN; Payments Raised 3 to 8 Times by 25 Stocks on Exchange -- Ten Have Never Paid at All | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bank-benefits-seen-in-window-displays.html | BANK BENEFITS SEEN IN WINDOW DISPLAYS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/stevenson-sees-bihar-project.html | Stevenson Sees Bihar Project | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/red-sox-behind-parnell-turn-back-tigers-with-17hit-attack-10-to-4.html | Red Sox, Behind Parnell, Turn Back Tigers With 17-Hit Attack, 10 to 4 | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/school-progress-hailed-by-state-commissioner.html | School Progress Hailed By State Commissioner | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/13000-medium-tanks-u-s-figure-far-short-of-soviet-but-tactics-are.html | 13,000 MEDIUM TANKS; U. S. Figure Far Short of Soviet but Tactics Are Different | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/group-explains-snub-of-morse.html | Group Explains Snub of Morse | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/harridge-expected-to-act-soon-on-yankeesbrowns-freeforall-rain.html | Harridge Expected to Act Soon on Yankees-Browns Free-For-All; RAIN WASHES OUT 'BOUT' AT ST. LOUIS Action on Yankees-Browns Fracas Tuesday Night Is Seen Within 24 Hours | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bridge-tolls-set-record.html | Bridge Tolls Set Record | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/alexander-ix-headed-big-textile-concerni.html | ALEXANDER IX, HEADED BIG TEXTILE CONCERNI | True | Special to T Nv YOP. Tnvir. [ | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/hides-cocoa-oils-and-potatoes-off-futures-prices-for-lead-zinc.html | HIDES, COCOA, OILS AND POTATOES OFF; Futures Prices for Lead, Zinc, Rubber, Coffee and Sugar Up -- Wool Closes Mixed | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/british-may-sell-jets-commons-told-of-plans-to-win-u-s-approval-of.html | BRITISH MAY SELL JETS; Commons Told of Plans to Win U. S. Approval of Airliner | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/smiths-proposal-protested.html | Smith's Proposal Protested | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/landing-tax-on-tourists-raised-fivefold-by-cuba.html | Landing Tax on Tourists Raised Fivefold by Cuba | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/reports-to-be-studied-umpires-versions-of-st-louis-fracas-set-for.html | REPORTS TO BE STUDIED; Umpires' Versions of St. Louis Fracas Set for Harridge | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/state-aid-group-to-meet-annual-3day-spring-conference-to-open-here.html | STATE AID GROUP TO MEET; Annual 3-Day Spring Conference to Open Here Monday | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/yiddish-revue-tomorrow.html | Yiddish Revue Tomorrow | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/submarine-blamed-for-crash.html | Submarine Blamed for Crash | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/chosen-for-merit-award-of-arts-letters-academy.html | Chosen for Merit Award Of Arts, Letters Academy | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nun-dies-of-crash-injuries.html | Nun Dies of Cra'sh InJuries | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ithacans-batter-lion-hurlers-192-unbekant-of-cornell-limits.html | ITHACANS BATTER LION HURLERS, 19-2; Unbekant of Cornell Limits Columbia to Four Hits -- Brown Nips Yale, 10-9 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/10-die-as-b29-crashes-5-randolph-fliers-parachute-from-burning.html | 10 DIE AS B-29 CRASHES; 5 Randolph Fliers Parachute From Burning Bomber | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/gregus-agrees-to-bears-terms.html | Gregus Agrees to Bears' Terms | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/grunewald-sentencing-put-off.html | Grunewald Sentencing Put Off | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/hunter-graduate-fiancee-of-a-marines-lieutenant.html | Hunter Graduate Fiancee Of a Marines Lieutenant | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/h-r-boynton-in-new-post.html | H. R. Boynton in New Post | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/elected-vice-president-by-continental-can-co.html | Elected Vice President By Continental Can Co. | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/coolidge-papers-a-gift-presidents-widow-adds-82000-items-to-library.html | COOLIDGE PAPERS A GIFT; President's Widow Adds 82,000 items to Library of Congress | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dwight-k-tripp.html | DWIGHT K. TRIPP | True | Special to THI N Nog, TIMZs. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-a-c-nolte-jr-has-chitdi.html | Mrs. A. C. Nolte Jr. Has ChitdI | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-comedy-at-23d-st-y.html | New Comedy at 23d St. 'Y' | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wide-vista-opened-by-new-telescope-radio-instrument-is-described-as.html | WIDE VISTA OPENED BY NEW TELESCOPE; Radio Instrument Is Described as Penetrating Six Billion Light Years Into Space TRIPLES PALOMAR'S RANGE It Tunes In on the Frequencies Transmitted by Stars and Constellations | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/duties-in-the-home-stressed-for-blind-western-pennsylvania-school.html | DUTIES IN THE HOME STRESSED FOR BLIND; Western Pennsylvania School Expands Teaching Youngsters to Cook and Do the Wash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/government-and-business-background-given-on-case-involving-bureau.html | Government and Business; Background Given on Case Involving Bureau of Standard | True | GEORGE J. BURGER, | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/retiring-as-director-of-child-education-unit.html | Retiring as Director Of Child Education Unit | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/progress-is-noted-in-hiring-of-negro-urban-league-official-reports.html | PROGRESS IS NOTED IN HIRING OF NEGRO; Urban League Official Reports More Jobs on a Higher Level Are Being Filled by Race | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/fire-damages-greek-ship.html | Fire Damages Greek Ship | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-offer-for-mig-ridiculed.html | U. S. Offer for MIG Ridiculed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bazaar-tonight-to-aid-church.html | Bazaar Tonight to Aid Church | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eisenhower-moves-to-cut-the-red-tape.html | EISENHOWER MOVES TO CUT THE RED TAPE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/witness-bars-query-on-red-cell-at-yale.html | WITNESS BARS QUERY ON RED CELL AT YALE | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/freed-captive-reports-50-lost-americans-live.html | Freed Captive Reports 50 'Lost' Americans Live | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/cornell-gets-1200000-for-engineering-school.html | Cornell Gets $1,200,000 For Engineering School | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nearula-triumphs-in-2000-guineas-135-shot-beats-bebe-grande-by-4.html | NEARULA TRIUMPHS IN 2,000 GUINEAS; 13-5 Shot Beats Bebe Grande by 4 Lengths -- Queen's Colt Fifth at Newmarket | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/john-squibb.html | JOHN SQUIBB | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/daughter-to-mrs-hugh-cullman.html | Daughter to Mrs. Hugh Cullman | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/allergy-peril-seen-in-mustached-kiss.html | ALLERGY PERIL SEEN IN MUSTACHED KISS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-h-wickham-wilde.html | MRS. H. WICKHAM WILDE | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ecuador-frees-editor-in-closing-of-papers.html | ECUADOR FREES EDITOR IN CLOSING OF PAPERS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/miss-crain-wayne-to-do-brunettes-independent-filming-of-loos-sequel.html | MISS CRAIN, WAYNE TO DO 'BRUNETTES'; Independent Filming of Loos' Sequel to 'Blondes' in Color to Begin in Europe in July | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/prices-irregular-in-cotton-futures-close-is-15-points-lower-to-7.html | PRICES IRREGULAR IN COTTON FUTURES; Close Is 15 Points Lower to 7 Higher -- Spot House Issues Bulk of 104 May Notices | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/chauffeurs-licenses-expiring.html | Chauffeur's Licenses Expiring | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/school-track-slated-tuesday.html | School Track Slated Tuesday | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/sports-shirt-called-wardrobe-necessity.html | SPORTS SHIRT CALLED WARDROBE NECESSITY | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/2-exposed-to-atom-cloud-prospectors-emit-radioactivity-80-hours.html | 2 EXPOSED TO ATOM CLOUD; Prospectors Emit Radioactivity 80 Hours After Incident | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/danube-talks-proving-futile.html | Danube Talks Proving Futile | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/200-at-hospital-tea-health-and-welfare-workers-go-on-tour-of.html | 200 AT HOSPITAL TEA; Health and Welfare Workers Go on Tour of Medical Center | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-talks-on-saar-scheduled.html | New Talks on Saar Scheduled | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/beryl-scott-affiancedi-star-journal-society-editor-isi-engaged-to-a.html | BERYL SCOTT AFFIANCEDI; Star Journal Society Editor IsI Engaged to A. S. Flesh J | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-n-w-officers.html | New N. & W. Officers | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/share-prices-gain-close-below-highs-50stock-average-up-063-to-18212.html | SHARE PRICES GAIN; CLOSE BELOW HIGHS; 50-Stock Average Up 0.63 to 182.12, Best Since April 21, on 4th Day of Advance VOLUME IS DOWN SLIGHTLY Of 1,105 Issues Traded, 569 Rise, 273 Decline and 263 Register No Change SHARE PRICES GAIN; CLOSE BELOW HIGHS | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/strasser-awaits-passport.html | Strasser Awaits Passport | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dies-in-plunge-from-hotel.html | Dies in Plunge From Hotel | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/gasoline-supplies-up-48000-barrels-both-light-and-heavy-fuel-oil.html | GASOLINE SUPPLIES UP 48,000 BARRELS; Both Light and Heavy Fuel Oil Stocks Decline in Week -- Crude Runs Increase | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/airborne-vision-dims-experts-disappointed-in-the-progress-the-army.html | Airborne Vision Dims; Experts Disappointed in the Progress the Army and the Air Force Have Made | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nyac-group-to-honor-quinn.html | N.Y.A.C. Group to Honor Quinn | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/publishers-dispute-barrymore-contract.html | PUBLISHERS DISPUTE BARRYMORE CONTRACT | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/court-lifts-ban-on-otto-strasser-restores-german-citizenship-to.html | COURT LIFTS BAN ON OTTO STRASSER; Restores German Citizenship to Nazi Who Fought Hitler -- Step Opens Way to Return | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/sales-of-irish-rugs-rise-sisal-variety-being-accepted-for-yearround.html | SALES OF IRISH RUGS RISE; Sisal Variety Being Accepted for Year-Round Use | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/israel-says-arabs-mined-span.html | Israel Says Arabs Mined Span | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lamont-asks-inquiry-on-burning.html | Lamont Asks Inquiry on Burning | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/net-income-up-17-at-republic-steel-sales-and-operating-revenues.html | NET INCOME UP 17% AT REPUBLIC STEEL; Sales and Operating Revenues Rise 12% to $292,918,852 for Highest First Quarter | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/thyssen-holdings-split-widow-and-daughter-get-huge-share-under.html | THYSSEN HOLDINGS SPLIT; Widow and Daughter Get Huge Share Under Allied Plan | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/san-antonio-youth-study-family-life-7000-in-high-schools-have-taken.html | SAN ANTONIO YOUTH STUDY FAMILY LIFE; 7,000 in High Schools Have Taken Course First Proposed by Group of Students | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/berlin-holds-5-as-red-spies.html | Berlin Holds 5 as Red Spies | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/cards-down-phils-in-11th-inning-10-simmons-loses-a-3hitter-on.html | CARDS DOWN PHILS IN 11TH INNING, 1-0; Simmons Loses a 3-Hitter on Johnson's Double -- Error Leads to Counter | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/private-atom-study-protested-by-c-i-o.html | PRIVATE ATOM STUDY PROTESTED BY C. I. O. | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/states-opens-caterpillar-fight.html | States Opens Caterpillar Fight | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/heavy-rains-check-fighting-in-korea-ground-activity-is-reduced-to.html | HEAVY RAINS CHECK FIGHTING IN KOREA; Ground Activity Is Reduced to Raids by Both Sides -- Few Allied Planes Take to Air | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/editors-not-immune-mcarthy-declares.html | EDITORS NOT IMMUNE, M'CARTHY DECLARES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/storms-flood-dust-death-hit-deep-south.html | STORMS, FLOOD, DUST, DEATH HIT DEEP SOUTH | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/indians-vanquish-athletics-2-to-1-trail-yankees-by-game-after-wynn.html | INDIANS VANQUISH ATHLETICS, 2 TO 1; Trail Yankees by Game After Wynn Pitches Four-Hitter -- Mitchell Leads Attack | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/free-world-held-unready-for-union-u-s-must-lead-in-promoting.html | FREE WORLD HELD UNREADY FOR UNION; U. S. Must Lead in Promoting Economic Pacts, Academy of Political Science Is Told | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/boys-and-stones.html | BOYS AND STONES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ty-cobb-hospitalized-in-idaho.html | Ty Cobb Hospitalized in Idaho | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/vacuum-cleaner-concern-advances-vice-president.html | Vacuum Cleaner Concern Advances Vice President | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/senators-defeat-white-sox-3-to-0-porterfield-pitches-5hitter-and.html | SENATORS DEFEAT WHITE SOX, 3 TO 0; Porterfield Pitches 5-Hitter and Drives In First Run -- Peden Wallops Homer | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/joseph-maenin.html | JOSEPH MAENIN | True | Special to T1Iu Nuw YORK TI.gr. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/the-presidents-speech.html | THE PRESIDENT'S SPEECH | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/radioisotopes-barred-federal-expert-doubts-value-in-cosmetics-and.html | RADIOISOTOPES BARRED; Federal Expert Doubts Value in Cosmetics and Drugs | True | Science Service | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/heavy-liquidating-depresses-grains-pressure-on-may-deliveries.html | HEAVY LIQUIDATING DEPRESSES GRAINS; Pressure on May Deliveries Heaviest -- Soybeans Show Resistance to Selling | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-philosophy-of-u-s-aid-raises-problems-on-spain-but-tying-of.html | New Philosophy of U. S. Aid Raises Problems on Spain; But Tying of Help to Defense Achievement Is Not Expected to Bar Accord | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-suites-in-eastchester.html | New Suites in Eastchester | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ali-sends-personal-bid-to-nehru-to-discuss-rift.html | Ali Sends Personal Bid To Nehru to Discuss Rift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/first-gi-contingent-returns-to-u-s-from-korea-prisons-first-g-is.html | First G.I. Contingent Returns To U. S. From Korea Prisons; FIRST G. I.'S RETURN FROM KOREA CAMPS | | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ms-micheloegsti.html | M.S. MICH°EL.E.OE.G^STi | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/canadian-liberal-quits-resigns-seat-in-house-after-criticism-of-his.html | CANADIAN LIBERAL QUITS; Resigns Seat in House After Criticism of His Finances | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/japanese-newsmen-depart.html | Japanese Newsmen Depart | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/elected-vice-president-by-union-carbide-corp.html | Elected Vice President By Union Carbide Corp. | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/canadian-agent-appointed.html | Canadian Agent Appointed | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rhee-asks-chinese-exit-says-he-will-reject-any-pack-unless-mao.html | RHEE ASKS CHINESE EXIT; Says He Will Reject Any Pack Unless Mao Forces Leave | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/army-trial-hears-red-charge-denial-brooklyn-lieutenant-a-doctor.html | ARMY TRIAL HEARS RED CHARGE DENIAL; Brooklyn Lieutenant, a Doctor Pleads Innocent to Getting Commission Fraudulently | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/missionaries-to-go-free-five-americans-held-in-korea-will-get-their.html | MISSIONARIES TO GO FREE; Five Americans Held in Korea Will Get Their Release | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/students-at-pratt-show-dress-designs.html | STUDENTS AT PRATT SHOW DRESS DESIGNS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/jersey-g-o-p-chief-says-he-and-kenny-traded-votes-in-49-deal.html | JERSEY G. O. P. CHIEF SAYS HE AND KENNY TRADED VOTES IN '49; Deal Keeping the Democratic Talley in Hudson Down Insured Driscoll Victory HELPED BREAK HAGUE RULE Dickerson Tells Legislators He Also Backed Fusionists to Upset McFeely in Hoboken JERSEY G. O. P. CHIEF BARES AID TO KENNY | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bear-cubs-make-debut-male-and-female-born-jan-28-are-at-prospect.html | BEAR CUBS MAKE DEBUT; Male and Female Born Jan. 28 Are at Prospect Park Zoo | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/crane-sinks-at-manchester.html | Crane Sinks at Manchester | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/may-day-unit-bows-to-ban-on-a-parade-it-plans-more-protests-but.html | MAY DAY UNIT BOWS TO BAN ON A PARADE; It Plans More Protests but Focuses Efforts on Staging Rally in Union Square | True | By Peter Kihss | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/2d-aide-of-quirino-resigns-in-manila-the-justicedefense-secretary.html | 2D AIDE OF QUIRINO RESIGNS IN MANILA; The Justice-Defense Secretary Quits After Bribery Charge in Hot Presidential Campaign | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-group-will-aim-to-improve-bowery.html | NEW GROUP WILL AIM TO IMPROVE BOWERY | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/president-to-map-arms-setup-today-he-will-outline-defense-policy.html | PRESIDENT TO MAP ARMS SET-UP TODAY; He Will Outline Defense Policy and a New Spending Plan -- Speaking Trip Announced | True | By Anthony Leviero special To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/9footer-to-bear-broom-circus-giant-will-wield-it-in-citys-cleanup.html | 9-FOOTER TO BEAR BROOM; Circus Giant Will Wield It in City's Clean-Up Parade | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/college-society-formed-former-delta-upsilon-chapters-organize-a.html | COLLEGE SOCIETY FORMED; Former Delta Upsilon Chapters Organize a Confederation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/army-plans-to-add-to-infantry-power-summer-experiments-in-field.html | ARMY PLANS TO ADD TO INFANTRY POWER; Summer Experiments in Field Will Stress Increasing the Efficiency of the Squad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/londons-first-wool-futures-market-opens-dealers-from-many-nations.html | London's First Wool Futures Market Opens; Dealers From Many Nations Throng Floor | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://23-cv-11195.com/1953/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dr-ace-kermek.html | DR. ACE KERMEK | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-steel-increases-prices-of-some-items.html | U. S. STEEL INCREASES PRICES OF SOME ITEMS | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/doctors-draft-extension-noted.html | Doctors' Draft Extension Noted | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/vincent-deplores-dulles-criticism-retired-diplomat-arriving-in-city.html | VINCENT DEPLORES DULLES' CRITICISM; Retired Diplomat, Arriving in City, Defends Own Record -- Assails 'China Lobby' | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/john-good-inventor-in-auto-industry-68.html | JOHN GOOD, INVENTOR IN AUTO INDUSTRY, 68 | True | Special to Tmf N ['w Nolu Tumm. i | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/joan-fcincr-propcotive-bride-i.html | Joan Fcincr Pro=pcotive Bride I | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/general-motors-sets-sales-peak-2546854722-in-quarter-net-income.html | GENERAL MOTORS SETS SALES PEAK; $2,546,854,722 in Quarter -- Net Income $151,261,876, Equal to $1.70 a Share | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/jones-herring-set-for-bout.html | Jones, Herring Set for Bout | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/indonesia-ousts-chinese-group.html | Indonesia Ousts Chinese Group | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/plaque-for-bishop-sheen-advertising-club-names-him-our-television.html | PLAQUE FOR BISHOP SHEEN; Advertising Club Names Him 'Our Television Man of the Year' | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-frank-a-cassady.html | MRS. FRANK A, CASSADY | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/press-freedom-held-public-prerogative.html | PRESS FREEDOM HELD PUBLIC PREROGATIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/walter-a-chambers-i-a-veteran-reporter.html | !WALTER A. CHAMBERS, I A VETERAN REPORTER | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/president-looks-at-the-record.html | President Looks at The Record | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/blitzen-up-is-first-in-trot-at-yonkers-stablemate-face-value-fifth.html | BLITZEN UP IS FIRST IN TROT AT YONKERS; Stablemate Face Value Fifth in Westchester -- 20,637 See Dama Don Gain Place | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/walter-brookins-63-early-record-flyer.html | WALTER BROOKINS, 63, EARLY RECORD FLYER | True | Special to "Ir Nzw YoK Tlr. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/gets-high-post-with-rollins.html | Gets High Post With Rollins | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/15153360-double-at-ascot-park.html | $151,533.60 Double at Ascot Park | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/turks-advance-balkan-pact.html | Turks Advance Balkan Pact | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-ace-downs-12th-mig-captain-fernandez-of-miami-equals-colonel.html | U. S. ACE DOWNS 12TH MIG; Captain Fernandez of Miami Equals Colonel Baker's Mark | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nurses-offer-status-for-psychiatric-care.html | NURSES OFFER STATUS FOR PSYCHIATRIC CARE | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/billion-for-israel-raised-in-5-years-416000000-of-that-total-was.html | BILLION FOR ISRAEL RAISED IN 5 YEARS; $416,000,000 of That Total Was Given by U. S. Jews, Appeal Report Shows | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mcarthyism-held-a-peril-by-lehman-senator-at-democratic-fete-calls.html | M'CARTHYISM HELD A PERIL BY LEHMAN; Senator, at Democratic Fete, Calls for Resistance to Congress 'Inquisitors' M'CARTHYISM HELD A PERIL BY LEHMAN | True | By James A. Hagerty | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bolivian-assails-u-s-policy.html | Bolivian Assails U. S. Policy | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bond-bids-sought-by-south-carolina-bids-to-be-received-on-may-19.html | BOND BIDS SOUGHT BY SOUTH CAROLINA; Bids to Be Received on May 19 for $15,000,000 in Bonds -- Other Public Financing | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-casualties-rise-by-623-for-the-week.html | U. S. CASUALTIES RISE BY 623 FOR THE WEEK | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/tariff-protection-urged-ten-industries-tell-house-group-of-unfair.html | TARIFF PROTECTION URGED; Ten Industries Tell House Group of Unfair Foreign Competition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/british-unions-urge-pay-rise.html | British Unions Urge Pay Rise | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lodge-shakes-the-hand-of-vishinsky-at-dinner.html | Lodge Shakes the Hand Of Vishinsky at Dinner | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/revolt-takes-youthful-to-lead-parade-of-seven-winning-choices.html | Revolt Takes Youthful to Lead Parade of Seven Winning Choices; HEADLEY JUVENILE SCORES AT JAMAICA Revolt Beats Catspaw by 2 Lengths -- Woodhouse Home First With 4 Mounts | True | By Joseph C. Nichols | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/collins-to-visit-mexico.html | Collins to Visit Mexico | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/emily-renwi-c_-a-brioe-i-she-is-wed-in-st-davids-church-radnor-pa-t.html | EMILY RENWi. C_A BRIOE I; She Is Wed in St. David's Church, { Radnor, Pa., to T. A. Pond I | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/kovaleski-mcneill-gain.html | Kovaleski, McNeill Gain | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/commuters-are-delayed-long-island-train-from-babylon-develops.html | COMMUTERS ARE DELAYED; Long Island Train From Babylon Develops Mechanical Defect | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/andrew-j-mcartn.html | ANDREW J, M'CARTN | True | Special to T,IS NEW YOK TtMZS. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dr-charles-m-winkler.html | DR. CHARLES M. WINKLER | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/saber-title-to-worth-salle-santelli-fencer-captures-met-honors.html | SABER TITLE TO WORTH; Salle Santelli Fencer Captures Met. Honors -- Nyilas Second | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/palafox-scores-at-net-mexican-halts-giammalva-to-gain-with-mulloy.html | PALAFOX SCORES AT NET; Mexican Halts Giammalva to Gain With Mulloy, Larsen | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/south-africa-split-urged-by-senator-exchief-of-opposition-to-malan.html | SOUTH AFRICA SPLIT URGED BY SENATOR; Ex-Chief of Opposition to Malan Says Afrikaners and Britons Should Go Their Own Ways | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/a-less-punitive-f-t-c.html | A LESS PUNITIVE F. T. C.? | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/miss-de-marco-actor-to-wed.html | Miss De Marco, Actor to Wed | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mayor-greets-brazil-governor.html | Mayor Greets Brazil Governor | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/research-is-urged-on-prebirth-ills-injuries-termed-a-top-cause-of.html | RESEARCH IS URGED ON PRE-BIRTH ILLS; Injuries Termed a Top Cause of Infant Deaths, but No Full-Time Study Exists | True | By Dorothy Barclay | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/62-units-are-added-to-subversive-list-brownell-also-redesignates.html | 62 UNITS ARE ADDED TO SUBVERSIVE LIST; Brownell Also Redesignates 192 -- Wiretap Bill May Bring Coplon Case Reopening | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/arilynni-phillipst-engaod-__-to-_iiarryi-hood-college-senior.html | JARILYNNî' PHILLIPSt ' ENGAOD. __ 'TO _:IIARRYI; Hood College' senior Fiance'S{ of Cadet Thomas C. Davia, { 'Senior | True | at West Point / | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/painting-shows-famed-clipper-launched-century-ago.html | Painting Shows Famed Clipper Launched Century Ago | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/exports-rule-approved-house-committee-votes-3-years-more-for.html | EXPORTS RULE APPROVED; House Committee Votes 3 Years More for Strategic Controls | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/preferred-of-utility-to-be-offered-today.html | PREFERRED OF UTILITY TO BE OFFERED TODAY | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/hearing-set-on-imports-senate-group-plans-resumption-of-talks-on.html | HEARING SET ON IMPORTS; Senate Group Plans Resumption of Talks on 'Unfit' Wheat | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/adelphi-routs-queens-14-1.html | Adelphi Routs Queens, 14 -- 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/thrift-grill-on-central-2d-dining-car-will-be-added-to-empire-state.html | THRIFT GRILL ON CENTRAL; 2d Dining Car Will Be Added to Empire State Express | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/stiffer-car-duties-weighed-by-brazil-new-regulations-are-proposed.html | STIFFER CAR DUTIES WEIGHED BY BRAZIL; New Regulations Are Proposed by Development Committee to Spur Parts Industry | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/us-and-panama-to-revise-pacts.html | U.S. and Panama to Revise Pacts | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-henry-a-clare.html | MRS. HENRY A. CLARE | True | Special to s'w' Nos.. '''-,-Ms. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/germans-set-back-london-debt-pact-bundestag-refers-agreement-to.html | GERMANS SET BACK LONDON DEBT PACT; Bundestag Refers Agreement to 27-Man Study Unit, Where Socialists Plan Fight | True | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/condemnation-in-advance.html | Condemnation in Advance | True | CARMINE DESAPIO, | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lewis-to-fight-exemption.html | Lewis to Fight Exemption | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/beavers-set-back-jaspers-by-16-to-3-heuberger-hurls-ccny-into-first.html | BEAVERS SET BACK JASPERS BY 16 TO 3; Heuberger Hurls C.C.N.Y. Into First Place in Standing -- N. Y. U. Tops Brooklyn, 4-1 | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/world-youth-group-meets.html | World Youth Group Meets | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/akihito-is-host-in-london-marks-fathers-52d-birthday-eisenhower.html | AKIHITO IS HOST IN LONDON; Marks Father's 52d Birthday -- Eisenhower Sends Greetings | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dewey-sets-armed-forces-week.html | Dewey Sets Armed Forces Week | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-priest-lists-gains-westchester-republican-women-get-report-on.html | MRS. PRIEST LISTS GAINS; Westchester Republican Women Get Report on Administration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/davey-knocks-out-giuliani-in-tenth-referee-stops-bout-in-038-of.html | DAVEY KNOCKS OUT GIULIANI IN TENTH; Referee Stops Bout in 0:38 of Last Round at Detroit as Chuck Starts Comeback | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/presbyterian-gains-in-1952-set-records.html | PRESBYTERIAN GAINS IN 1952 SET RECORDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/9-scientists-in-study-of-standards-bureau.html | 9 SCIENTISTS IN STUDY OF STANDARDS BUREAU | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lie-shifts-shelved-by-hammarskjold-new-u-n-chief-defers-action-on.html | LIE SHIFTS SHELVED BY HAMMARSKJOLD; New U. N. Chief Defers Action on Predecessor's Plans for Reorganizing Secretariat | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/4-princeton-students-arrested-in-new-incident-town-is-tense.html | 4 Princeton Students Arrested In New Incident; Town Is Tense | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/taft-levels-fire-at-harry-bridges-ohioan-accuses-union-leader-of.html | TAFT LEVELS FIRE AT HARRY BRIDGES; Ohioan Accuses Union Leader of 'Misrepresenting' Case in Labor Law Testimony | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/cannes-festival-cites-miss-booth-names-her-worlds-best-actress-at.html | CANNES FESTIVAL CITES MISS BOOTH; Names Her World's Best Actress at Close of 6th Film Fete -- 'Sheba' Is Top Drama | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/80-iron-in-new-venezuela-ore.html | 80% Iron in New Venezuela Ore | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/personnel-inquiry-lax-u-s-aide-says-security-officer-found-4300-in.html | PERSONNEL INQUIRY LAX, U. S. AIDE SAYS; Security Officer Found 4,300 in State Department Who Had Little Investigation | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/parents-get-picture-of-g-i-returning-from-captivity.html | Parents Get Picture of G. I. Returning From Captivity | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-n-informs-reds-their-captive-plan-is-undesirable-rules-out-any-as.html | U. N. INFORMS REDS THEIR CAPTIVE PLAN IS 'UNDESIRABLE'; Rules Out Any Asian Nation as Custodian on Ground of Possible Coercion ANOTHER SESSION IS SET Daniel Also Asks New Parley on Sick Prisoners, Perhaps to Seek Added Return REDS' CAPTIVE PLAN HELD 'UNDESIRABLE' | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/hunter-saluting-dutch-musicale-today-also-marks-10th-year-of.html | HUNTER SALUTING DUTCH; Musicale Today Also Marks 10th Year of Roosevelt House | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/the-text-of-dulles-radio-address-on-nato-council-meeting.html | The Text of Dulles Radio Address on NATO Council Meeting | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/charles-caffall.html | CHARLES CAFFALL | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/president-electioneers.html | President Electioneers | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/school-to-accept-u-s-students.html | School to Accept U. S. Students | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/brunswickbalke-deficit-but-sales-in-quarter-are-up-marshall-field.html | BRUNSWICK-BALKE DEFICIT; But Sales in Quarter Are Up -- Marshall Field Net Rises EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/truman-aide-faces-call-in-fraud-case-house-group-to-ask-former-navy.html | TRUMAN AIDE FACES CALL IN FRAUD CASE; House Group to Ask Former Navy Official About Shelving of Charges on Broker | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/stormtorn-woods-pose-fire-hazard-wind-and-ice-since-50-have.html | STORM-TORN WOODS POSE FIRE HAZARD; Wind and Ice Since '50 Have Littered Wide Belts in 3 States, Officials Reveal DRY SEASON TO ADD PERIL Clean-Up Helps Some Areas -- Education Drive Aimed at Autoists, Brush Burners | True | By Damon Stetson | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/strike-over-racial-issue-ends.html | Strike Over Racial Issue Ends | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/softball-challenge-accepted-by-council.html | SOFTBALL CHALLENGE ACCEPTED BY COUNCIL | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/stassen-wants-more.html | Stassen Wants More | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/east-german-output-lags.html | East German Output Lags | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rail-safety-steps-ordered-in-jersey-state-board-sets-a-limit-of-nov.html | RAIL SAFETY STEPS ORDERED IN JERSEY; State Board Sets a Limit of Nov. 1 as Sequel to Wreck in Which 85 Died | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/queen-approves-crowning-medal.html | Queen Approves Crowning Medal | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/irish-dail-cautioned-on-appeasing-soviet.html | IRISH DAIL CAUTIONED ON APPEASING SOVIET | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/parents-give-blood-in-2-schools-today.html | PARENTS GIVE BLOOD IN 2 SCHOOLS TODAY | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lead-rises-to-12-12c-price-of-brass-is-cut.html | LEAD RISES TO 12 1/2C, PRICE OF BRASS IS CUT | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-yorker-to-head-yale-news.html | New Yorker to Head Yale News | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-outlays-held-need-arms-expenditures-must-be-replaced-labor.html | NEW OUTLAYS HELD NEED; Arms Expenditures Must Be Replaced, Labor Group Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/diving-jet-plane-alarms-long-island.html | DIVING JET PLANE ALARMS LONG ISLAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/liberating-eastern-nations-presidents-speech-said-to-offer-hope-for.html | Liberating Eastern Nations; President's Speech Said to Offer Hope for Subjugated Peoples | True | LILY DOBLHOFF. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/plant-for-refractory-specialties.html | Plant for Refractory Specialties | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/joseph-p-binns-gives-dinner.html | Joseph P. Binns Gives Dinner | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/smith-college-gifts-up.html | Smith College Gifts Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/christy-left-73408-no-will.html | Christy Left $73,408, No Will | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/first-dividend-since-51-hawaiian-pineapple-co-to-pay-20c-for.html | FIRST DIVIDEND SINCE '51; Hawaiian Pineapple Co. to Pay 20c for Quarter to May 31 | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/pirates-check-cubs-43-snap-fivegame-losing-streak-with-three-runs.html | PIRATES CHECK CUBS, 4-3; Snap Five-Game Losing Streak With Three Runs in Eighth | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/red-civilians-repatriated.html | Red Civilians Repatriated | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-painter-does-un-coatsofarms-bruce-gregory-collects-much-odd.html | U. S. PAINTER DOES U.N. COATS-OF-ARMS; Bruce Gregory Collects Much Odd Information in Work on Assembly Hall Seals | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rev-arthur-w-warren.html | REV. ARTHUR W. WARREN | True | Speclat to THZ NW No]K TIs. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/draws-british-offers-dutch-buyer-reports-response-to-criticism-of.html | DRAWS BRITISH OFFERS; Dutch Buyer Reports Response to Criticism of Producers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rally-on-vandalism-in-stoned-church-set.html | RALLY ON VANDALISM IN STONED CHURCH SET | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/aid-to-europe-through-trade.html | Aid to Europe Through Trade | True | MICHAEL WALPIN. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/argentina-seizes-20-suspects.html | Argentina Seizes 20 Suspects | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/troths-announgedi-of-smith-sisters-marilane-is-engaged-to-mark.html | TROTHS ANNOUNGEDI OF SMITH SISTERS; Marilane Is Engaged to Mark Kitty, Denise to Be Bride o1 Jeremiah Dempsey Jr, | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/pool-of-wests-resources-urged.html | Pool of West's Resources Urged | True | MARGARET W. PATTERSON. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/farm-trade-loans-off-by-131000000-holdings-of-treasury-bills.html | FARM, TRADE LOANS OFF BY $131,000,000; Holdings of Treasury Bills Decrease $173,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/policy-of-liberal-party-is-said-to-want-nonpartisan-good-government.html | Policy of Liberal Party; Is Said to Want Nonpartisan Good Government for New York City | True | ADOLF A. BERLE Jr., | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/hawaii-official-named-president-nominates-f-l-turner-to-be.html | HAWAII OFFICIAL NAMED; President Nominates F. L. Turner to Be Secretary of Territory | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eden-has-second-operation.html | Eden Has Second Operation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/foundry-foundation-shift.html | Foundry Foundation Shift | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/glasgow-is-victor-in-scottish-soccer-rangers-down-aberdeen-10-in.html | GLASGOW IS VICTOR IN SCOTTISH SOCCER; Rangers Down Aberdeen, 1-0, in Cup Final -- Winning Goal Is Scored by Simpson | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eednneisemn.html | eednnEisemn | True | special to N Yo.x . | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bonds-and-shares-on-london-market-slight-improvement-is-shown-after.html | BONDS AND SHARES ON LONDON MARKET; Slight Improvement Is Shown After Weak Opening and Base Metals, Foreign Issues Gain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/3d-video-makes-its-bow-on-coast-a-b-c-broadcasts-full-test.html | 3-D VIDEO MAKES ITS BOW ON COAST; A. B. C. Broadcasts Full Test Performance, Live and Film, as Convention Feature | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/states-criticized-on-jobless-funds-tax-foundation-scores-faulty.html | STATES CRITICIZED ON JOBLESS FUNDS; Tax Foundation Scores Faulty Financing -- Fears Trend Toward Federal Aid SEARCH FOR FLAWS URGED Defense Boom Has Destroyed Income-Outgo Balance in Accounts, Study Finds | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/individuals-and-partnerships-buy-254600000-of-3-14-u-s-issue-get.html | Individuals and Partnerships Buy $254,600,000 of 3 1/4% U. S. Issue; Get More of $1,187,840,000 Total Than Any Other Investor Class -- $1,500,000,000 of 91-Day Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/styles-for-tall-women-colorful-dresses-and-ensembles-shown-by-peg.html | STYLES FOR TALL WOMEN; Colorful Dresses and Ensembles Shown by Peg Newton | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/power-output-off-weeks-production-below-that-of-week-beore-up-from.html | POWER OUTPUT OFF; Week's Production Below That of Week Be.ore, Up From '52 | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/scientists-body-found.html | Scientist's Body Found | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/grandmas-9-golf-aces-get-official-recognition.html | Grandma's 9 Golf Aces Get Official Recognition | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/news-of-food-menus-emphasize-fruits-and-vegetables-for-nutrition.html | News of Food; Menus Emphasize Fruits and Vegetables for Nutrition Week Beginning Monday | True | By Jane Nickerson | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/low-canada-rainfall-may-cut-grain-yield.html | LOW CANADA RAINFALL MAY CUT GRAIN YIELD | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/equity-sets-rules-for-alien-actors-takes-unilateral-step-after-rift.html | EQUITY SETS RULES FOR ALIEN ACTORS; Takes Unilateral Step After Rift With British -- 60% of Cast Must Be Residents | True | BY Sam Zolotow | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/trio-concertante-makes-debut-here.html | TRIO CONCERTANTE MAKES DEBUT HERE | True | J. ]. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/coast-oil-digging-urged-to-cut-debt-monroney-asks-u-s-develop-area.html | COAST OIL DIGGING URGED TO CUT DEBT; Monroney Asks U. S. Develop Area Beyond 3 Miles -- Taft Warns of "Half-Baked" Idea | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/jersey-heart-fund-sets-mark.html | Jersey Heart Fund Sets Mark | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/vice-president-elected-by-crowellcollier-co.html | Vice President Elected By Crowell-Collier Co. | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/queens-fund-drive-opens-funston-calls-city-too-big-to-be-niggardly.html | QUEENS FUND DRIVE OPENS; Funston Calls City 'Too Big to Be Niggardly' | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/kaplan-quits-u-s-post-assistant-united-states-attorney-to-return-to.html | KAPLAN QUITS U. S. POST; Assistant United States Attorney to Return to Law Practice | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/students-may-face-prosecution.html | Students May Face Prosecution | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/churchill-conciliatory-would-welcome-highest-level-talks-with-the.html | CHURCHILL CONCILIATORY; Would Welcome Highest Level Talks With the Russians | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/furillo-registers-on-passed-ball-in-last-inning-to-beat-redlegs-65.html | Furillo Registers on Passed Ball In Last Inning to Beat Redlegs, 6-5; Dodgers Get 10 Hits, Including Two Homers, Triple, Three Doubles -- Black Victor | True | By William J. Briordy | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-phonograph-unit-ready.html | New Phonograph Unit Ready | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/error-on-dr-murrays-post.html | Error on Dr. Murray's Post | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/german-asks-atomic-pile-asserts-energy-is-essential-to-industrial.html | GERMAN ASKS ATOMIC PILE; Asserts Energy Is Essential to Industrial Success | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wood-field-and-stream-a-trout-fishing-survey-turns-into-an.html | Wood, Field and Stream; A Trout Fishing Survey Turns Into an Adventure With Three 'Chucks | True | By Raymond R. Camp | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/cancer-aide-testifies-tie-to-heavy-smoking-is-held-not-definitely.html | CANCER AIDE TESTIFIES; Tie to Heavy Smoking Is Held Not Definitely Established | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rent-offices-to-be-open-tenants-and-landlords-may-get-aid-here-on.html | RENT OFFICES TO BE OPEN; Tenants and Landlords May Get Aid Here on Saturday | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/arbor-day-is-observed-here.html | Arbor Day Is Observed Here | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/archie-b-mackay.html | ARCHIE B. MACKAY | True | Soecial to Tm Nv yq T[Mr, S. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/liberal-party-unity-on-city-vote-sought.html | LIBERAL PARTY UNITY ON CITY VOTE SOUGHT | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rebels-raid-french-recruit-camp-and-march-off-350-indochinese.html | Rebels Raid French Recruit Camp And March Off 350 Indo-Chinese; VIETMINH KIDNAPS 350 ARMY RECRUITS | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/greater-research-asked-for-cotton-council-says-17000000-rise-in.html | GREATER RESEARCH ASKED FOR COTTON; Council Says $17,000,000 Rise in Appropriation Is Vital to Farm Problem Solution | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/fix-grand-jury-ended-body-investigating-basketball-hopes-scandals.html | FIX' GRAND JURY ENDED; Body Investigating Basketball Hopes Scandals Are Over | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-places-big-order-in-italy.html | U. S. Places Big Order in Italy | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/turbojet-cost-held-too-high-for-airlines.html | TURBO-JET COST HELD TOO HIGH FOR AIRLINES | True | | 1981-05-15 | RE0000092789 | B00000413263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/no-may-day-parade.html | NO MAY DAY PARADE | True | | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-04-30 | 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/goldwyns-views-on-chaplin-stars-films-have-a-different-ring-in.html | Goldwyn's Views on Chaplin, Stars, Films Have a Different Ring in London's Press | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092789 | B00000413263 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/a-j-mkelway-55-va-ghaplain-dies-former-chief-of-service-was-in-13.html | A, J. M'KELWAY, 55, V.A. GHAPLAIN, DIES; Former Chief of Service Was in 13 Pacific Engagements, Served Naval Air 'Arm | True | special to Trrz Nsw YOK Tabu. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/caa-gives-jet-airliner-stand.html | C.A.A. Gives Jet Airliner Stand | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kenny-is-besieged-on-three-fronts-foes-ask-mayor-to-quit-race.html | KENNY IS BESIEGED ON THREE FRONTS; Foes Ask Mayor to Quit Race, Ouster by Party Sought, City Fiscal Inquiry Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/helen-keller-on-2month-trip.html | Helen Keller on 2-Month Trip | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-haven-railroad-names-new-chairman.html | NEW HAVEN RAILROAD NAMES NEW CHAIRMAN | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/for-better-civil-service-system-under-which-workers-operate.html | For Better Civil Service; System Under Which Workers Operate Considered Outdated | True | JAMES R. WATSON, | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bunche-praises-role-of-press-cameramen.html | BUNCHE PRAISES ROLE OF PRESS CAMERAMEN | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/pirates-trip-cubs-on-thomas-hit-42-tworun-homer-in-9th-clears.html | PIRATES TRIP CUBS ON THOMAS HIT, 4-2; Two-Run Homer in 9th Clears Scoreboard in Left Field and Defeats Minner | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/atomic-electricity-for-britain.html | Atomic Electricity for Britain | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/2-army-aides-confirmed-mitchell-and-slezak-will-serve-as-assistant.html | 2 ARMY AIDES CONFIRMED; Mitchell and Slezak Will Serve as Assistant Secretaries | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/phone-company-gets-financing.html | Phone Company Gets Financing | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/douglas-shares-lead-with-martinez-at-69-in-pan-american-golf-hogan.html | Douglas Shares Lead With Martinez at 69 in Pan American Golf; HOGAN IN 5-WAY TIE FOR FOURTH ON 72 Wall Gets 71 in First Round in Mexico, 2 Shots Back of Douglas and Martinez | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/western-union-to-sell-forecasts-of-weather.html | Western Union to Sell Forecasts of Weather | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fairleigh-dickinson-bows-to-l-i-u-130.html | FAIRLEIGH DICKINSON BOWS TO L. I. U., 13-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/4-yankees-and-2-browns-are-fined-in-aftermath-of-brawl-at-st-louis.html | 4 Yankees and 2 Browns Are Fined In Aftermath of Brawl at St. Louis; Harridge Taxes Courtney $250, Orders $150 Penalties for Hunter and Martin -- Collins, Reynolds, McDougald to Pay $100 Each | True | From a Staff Correspondent | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/guild-honors-drama-desk.html | Guild Honors Drama Desk | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/wood-field-and-stream-angler-lands-big-muskie-in-catskill-lake-but.html | Wood, Field and Stream; Angler Lands Big Muskie in Catskill Lake But Has to Return Fish to Water | True | By Raymond B. Camp | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rutgers-charges-filed-law-teacher-named-in-inquiry-case-lecturer.html | RUTGERS CHARGES FILED; Law Teacher Named in Inquiry Case -- Lecturer Suspended | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/warns-of-3d-stampede.html | Warns of 3-D 'Stampede' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/elected-a-vice-president-by-textile-manufacturer.html | Elected a Vice President By Textile Manufacturer | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/jet-airliners-profitable-b-o-a-c-reports-104600000-passenger-miles.html | JET AIRLINERS PROFITABLE; B. O. A. C. Reports 104,600,000 Passenger Miles in Year | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/sholom-aleichem-opens-tonight.html | Sholom Aleichem' Opens Tonight | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/italian-aide-hopeful-of-sales-rise-in-u-s.html | ITALIAN AIDE HOPEFUL OF SALES RISE IN U. S. | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/queen-and-churchill-gain-victories-at-newmarket.html | Queen and Churchill Gain Victories at Newmarket | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cashiers-to-meet-thursday.html | Cashiers to Meet Thursday | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/freight-loadings-rise-37-in-week-779804-cars-is-004-over-same.html | FREIGHT LOADINGS RISE 3.7% IN WEEK; 779,804 Cars Is 0.04% Over Same Period of Last Year, 5.4% Under 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/training-is-ended-for-derby-horses-native-dancer-ambles-along-on.html | TRAINING IS ENDED FOR DERBY HORSES; Native Dancer Ambles Along on Wet Track -- Weather Stirs Pre-Race Speculation | True | By James Roachspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/63-more-freed-gis-goin6-home-by-air-41-reach-hawaii-and-will-rest.html | 63 MORE FREED G.I.S GOIN6 HOME BY AIR; 41 Reach Hawaii and Will Rest Before Flying to California -- Second Plane Is on Way | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/exwar-writers-to-be-hailed.html | Ex-War Writers to Be Hailed | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/2-more-for-mlaughlin-jockey-runs-winning-mounts-to-15-at-suffolk.html | 2 MORE FOR M'LAUGHLIN; Jockey Runs Winning Mounts to 15 at Suffolk Downs | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/quinn-lays-greed-to-cement-trade-councilman-scores-opposition-to.html | QUINN LAYS GREED TO CEMENT TRADE; Councilman Scores Opposition to Bill That Would Permit Limited Use of Fly Ash | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/heads-furniture-retail-group.html | Heads Furniture Retail Group | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/almon-h-millard-sr.html | ALMON H. MILLARD SR. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/yugoslavs-invite-talk-with-vatican-regimes-offer-to-negotiate.html | YUGOSLAVS INVITE TALK WITH VATICAN; Regime's Offer to Negotiate Differences Bars Mixing by Church in Internal Affairs | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/murray-demands-top-taft-act-views-he-decries-inadequate-study-as.html | MURRAY DEMANDS TOP TAFT ACT VIEWS; He Decries 'Inadequate' Study as Senate Hearings Recess -- Data From Durkin Due | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/republicans-hail-policy-job-shifts-senators-stress-the-removal-of.html | REPUBLICANS HAIL POLICY JOB SHIFTS; Senators Stress the Removal of 'Members of Old Acheson Team' in State Department | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/william-browh-of-lj-s-steel-67-retired-secretary-who-served-company.html | WILLIAM BROWH OF U. S. STEEL, 67; Retired Secretary Who Served Company 35 Years, Mostly as Lawyer, Is Dead | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/amateur-bouts-here-tonight.html | Amateur Bouts Here Tonight | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/insurance-brokers-merge.html | Insurance Brokers Merge | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/hammarskjold-sees-vishinsky.html | Hammarskjold Sees Vishinsky | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/private-research-in-atom-is-pressed-article-by-physicist-stresses-u.html | PRIVATE RESEARCH IN ATOM IS PRESSED; Article by Physicist Stresses U. S. Need Within 50 Years for Nuclear Power | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/miss-huffmaster-plays-texas-pianist-makes-her-recital-debut-at-town.html | MISS HUFFMASTER PLAYS; Texas Pianist Makes Her Recital Debut at Town Hall | True | H. C. S. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bureau-of-advertising-elects-years-officers.html | Bureau of Advertising Elects Year's Officers | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/2-bomb-explosions-jolt-buenos-aires.html | 2 BOMB EXPLOSIONS JOLT BUENOS AIRES | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/senator-wicks-to-have-surgery.html | Senator Wicks to Have Surgery | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/italy-gets-princetons-goat-sculptured-head-gone.html | Italy Gets Princeton's Goat -- Sculptured Head Gone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lodge-names-7-judges-nominations-complete-the-slate-for-connecticut.html | LODGE NAMES 7 JUDGES; Nominations Complete the Slate for Connecticut High Courts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/in-the-battle-of-the-mind.html | IN THE BATTLE OF THE MIND | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/london-police-head-flying-home.html | London Police Head Flying Home | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/policeman-facing-trial-in-red-hunt-he-is-accused-of-lying-when-he.html | POLICEMAN FACING TRIAL IN RED HUNT; He Is Accused of Lying When He Denied Leftist Links -- Hearing on Thursday | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/europes-hope-dim-on-freer-u-s-trade-hope-dim-in-europe-on-us-tariff.html | Europe's Hope Dim On Freer U. S. Trade; HOPE DIM IN EUROPE ON U.S. TARIFF SHIFT | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/devise-not-bomb-held-used-in-last-atomic-test.html | ' Devise,' Not Bomb, Held Used in Last Atomic Test | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/oil-giveaway.html | OIL GIVEAWAY | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/charleston-session-seeks-port-peace.html | CHARLESTON SESSION SEEKS PORT PEACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/convicted-red-facing-new-action.html | Convicted Red Facing New Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bombers-trounce-white-sox-6-to-1-renna-drives-homer-triple-and.html | BOMBERS TROUNCE WHITE SOX, 6 TO 1; Renna Drives Homer, Triple and Single to Help Ford Triumph for Yanks | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/morris-paul.html | MORRIS PAUL | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/general-hays-given-farewell-in-austria.html | GENERAL HAYS GIVEN FAREWELL IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/williams-johnson-sign-for-bout.html | Williams, Johnson Sign for Bout | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/finnegans-conviction-upheld.html | Finnegan's Conviction Upheld | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/churchill-welcomes-japanese-crown-prince.html | Churchill Welcomes Japanese Crown Prince | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/sherred-depue.html | SHERRED DEPUE | True | Special to TE NW NorK T[MuS. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/child-to-the-alfred-r-heaths-i.html | Child to the Alfred R. Heaths I | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/utility-merger-sought-on-coast-blyth-reveals-plan-to-combine.html | UTILITY MERGER SOUGHT ON COAST; Blyth Reveals Plan to Combine Pacific Public Service and Pacific Gas & Electric | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lions-sign-2-rookie-linemen.html | Lions Sign 2 Rookie Linemen | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/big-atom-crusher-nears-completion-aec-aide-says-6-billionvolt.html | BIG ATOM CRUSHER NEARS COMPLETION; A.E.C. Aide Says 6-Billion-Volt Bevatron on Coast Will Be Most Powerful Smasher | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/closing-irregular-in-cotton-trading-futures-prices-14-points-up-to.html | CLOSING IRREGULAR IN COTTON TRADING; Futures Prices 14 Points Up to 5 Below Wednesday's -- Old May Dealings Active | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bert-a-bolivar.html | BERT A. BOLIVAR | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-york-leads-u-s-in-auto-death-rate.html | NEW YORK LEADS U. S. IN AUTO DEATH RATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/capt-manning-quits-bridge-today-ending-sea-career-begun-in-sail.html | Capt. Manning Quits Bridge Today, Ending Sea Career Begun in Sail; Noted for Skill and Heroism, Commodore of U. S. Lines Will Lecture and Write | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/braves-announce-sellouts.html | Braves Announce Sell-Outs | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/india-to-continue-farm-revolution-temporary-program-begun-with-u-s.html | INDIA TO CONTINUE FARM REVOLUTION; Temporary Program Begun With U. S. Aid Is Made Part of Country's 5-Year Plan | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bonds-and-shares-on-london-market-british-governments-display.html | BONDS AND SHARES ON LONDON MARKET; British Governments Display Strength in Otherwise Dull Session of Trading | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/presidents-candidate-loses.html | President's 'Candidate' Loses | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dria-stanlby-74-ihina-miiohary-educator-who-started-service-in-1904.html | DR,()iA STANLBY, 74 (IHINA MISSIOHARY; Educator Who Started Service in 1904 is Dead-- Head of Hopeh Relief Group 6 Years | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/uruguayan-envoy-fined-for-smuggling-diamonds.html | Uruguayan Envoy Fined For Smuggling Diamonds | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/boy-hurt-in-rifle-mishap-bullet-in-barrel-of-dismantled-22-hits-lad.html | BOY HURT IN RIFLE MISHAP; Bullet in Barrel of Dismantled .22 Hits Lad in Eye | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/women-aid-plans-to-benefit-camp-nyda-at-fashion-show-and-luncheon.html | Women Aid Plans to Benefit Camp Nyda At Fashion Show and Luncheon on May 6 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lad-rules-mexico-city-5-minutes-without-graft.html | Lad Rules Mexico City 5 Minutes Without Graft | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/use-suggested-for-el.html | Use Suggested for El | True | DONALD B. WOODWARD. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/4-on-transit-board-at-odds-on-fifth-appointees-of-dewey-and-mayor.html | 4 ON TRANSIT BOARD AT ODDS ON FIFTH; Appointees of Dewey and Mayor to Make Final Effort Today to Meet Law's Deadline | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/former-rommel-aide-in-britain.html | Former Rommel Aide in Britain | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/drive-to-present-issues-headed-by-mrs-roosevelt.html | Drive to Present Issues Headed by Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/uruguay-and-israel-in-pact.html | Uruguay and Israel in Pact | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/britain-to-lift-all-rice-controls.html | Britain to Lift All Rice Controls | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/jewelry-stores-show-sales-rise-9-gain-is-reported-in-first-quarter.html | JEWELRY STORES SHOW SALES RISE; 9% Gain Is Reported in First Quarter for Independents and 7% for Chains | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-york-area-men-listed.html | New York Area Men Listed | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/maude-adams-leaves-hospital.html | Maude Adams Leaves Hospital | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/o-p-s-staff-marks-closing-of-agency-aides-hold-a-farewell-party-to.html | O. P. S. STAFF MARKS CLOSING OF AGENCY; Aides Hold a Farewell Party to Observe Formal End of Price Control Unit | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-sylvie-miller-f-a-pearson-re-wed.html | MRS. SYLVIE MILLER, F. A. PEARSON SRe WED | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/retail-food-prices-off-u-s-reports-drop-in-general-for-first-2.html | RETAIL FOOD PRICES OFF; U. S. Reports Drop in General for First 2 Weeks of April | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/american-exchange-seat-15000.html | American Exchange Seat $15,000 | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/commodity-prices-reported-steady.html | COMMODITY PRICES REPORTED STEADY | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rail-group-names-barlow.html | Rail Group Names Barlow | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/heavy-building-awards-up-24-over-a-year-ago.html | Heavy Building Awards Up 24% Over a Year Ago | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/aluminium-looks-to-u-s-will-continue-to-cultivate-market-here.html | ALUMINIUM LOOKS TO U. S.; Will Continue to Cultivate Market Here, Stockholders Are Told | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/french-sea-strike-spreads-to-3-ports-officers-tieup-will-hit-rouen.html | FRENCH SEA STRIKE SPREADS TO 3 PORTS; Officers' Tie-Up Will Hit Rouen, Nantes and Marseilles, Along With Le Havre Shipping | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/9-in-journalism-get-george-polk-awards.html | 9 IN JOURNALISM GET GEORGE POLK AWARDS | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/doctors-acquire-hospital-building-group-obtains-lexington-ave.html | DOCTORS ACQUIRE HOSPITAL BUILDING; Group Obtains Lexington Ave. Corner at 55th St. From Frederick Brown | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/producer-fined-100-goulds-tobacco-road-termed-indecent-by.html | PRODUCER FINED $100; Gould's 'Tobacco Road' Termed Indecent by Providence Judge | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rise-foreseen-in-readings-net.html | Rise Foreseen in Reading's Net | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mantle-weakness-found-marion-points-out-yank-cant-throw-with-left.html | MANTLE WEAKNESS FOUND; Marion Points Out Yank Can't Throw With Left Hand | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/the-john-morgans-give-garden-party-entertain-at-their-home-for-dr.html | THE JOHN MORGANS GIVE GARDEN PARTY; Entertain at Their Home for Dr. Eleanor Campbell and Mr. and Mrs. Henry Jones Clay | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/promoted-by-davison-chemical.html | Promoted by Davison Chemical | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-m-f_-dean-towed-i-will-become-bride-of-dudleyi-roberts-next.html | MRS. M. F_. DEAN TOWED I; Will Become Bride of DudleyI Roberts Next Thursday / | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/colorado-concerned-over-mine-closings.html | COLORADO CONCERNED OVER MINE CLOSINGS | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/join-banking-partnership.html | Join Banking Partnership | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-max-mandellaub.html | MRS. MAX MANDELLAUB | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eden-has-comfortable-night.html | Eden Has Comfortable Night | True | | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/william-hassig.html | WILLIAM HASSIG | True | Special to Tmf NEW You Tnr.s. | 1981-05-15 | RE0000092790 | B00004413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/s-a-r-celebrates-first-inaugural-w-e-ditmars-honored-by-society-for.html | S. A. R. CELEBRATES FIRST INAUGURAL; W. E. Ditmars, Honored by Society for Public Service, Calls U.N. 'House of Spies' | True | | 1981-05-15 | RE0000092790 | B00004413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/common-stock-sale-set-cities-service-plans-to-dispose-of-holdings.html | COMMON STOCK SALE SET; Cities Service Plans to Dispose of Holdings in Two Utilities | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/taft-pledges-aid-for-seaway-bill-senator-to-seek-support-for-wiley.html | TAFT PLEDGES AID FOR SEAWAY BILL; Senator to Seek Support for Wiley Measure -- Aiken and Ferguson Back Project | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/miss-nona-pearce-engaged.html | Miss Nona Pearce Engaged | True | SpeCl t s Zr Yo Tms. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bid-is-withdrawn-for-bankrupt-line-new-haven-railroad-pulls-out.html | BID IS WITHDRAWN FOR BANKRUPT LINE; New Haven Railroad Pulls Out $3,500,000 Offer to New York, Ontario & Western Road | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/curtisswright-reports-profits-for-quarter-of-2445642-against.html | Curtiss-Wright Reports Profits for Quarter Of $2,445,642, Against $1,766,244 Year Ago | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/houses-with-stores-bought-in-brooklyn.html | HOUSES WITH STORES BOUGHT IN BROOKLYN | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/james-f-gallivan.html | JAMES F. GALLIVAN | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/elliott-blow-wins-for-browns-3-to-1.html | ELLIOTT BLOW WINS FOR BROWNS, 3 TO 1 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/monotype-school-reopens.html | Monotype School Reopens | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisler-reported-writing-memoirs.html | Eisler Reported Writing Memoirs | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/writ-extension-denied-costello.html | Writ Extension Denied Costello | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/careergirl-styles-presented-at-store.html | CAREER-GIRL STYLES PRESENTED AT STORE | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/prayer-for-russia-day-in-college.html | Prayer for Russia Day in College | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-drug-available-to-doctors.html | New Drug Available to Doctors | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/about-new-york-moderating-of-may-day-begun-by-testy-peter-in-1655.html | About New York; Moderating of May Day Begun by Testy Peter in 1655 -- Armed Rancher Guards Chinchillas | True | By Meyer Berger | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/tokyo-demonstration-noisy.html | Tokyo Demonstration Noisy | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/king-and-queen-of-health-are-crowned.html | King and Queen of Health Are Crowned | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/morgan-library-shows-treasures-ninth-century-gospel-book-of-france.html | MORGAN LIBRARY SHOWS TREASURES; Ninth Century Gospel Book of France, Dutch Work and a Bellange Drawing on View | True | By Aline B. Louchheim | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/chicago-cards-sign-curcillo.html | Chicago Cards Sign Curcillo | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/impartial-inquiry-pledged.html | Impartial Inquiry Pledged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/g-v-mclaughlin-to-retire.html | G. V. McLaughlin to Retire | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/900denier-yarn-available.html | 900-Denier Yarn Available | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/hunterauer.html | Hunter--Auer | True | Special to Txl NW YO . | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/first-european-steel-cast-single-market-starts-today-european-steel.html | First 'European' Steel Cast; Single Market Starts Today; EUROPEAN STEEL CAST FIRST TIME | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/other-company-meetings-bower-roller-bearing-meetings-held-by.html | OTHER COMPANY MEETINGS; Bower Roller Bearing MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/many-seek-advice-on-new-rent-rise-6-city-offices-to-be-kept-open-to.html | MANY SEEK ADVICE ON NEW RENT RISE; 6 City Offices to Be Kept Open Tomorrow -- 800,000 Units Set for Increases Today | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/u-s-and-mexico-bar-twistem-charges.html | U. S. AND MEXICO BAR 'TWISTEM' CHARGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/veeck-criticizes-action.html | Veeck Criticizes Action | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/packers-sign-turnbeaugh.html | Packers Sign Turnbeaugh | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/infringement-charged-crescendoe-seeks-ban-on-entry-of-japanese.html | INFRINGEMENT CHARGED; Crescendoe Seeks Ban on Entry of Japanese Glove Imports | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/boat-show-shifts-to-bronx-armory-1954-national-will-be-held-in.html | BOAT SHOW SHIFTS TO BRONX ARMORY; 1954 National Will Be Held in Kingsbridge Drillshed From Jan. 15 to 23 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/east-side-block-sold-to-syndicate-resnick-group-buys-site-at-third.html | EAST SIDE BLOCK SOLD TO SYNDICATE; Resnick Group Buys Site at Third Ave. and 68th St. From the Memorial Hospital | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/british-book-doubts-if-hiss-was-guilty.html | BRITISH BOOK DOUBTS IF HISS WAS GUILTY | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/employeestockholder-scores-c-o-for-11union-closedshop-contract-car.html | Employee-Stockholder Scores C. & O. For 11-Union Closed-Shop Contract; Car Inspector Accuses Company of Planning To Eject Non-Members -- Urges Start of Shareholder Control of Management C. & O. IS ASSAILED FOR CLOSED SHOP | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/wechsler-testimony-public-wednesday.html | WECHSLER TESTIMONY PUBLIC WEDNESDAY | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/american-reported-freed.html | American Reported Freed | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/chosen-for-directorship-of-heyden-chemical-corp.html | Chosen for Directorship Of Heyden Chemical Corp. | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/front-page-1-no-title-vietminh-advance-near-laos-capital.html | Front Page 1 -- No Title; VIETMINH ADVANCE NEAR LAOS CAPITAL | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/civic-leader-and-crime-fighter-exposed-as-a-new-york-exconvict-and.html | Civic Leader and Crime Fighter Exposed As a New York Ex-Convict and Fugitive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/school-red-hunts-criticized-by-tead-educator-upholds-dismissals-but.html | SCHOOL RED HUNTS CRITICIZED BY TEAD; Educator Upholds Dismissals but Sees National Threat to Academic Integrity | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/the-bowerys-challenge.html | THE BOWERY'S CHALLENGE | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/huks-kill-13-filipinos-in-raid.html | Huks Kill 13 Filipinos in Raid | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/austrian-schilling-set-at-26-to-dollar.html | AUSTRIAN SCHILLING SET AT 26 TO DOLLAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dutch-mark-julianas-birthday.html | Dutch Mark Juliana's Birthday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/patrol-cutters-offered-coast-guard-to-sell-two-craft-used-to-combat.html | PATROL CUTTERS OFFERED; Coast Guard to Sell Two Craft Used to Combat Submarines | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/food-news-vegetables-for-appetizers-they-enliven-appetite-benefit.html | Food News: Vegetables for Appetizers; They Enliven Appetite, Benefit Waistline and Are Easy to Prepare | True | By Jane Nickerson | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/snider-and-reese-circuit-blows-help-brooks-defeat-redlegs-74-wade.html | Snider and Reese Circuit Blows Help Brooks Defeat Redlegs, 7-4; Wade Is Impressive as Dodgers Register Fourth in Row -- Podres Lifted in First | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mongolian-uprising-reported.html | Mongolian Uprising Reported | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-looks-to-vacation.html | Eisenhower Looks to Vacation | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/benjamin-h-ottinger.html | BENJAMIN H. OTTINGER | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rachmaninoff-music-offered-at-concert.html | RACHMANINOFF MUSIC OFFERED AT CONCERT | True | J. B. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/303000000-loans-are-given-brazil-exportimport-world-banks-provide.html | $303,000,000 LOANS ARE GIVEN BRAZIL; Export-Import, World Banks Provide Credits -- Action Is Hailed by Ambassador | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/first-g-i-here-from-korea-prison-first-released-g-i-here-from-korea.html | First G. I. Here From Korea Prison; FIRST RELEASED G. I. HERE FROM KOREA | True | By Edith Evans Asbury | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-manila-senate-head-zulueta-named-after-rejoining-opposition.html | NEW MANILA SENATE HEAD; Zulueta Named After Rejoining Opposition Nationalist Party | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/alexander-mintosh.html | ALEXANDER M'INTOSH | True | SDecial to T. N:w Yon T[.'., . | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/a-queen-drops-the-cares-of-state-to-be-a-playful-mother.html | A Queen Drops the Cares of State to Be a Playful Mother | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/nearreds-win-in-guiana-peoples-progressive-party-takes-18-of-24.html | NEAR-REDS WIN IN GUIANA; People's Progressive Party Takes 18 of 24 Assembly Seats | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/east-zone-and-china-to-trade.html | East Zone and China to Trade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cold-war-truce-urged-by-pravda-editorial-by-ilya-ehrenburg-says.html | COLD WAR' TRUCE URGED BY PRAVDA; Editorial by Ilya Ehrenburg Says Peoples Everywhere Are Tired of Tensions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-dinner-guest.html | Eisenhower Dinner Guest | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/evelyn-rinald_____-fiancee-i-ladyoliff-college-alumna-to-be-bride.html | EVELYN RINALD_____/! FIANCEE; i Ladyoliff College Alumna to Be‖ Bride of Edwin Eastwood Jr. I I i | True | Spectal to Taz NEW YORE Tnas. I | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/progress-in-the-caribbean.html | PROGRESS IN THE CARIBBEAN | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/hearing-on-mail-rates-recessed.html | Hearing on Mail Rates Recessed | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/beacon-in-times-sq-lights-palsy-drive.html | BEACON IN TIMES SQ. 'LIGHTS' PALSY DRIVE | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/u-s-tax-bureau-to-drop-460.html | U. S. Tax Bureau to Drop 460 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/socialist-labor-party-rally.html | Socialist Labor Party Rally | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/conditions-in-south-africa.html | Conditions in South Africa | True | GEORGE M. HOUSER, | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/building-cost-cut-in-new-code-seen-10-reduction-on-garden-type.html | BUILDING COST CUT IN NEW CODE SEEN; 10% Reduction on Garden Type Apartments Predicted at White Plains Hearing | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/the-screen-vague-mystery-bows.html | THE SCREEN; Vague Mystery Bows | True | By Bosley Crowther | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mulloy-defeats-stewart.html | Mulloy Defeats Stewart | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/soconys-earnings-steady-in-quarter-3000000-spread-explained-by.html | SOCONY'S EARNINGS STEADY IN QUARTER; $3,000,000 Spread Explained by Unnecessary Accrual of Excess Profits Taxes | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/i-c-c-orders-rate-rise-tells-north-dakota-to-increase-railway.html | I. C. C. ORDERS RATE RISE; Tells North Dakota to Increase Railway Express Charges | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/taxpayer-sold-by-fred-brown.html | Taxpayer Sold by Fred Brown | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/floor-leased-in-99-park-ave.html | Floor Leased in 99 Park Ave. | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/34th-street-plans-filed.html | 34th Street Plans Filed | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/text-of-presidents-budget-statement.html | Text of President's Budget Statement | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/jebb-to-head-security-council.html | Jebb to Head Security Council | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/merger-is-voted-in-chemical-field-merck-and-sharp-dohme-deal.html | MERGER IS VOTED IN CHEMICAL FIELD; Merck and Sharp & Dohme Deal Approved by Holders of Both Companies | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/profit-rise-shown-by-chicago-edison-12month-net-is-34660667-against.html | PROFIT RISE SHOWN BY CHICAGO EDISON; 12-Month Net Is $34,660,667, Against $28,664,949 -- Gain Also Reported for Quarter | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/writeoff-for-pipeline-hackensack-gas-utility-company-allowed-25-tax.html | WRITE-OFF FOR PIPELINE; Hackensack Gas Utility Company Allowed 25% Tax Benefit | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dr-diamond-dad-noted-internist-72-sydenham-aide-who-helped-to.html | DR. DIAMOND DAD; NOTED INTERNIST, 72; Sydenham Aide Who Helped to Introduce Secretin Test in U. S. Succumbs in Paris | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/radio-and-tv-profits-up-182-over-1951.html | RADIO AND TV PROFITS UP 18.2% OVER 1951 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/monday-civil-service-day.html | Monday 'Civil Service Day' | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/texts-of-eisenhowers-defense-reorganization-proposal-and-his.html | Texts of Eisenhower's Defense Reorganization Proposal and His Massage | True | DWIGHT D. EISENHOWER. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cadets-aid-blood-drive-726-pints-donated-in-two-days-by-west-point.html | CADETS AID BLOOD DRIVE; 726 Pints Donated in Two Days by West Point Personnel | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/3-chrysler-executives-retire.html | 3 Chrysler Executives Retire | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/churchill-defines-creed-as-an-artist-while-favoring-flexibility-he.html | CHURCHILL DEFINES CREED AS AN ARTIST; While Favoring Flexibility, He Feels That Extremists Must First Earn 'Credentials' ON DISCIPLINARIANS' SIDE Wearing Knightly Insignia at Royal Academy Fete, He Cites Need for Innovation | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/group-for-blind-feted-state-commission-marks-40th-year-at-birthday.html | GROUP FOR BLIND FETED; State Commission Marks 40th Year at 'Birthday' Party | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/edgar-harris.html | EDGAR HARRIS | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/scrutton-advances-in-english-amateur.html | SCRUTTON ADVANCES IN ENGLISH AMATEUR | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/hospital-patient-dies-from-fall.html | Hospital Patient Dies From Fall | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/child-school-opens-art-sale.html | Child School Opens Art Sale | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/legion-for-mcarran-act-executive-group-says-it-will-fight-all.html | LEGION FOR M'CARRAN ACT; Executive Group Says It Will Fight All Repeal Moves | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/medal-to-bronx-boy-11-student-who-saved-girl-to-get-automobile.html | MEDAL TO BRONX BOY, 11; Student Who Saved Girl to Get Automobile Association Award | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/nyu-professor-tied-to-reds-is-dismissed.html | N.Y.U. PROFESSOR TIED TO REDS IS DISMISSED | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/christophers-cite-four-song-writers-composers-of-i-believe-win-1st.html | CHRISTOPHERS CITE FOUR SONG WRITERS; Composers of 'I Believe' Win 1st Awards in Their Field -- 24 Other Prizes Are Given | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/colorado-beckons-to-shirley-booth-prizeladen-star-may-call-off.html | COLORADO BECKONS TO SHIRLEY BOOTH; Prize-Laden Star May Call Off Vacation for Plum Booking in 'Cuckoo' at Central City | True | By Sam Zolotow | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/brazil-accepts-u-s-pact-senate-approves-military-aid-plan-after-a.html | BRAZIL ACCEPTS U. S. PACT; Senate Approves Military Aid Plan After a Week's Debate | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/vietminh-reported-near-laos-capital-women-aid-in-building-defense.html | VIETMINH REPORTED NEAR LAOS CAPITAL; Women Aid in Building Defense of Indo-China City -- U. S. Flies Out Missionaries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/india-would-accept-reluctantly.html | India Would Accept Reluctantly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/succeeds-to-presidency-of-sylvania-electric.html | Succeeds to Presidency Of Sylvania Electric | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/red-trade-charge-made-by-mcarthy-chinese-communists-are-held-part.html | RED TRADE CHARGE MADE BY M'CARTHY; Chinese Communists Are Held Part Owners of British-Flag Ships -- France Accused | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/maglie-shuts-out-milwaukee-1-to-0-giants-ace-tops-bickford-on.html | MAGLIE SHUTS OUT MILWAUKEE, 1 TO 0; Giants' Ace Tops Bickford on Thomson 4-Bagger to Left With One Out in Ninth | True | By John Drebinger | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/tin-and-quicksilver-ease.html | Tin and Quicksilver Ease | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/doubles-arrest-clears-musician-3-identified-innocent-man-as.html | DOUBLE'S ARREST CLEARS MUSICIAN; 3 Identified Innocent Man as Perpetrator of 2 Hold-Ups at His Trial in Queens | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/miss-marie-a-mathis-becomes-betrothed.html | MISS MARIE A. MATHIS BECOMES BETROTHED | True | Special to T N W Noxc'lug. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/3-industries-ask-more-tariff-aid-simpson-bill-backed-by-dairy.html | 3 INDUSTRIES ASK MORE TARIFF AID; Simpson Bill Backed by Dairy, Cattle and Pottery Groups at Hearing of House Unit | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/store-sales-show-1-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 1% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- 3% Rise Noted Here | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/13-killed-and-300-injured-as-tornado-rips-georgia.html | 13 Killed and 300 Injured As Tornado Rips Georgia | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/u-n-urges-sweden-as-neutral-keeper-of-korea-captives-but-communists.html | U. N. URGES SWEDEN AS NEUTRAL KEEPER OF KOREA CAPTIVES; But Communists Still Demand Asian Nation -- New Session Ends Without Progress FOE IS ASKED TO FREE 375 Allies Assert They Can Prove Enemy Has Held Back Sick and Wounded Prisoners U. N. URGES SWEDEN AS CAPTIVES GUARD | | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/formosans-reported-in-fight.html | Formosans Reported in Fight | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/hall-and-guernsey-bow.html | Hall and Guernsey Bow | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/6month-low-set-in-stock-trading-volume-is-1140000-shares-with.html | 6-MONTH LOW SET IN STOCK TRADING; Volume Is 1,140,000 Shares, With Modest Rally at Close Cutting Day-Long Decline AVERAGES OFF 0.48 POINT Half-Year's Narrowest Market Leaves 441 Issues Lower, 346 Up, 303 Unchanged | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/exf-b-i-woman-is-army-witness-she-identifies-communist-party.html | EX-F. B. I. WOMAN IS ARMY WITNESS; She Identifies Communist Party Membership Application Card of Accused Lieutenant | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dollar-falls-in-brazil-fluctuates-between-415-and-425-cruzeiros.html | DOLLAR FALLS IN BRAZIL; Fluctuates Between 41.5 and 42.5 Cruzeiros, Buying Rate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/television-in-review-a-b-c-presents-talk-of-the-town-a-variety-show.html | TELEVISION IN REVIEW; A. B. C. Presents 'Talk of the Town,' a Variety Show, Weekday Nights From 11 to 12 Over Channel 7 | True | By Jack Gould | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/n-l-r-b-demands-oaths.html | N. L. R. B. Demands Oaths | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/2-more-iranians-seized-retired-generals-are-arrested-in-police.html | 2 MORE IRANIANS SEIZED; Retired Generals Are Arrested in Police Chief's Slaying | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/22-fund-cut-urged-for-3-departments-house-group-votes-slash-of.html | 22% FUND CUT URGED FOR 3 DEPARTMENTS; House Group Votes Slash of $326,347,803 for Commerce, State and Justice Agencies | | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/i-mrs-ritie-ettlinger-i-i.html | I MRS. RITIE ETTLINGER I I | True | Special to THJ NZw YORK TrtaES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mphail-found-guilty-maryland-continues-bowie-ban-till-meet-ends.html | M'PHAIL FOUND GUILTY; Maryland Continues Bowie Ban Till Meet Ends Saturday | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/clinton-st-bus-route-restored.html | Clinton St. Bus Route Restored | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/princeton-suspends-9-students-drops-1.html | PRINCETON SUSPENDS 9 STUDENTS, DROPS 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/1-elephant30-men-india-finds.html | 1 Elephant=30 Men, India Finds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/leinhardtdeutsch.html | Leinhardt--Deutsch | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/security-with-solvency.html | SECURITY WITH SOLVENCY" | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/moscow-reports-us-cut-eisenhower-statement-on-arms-aid-slash-in.html | MOSCOW REPORTS U.S. CUT; Eisenhower Statement on Arms, Aid Slash in Newspapers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/manufacturers-reported-rushing-to-put-wares-under-fair-trade-record.html | Manufacturers Reported Rushing To Put Wares Under Fair Trade; Record Number of 60 Converts in 2 Months Announced by Council -- Rise in Retail Competition, Price Cutting Cited | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/jersey-phones-normal-18000-strikers-return-after-walkout-of-five.html | JERSEY PHONES NORMAL; 18,000 Strikers Return After Walkout of Five Weeks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bank-clearings-lower-decline-6-in-week-but-still-top-corresponding.html | BANK CLEARINGS LOWER; Decline 6% in Week but Still Top Corresponding 1952 Period | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/loans-to-business-decline-8000000-new-borrowings-for-utilities-and.html | LOANS TO BUSINESS DECLINE $8,000,000; New Borrowings for Utilities and Sales Financing Offset Seasonal Repayments FIFTH DROP IN SIX WEEKS 12 of 21 Reporting Banks Are in Contracted Credit Column While 9 Show Increases | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/morning-star-gains-lead-two-boats-dismasted-as-coast-yacht-race.html | MORNING STAR GAINS LEAD; Two Boats Dismasted as Coast Yacht Race Gets Under Way | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lessee-buys-coal-properties.html | Lessee Buys Coal Properties | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/exfootball-star-collapses.html | Ex-Football Star Collapses | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/beverly-runyans-plans-she-will-be-wed-in-glen-ridgei-on-may-26-to.html | BEVERLY RUNYAN'S PLANS; She Will Be Wed in Glen Ridgei on May 26 to Frank H. Cole I | True | Special to Tm Nw Yo Ti. ] | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/notes-common-bond.html | Notes Common Bond | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/ali-asks-for-unity-on-pakistan-tour-new-prime-minister-promises.html | ALI ASKS FOR UNITY ON PAKISTAN TOUR; New Prime Minister Promises Reforms on Intensive 2-Day Get-Acquainted Trip | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/stevenson-cheered-by-far-east-gains.html | STEVENSON CHEERED BY FAR EAST GAINS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/congress-is-asked-to-let-nation-share-in-columbias-bicentennial.html | Congress Is Asked to Let Nation Share In Columbia's Bicentennial Celebration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-luce-to-see-einaudi.html | Mrs. Luce to See Einaudi | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-james-m-tuttie.html | MRS. JAMES M. TUTTIE | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/subsidized-merchant-marine-urged.html | Subsidized Merchant Marine Urged | True | JOSEPH A. MCKINLEY. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/barred-u-s-pastor-quits-italy.html | Barred U. S. Pastor Quits Italy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/tokyo-maid-in-u-s-home-slain.html | Tokyo Maid in U. S. Home Slain | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/e-merl-young-gets-perjury-sentence-r-f-c-exaide-receives-4-months.html | E. MERL YOUNG GETS PERJURY SENTENCE; R. F. C. Ex-Aide Receives 4 Months to 2 Years, With the Lesser Term Recommended | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/abhorrent-to-hendrickson.html | Abhorrent' to Hendrickson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/george-p-j-reul.html | GEORGE P. J. REUL | True | Secial Lo Ta3c N' Yo]t T4ics. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/at-the-theatre-men-of-distinction-a-comedy-has-its-premiere-at-thc.html | AT THE THEATRE; ' Men of Distinction,' a Comedy, Has Its Premiere at the Forty-eighth Street Theatre | True | L. F. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/soviet-lets-briton-leave-after-refuge-in-embassy.html | Soviet Lets Briton Leave After Refuge in Embassy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/car-kills-2-girls-vehicle-goes-out-of-control-hits-children-at.html | CAR KILLS 2 GIRLS; Vehicle Goes Out of Control, Hits Children at Ossining | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/receives-egleston-medal-for-engineering-feats.html | Receives Egleston Medal For Engineering Feats | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/carter-to-defend-title-135pound-champion-and-araujo-to-meet-in.html | CARTER TO DEFEND TITLE; 135-Pound Champion and Araujo to Meet in Garden June 12 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/president-details-program-on-everprepared-defense-reorganization.html | President Details Program On 'Ever-Prepared' Defense; Reorganization Places More Control Into Hands of Civilians, Wipes Out 3 Bureaus and Eases Duties of the Joint Chiefs PRESIDENT OFFERS DEFENSE OVERHAUL | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/interned-french-arrive-in-moscow-14-on-way-home-tell-of-korea-camp.html | INTERNED FRENCH ARRIVE IN MOSCOW; 14 on Way Home Tell of Korea Camp Hardships -- One Says He Ate Almost Ton of Rice | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/paris-consulting-on-u-n-plea.html | Paris Consulting on U. N. Plea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lie-bids-eisenhower-farewell.html | Lie Bids Eisenhower Farewell | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/loves-labor-wins-at-bird-sanctuary-or-so-it-seems-as-3d-waxwing-at.html | LOVE'S LABOR WINS AT BIRD SANCTUARY; Or So It Seems, as 3d Waxwing at Carnes' Place in Jersey Appears to Be a Lady | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/money-in-circulation-shows-a-gain-of-65000000-for-week-ended-april.html | Money in Circulation Shows a Gain Of $65,000,000 for Week Ended April 29 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/frances-spiritual-renewal-renaissance-of-religious-feeling-seen-in.html | France's Spiritual Renewal; Renaissance of Religious Feeling Seen in Many Recent Instances | True | WILLIAM GLEASON O'BRIEN. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/april-trading-off-on-stock-exchange-34370236-turnover-below-march.html | APRIL TRADING OFF ON STOCK EXCHANGE; 34,370,236 Turnover Below March but Is Best Showing for Month Since 1950 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/frisco-road-places-new-equipment-issue.html | FRISCO ROAD PLACES NEW EQUIPMENT ISSUE | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/josephine-hartnett.html | JOSEPHINE HARTNETT | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/color-tv-seen-ready-in-year.html | Color TV Seen Ready in Year | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/ferguson-on-the-wrong-time.html | Ferguson 'on the Wrong Time' | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/what-price-crutches.html | WHAT PRICE CRUTCHES? | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/chemical-merger-on-way.html | Chemical Merger on Way | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/child-health-day-set-by-president-he-asks-significant-progress-in.html | CHILD HEALTH DAY SET BY PRESIDENT; He Asks 'Significant Progress in Understanding Nature of Emotional' Well-Being | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/battleship-shells-wonsan-5-hours-the-new-jersey-blasts-coastal.html | BATTLESHIP SHELLS WONSAN 5 HOURS; The New Jersey Blasts Coastal Batteries -- Five MIG's Felled in Korea -- Patrols Clash | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/doris-hart-and-shirley-fry-gain-british-hardcourt-semifinals-both.html | Doris Hart and Shirley Fry Gain British Hard-Court Semi-Finals; Both Americans Triumph in Straight Sets -- Kovaleski and Main Win in Bermuda Tennis -- Bartzen Loses in Italy | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/reading-and-delinquency-conference-is-favored-to-study-the.html | Reading and Delinquency; Conference Is Favored to Study the Relationship of Problems | True | BERNARD S. SHORE, | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-to-speak-here.html | Eisenhower to Speak Here | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kingsley-is-losing-un-korea-aid-post-hammarskjold-not-renewing.html | KINGSLEY IS LOSING U.N. KOREA AID POST; Hammarskjold Not Renewing Contract of Reconstruction Chief -- U.S. Pressure Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/alp-plans-full-ticket-to-offer-candidates-for-mayor-and-rest-of.html | A.L.P. PLANS FULL TICKET; To Offer Candidates for Mayor and Rest of Estimate Board | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dmondgubit.html | Dmond-.--Gubit | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/flowmeter-not-new-federal-unit-gives-recognition-to-device-revealed.html | FLOWMETER NOT NEW; Federal Unit Gives Recognition to Device Revealed in 1950 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-peter-limburg-has-son.html | Mrs. Peter Limburg Has Son | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rochester-pair-at-1319-weinerquinzi-go-into-seventh-place-in-a-b-c.html | ROCHESTER PAIR AT 1,319; Weiner-Quinzi Go Into Seventh Place in A. B. C. Tourney | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/savings-deposits-up-at-state-banks-rise-73-to-40164353000-a-b-a.html | SAVINGS DEPOSITS UP AT STATE BANKS; Rise 7.3% to $40,164,353,000 -- A. B. A. Says Gain Shows Institutions' Vital Role | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/i-sontomr_char-s-finch-1.html | I son,-'tO.Mr.,*:_Char! S. finch 1 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mobile-air-marks-new-cotton-gowns-designs-for-summer-have-full.html | MOBILE AIR MARKS NEW COTTON GOWNS; Designs for Summer Have Full, Fluid Skirts, Open Necklines and Stand-Away Collars | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/alien-stock-is-offered-15-of-hammacher-schlemmer-shares-offered-by.html | ALIEN STOCK IS OFFERED; 15% of Hammacher, Schlemmer Shares Offered by Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cleanup-drive-to-open-floats-flying-colors-and-bands-to-herald.html | CLEAN-UP DRIVE TO OPEN; Floats, Flying Colors and Bands to Herald Event Monday | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/raffles-are-barred-by-connecticut-vote.html | RAFFLES ARE BARRED BY CONNECTICUT VOTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/episcopal-budget-voted-council-appropriates-400000-for-work-in-u-s.html | EPISCOPAL BUDGET VOTED; Council Appropriates $400,000 for Work in U. S. and Abroad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/noisiest-if-not-dirtiest.html | Noisiest, if Not Dirtiest | True | SYDNEY MOSELEY. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/action-delayed-week-or-two.html | Action Delayed Week or Two | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mitchell-in-plea-for-unity-in-south-democratic-chairman-extends.html | MITCHELL IN PLEA FOR UNITY IN SOUTH; Democratic Chairman Extends Olive Branch to Dissidents -- Meets Regional Leaders | True | By John N. Pophamspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bond-calls-in-april-highest-in-3-months.html | BOND CALLS IN APRIL HIGHEST IN 3 MONTHS | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/grace-period-ends-for-traffic-fines-murtagh-terms-amnesty-test-a.html | GRACE PERIOD ENDS FOR TRAFFIC FINES; Murtagh Terms Amnesty Test a Success -- $691,884 Levies Were Collected Last Month | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/policeman-sentenced-8-to-15-years-given-to-slayer-of-man-in.html | POLICEMAN SENTENCED; 8 to 15 Years Given to Slayer of Man in Brooklyn Home | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/shift-in-stock-car-racing.html | Shift in Stock Car Racing | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dr-william-leslie-weed.html | DR, WILLIAM LESLIE WEED | True | ] I ___Sp'_la]to NEW N0] | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/becomes-vice-president-of-westinghouse-electric.html | Becomes Vice President Of Westinghouse Electric | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/french-hold-11-tunisians-sabotage-and-terrorism-are-charged-against.html | FRENCH HOLD 11 TUNISIANS; Sabotage and Terrorism Are Charged Against Group | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/insurances-goes-up-on-2-cunard-ships-liners-elizabeth-and-mary-get.html | INSURANCES GOES UP ON 2 CUNARD SHIPS; Liners Elizabeth and Mary Get New $30,104,000 Policies, Each $500,000 Higher | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bronx-properties-under-new-control.html | BRONX PROPERTIES UNDER NEW CONTROL | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/jones-in-ring-tonight-middleweight-to-box-herring-at-st-nicholas.html | JONES IN RING TONIGHT; Middleweight to Box Herring at St. Nicholas Arena | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/debate-on-offshore-oil.html | Debate on Offshore Oil | True | ALLEN KLEIN. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fabric-test-standard-approved.html | Fabric Test Standard Approved | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/briokh-pond-city-engineer-70-lhief-for-bureau-of-budge1-dies-in.html | BRIOK:H. POND, - CITY ENGIN,EER, 70; lhief for. Bureau,. of Budge1 Dies in eueens- Had. Been Working on Cost Cuts , | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/east-germans-miss-production-goals-firstquarter-output-is-38-below.html | EAST GERMANS MISS PRODUCTION GOALS; First-Quarter Output Is 3.8% Below Quotas -- Collectivizing of Farms Being Pushed | True | By Walter Sullivanspecial to the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/restaurants-bias-in-capital-argued-supreme-court-opens-hearing-on.html | RESTAURANT'S BIAS IN CAPITAL ARGUED; Supreme Court Opens Hearing on Appeal Testing the Right to Refuse to Serve Negroes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/peron-seeks-wealth-list-orders-civil-servants-and-army-officers-to.html | PERON SEEKS WEALTH LIST; Orders Civil Servants and Army Officers to Reveal Assets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/5-young-animals-make-bows-here-2-bear-cubs-in-brooklyn-3-baby.html | 5 YOUNG ANIMALS MAKE BOWS HERE; 2 Bear Cubs in Brooklyn, 3 Baby Leopards at Circus Meet Press Photographers | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/school-board-ends-delay-on-top-jobs-religious-problem-solved-as.html | SCHOOL BOARD ENDS DELAY ON TOP JOBS; Religious 'Problem' Solved as Miss Beaumont and E. J. Gannon Are Promoted AGE CHANGE IS APPROVED The Kindergarten Minimum of 4 Years, 8 Months Effective in September, 1st Grade in '54 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/film-group-to-aid-state-department-industry-council-pledges-its.html | FILM GROUP TO AID STATE DEPARTMENT; Industry Council Pledges Its Cooperation to De Mille for Overseas Information Work | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-airtemp-home-cooler.html | New Airtemp Home Cooler | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/police-brutality-trials-monaghan-says-action-will-not-await-end-of.html | POLICE BRUTALITY TRIALS; Monaghan Says Action Will Not Await End of Civil Cases | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/weill-against-changes.html | Weill Against Changes | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/2-coast-ceramists-exhibit-work-here-color-and-indian-theme-mark.html | 2 COAST CERAMISTS EXHIBIT WORK HERE; Color and Indian Theme Mark Items by Misses Polia Pillin and Virginia Davidson | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/prices-up-sharply-for-lamb-and-pork-6cent-increases-reflect-light.html | PRICES UP SHARPLY FOR LAMB AND PORK; 6-Cent Increases Reflect Light Receipts -- Milk to Drop 1/2c a Quart at Retail Today | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/british-held-able-to-widen-exports-trade-board-secretary-tells-the.html | BRITISH HELD ABLE TO WIDEN EXPORTS; Trade Board Secretary Tells the Commonwealth Chamber Here of Hopeful Outlook BRITISH HELD ABLE TO WIDEN EXPORTS | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-home-colony-opens-in-deer-park-builders-plan-123-ranchstyle.html | NEW HOME COLONY OPENS IN DEER PARK; Builders Plan 123 Ranch-Style Dwellings -- Investor Buys Taxpayer in Corona | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dulles-sees-korea-truce-separate.html | Dulles Sees Korea Truce Separate | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/timmons-to-pilot-pitt-quintet.html | Timmons to Pilot Pitt Quintet | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kyushu-volcano-erupts-again.html | Kyushu Volcano Erupts Again | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/april-flotations-below-52-levels-bond-total-off-despite-record.html | APRIL FLOTATIONS BELOW '52 LEVELS; Bond Total Off Despite Record Issue -- Month's Offerings of Stocks Lowest Since '48 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/switchmen-back-glover-union-gives-president-vote-of-confidence-on-4.html | SWITCHMEN BACK GLOVER; Union Gives President Vote of Confidence on 4 Dismissals | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/banker-elected-to-foundation.html | Banker Elected to Foundation | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fox-completes-robe-4600000-film-in-cinemascope-was-10-years-in.html | FOX COMPLETES 'ROBE'; $4,600,000 Film in CinemaScope Was 10 Years in Making | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/press-conference-broadcast.html | Press Conference Broadcast | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/mrs-henry-hopkinson-49-americanborn-wife-of-british-cabinet.html | MRS. HENRY HOPKINSON, 49; American-Born Wife of British Cabinet Minister IS Dead | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/5-assistant-u-s-attorneys-quit.html | 5 Assistant U. S. Attorneys Quit | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bethlehem-steel-sets-new-marks-production-and-shipments-hit-records.html | BETHLEHEM STEEL SETS NEW MARKS; Production and Shipments Hit Records in Quarter as Net Mounts to $30,961,033 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/iran-bars-demonstrations.html | Iran Bars Demonstrations | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/time-in-captivity-counted-by-pentagon-as-service.html | Time in Captivity Counted By Pentagon as Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/powell-beats-hall-in-fight-at-detroit.html | POWELL BEATS HALL IN FIGHT AT DETROIT | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cornell-honors-myron-c-taylor.html | Cornell Honors Myron C. Taylor | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/childrens-art-work-inspired-by-concerts.html | Children's Art Work Inspired by Concerts | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cuba-to-expand-shipping.html | Cuba to Expand Shipping | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/erickson-parole-denied-bookie-must-serve-14-months-on-jersey.html | ERICKSON PAROLE DENIED; Bookie Must Serve 14 Months on Jersey Gambling Charges | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/west-indian-islands-agree-to-federate-west-indies-agree-upon-a.html | West Indian Islands Agree to Federate; WEST INDIES AGREE UPON A FEDERATION | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/joseph-koss.html | JOSEPH KOSS | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/slowdown-irks-pulls-oneill-protests-tactics-used-by-stanky-of-cards.html | SLOWDOWN' IRKS PULLS; O'Neill Protests Tactics Used by Stanky of Cards Tuesday | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/peiping-asks-more-grain-tells-peasants-they-must-send-increased.html | PEIPING ASKS MORE GRAIN; Tells Peasants They Must Send Increased Supplies to Cities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dr-herbert-o-8rust.html | DR, HERBERT O. 8RUST | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/german-reds-fret-over-soviet-plans-east-zone-leaders-reported.html | GERMAN REDS FRET OVER SOVIET PLANS; East Zone Leaders Reported Weighing 'One-Party' State to Strengthen Position | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/democrats-urging-party-drop-kenny-jersey-republicans-however-praise.html | DEMOCRATS URGING PARTY DROP KENNY; Jersey Republicans, However, Praise State Chairman for Part in Political Deal DEMOCRATS URGING PARTY DROP KENNY | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/29525-in-gems-stolen-2850-in-furs-also-taken-from-west-end-ave.html | $29,525 IN GEMS STOLEN; $2,850 in Furs Also Taken From West End Ave. Apartment | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/webster-wagner.html | WEBSTER WAGNER | True | Special to TE Nuw YOFJ( T[Mr.S. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/42d-division-to-receive-portrait-of-commander.html | 42d Division to Receive Portrait of Commander | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/new-deal-on-tv-seen-at-parley-tape-recordings-supplanting-film.html | NEW DEAL ON TV SEEN AT PARLEY; Tape Recordings Supplanting Film Envisioned -- Devices of Laboratories Shown | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/yard-gets-denison-athletic-post.html | Yard Gets Denison Athletic Post | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/graves-taking-over-as-wanamaker-head-coronation-exposition-to-open.html | Graves Taking Over as Wanamaker Head; Coronation Exposition to Open on Monday | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleyshall We Dance? | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/garrett-withers-congresslan-68-kentucky-democrat-had-filled.html | GARRETT WITHERS, CONGRESSIAN, 68; Kentucky Democrat Had Filled Barkley's Term in Senate --Was State Official | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/tanforan-victor-pays-222.html | Tanforan Victor Pays $222 | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/23-indicted-as-ring-of-police-bookies-on-staten-island-dalessio.html | 23 INDICTED AS RING OF POLICE, BOOKIES ON STATEN ISLAND; Dalessio Brothers Named in Vast Set-Up Resembling Gross' -- 13 Are Seized BET JURY NAMES 23 ON STATEN ISLAND | True | By Kalman Seigel | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/wilson-calls-on-de-gasperi.html | Wilson Calls on De Gasperi | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/seminary-leader-chosen-w-m-hale-will-head-students-at-general.html | SEMINARY LEADER CHOSEN; W. M. Hale Will Head Students at General Theological | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/churchill-rejects-mig-bribe-protest-says-clarks-offer-accorded-with.html | CHURCHILL REJECTS MIG BRIBE PROTEST; Says Clark's Offer Accorded With 'Acceptable' War Rules, but Questions Its Timing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/summer-cottons-stress-separates-mixand-match-styles-in-wide-variety.html | SUMMER COTTONS STRESS SEPARATES; Mix-and Match Styles in Wide Variety Shown by Ohrbach's -- Black and White Popular | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/100000000-bonds-to-finance-bridge-delaware-river-port-authority.html | $100,000,000 BONDS TO FINANCE BRIDGE; Delaware River Port Authority Sets Date for Bids on Issue to Build Philadelphia Span | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/food-school-annex-put-on-board-menu-centuryold-building-falling.html | FOOD SCHOOL ANNEX PUT ON BOARD MENU; Century-Old Building Falling Apart -- Parent-Teacher Group Maps Action | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/m-c-rose-scores-in-yonkers-trot-takes-first-division-of-the.html | M. C. ROSE SCORES IN YONKERS TROT; Takes First Division of the Greyhound -- Royal Pastime Wins Second Section | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-fight-for-aid-recalled-his-letters-to-congress-in-1952.html | EISENHOWER FIGHT FOR AID RECALLED; His Letters to Congress in 1952 Backed 'Reasonable Level of Collective Security' | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/to-build-military-but-details-are-put-off-inherited-crazy-quilt.html | TO BUILD MILITARY; But Details Are Put Off -- Inherited 'Crazy Quilt,' President Declares EISENHOWER TO CUT BUDGET 8.5 BILLION | True | By Anthony Levieropecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/pillsbury-case-quashed-ftc-examiner-takes-action-on-antitrust.html | PILLSBURY CASE QUASHED; F.T.C. Examiner Takes Action on Anti-Trust Complaint | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/return-from-switzerland.html | Return From Switzerland | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/poor-diet-said-to-cut-life-span-of-millions.html | POOR DIET SAID TO CUT LIFE SPAN OF MILLIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/phils-tie-cards-11-in-fiveinning-game.html | PHILS TIE CARDS, 1-1, IN FIVE-INNING GAME | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/vietminh-attacked-near-hanoi.html | Vietminh Attacked Near Hanoi | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/christenberry-flies-to-paris.html | Christenberry Flies to Paris | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/berlin-police-seize-five-east-germans-are-accused-of-spying-in-the.html | BERLIN POLICE SEIZE FIVE; East Germans Are Accused of Spying in the West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fine-paper-output-dips-canadian-production-off-04-in-march-at-17190.html | FINE PAPER OUTPUT DIPS; Canadian Production Off 0.4% in March at 17,190 Tons | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kennan-to-teach-seminar.html | Kennan to Teach Seminar | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/inventor-of-garand-rifle-retires.html | Inventor of Garand Rifle Retires | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-stand-pleases-the-g-o-p-congress-democrats-skeptical.html | EISENHOWER STAND PLEASES THE G. O. P.; Congress Democrats Skeptical -- Income-Spending Balance Is Held Still Distant EISENHOWER STAND PLEASES THE G. O. P. | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/harry-b-benson.html | HARRY B. BENSON | True | Special to THE HEW YOK T[MF.q. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/919-will-police-rally-may-day-demonstration-to-be-held-from-3-to-7.html | 919 WILL POLICE RALLY; May Day Demonstration to Be Held From 3 to 7 P. M. Today | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/civic-laxness-held-delinquency-spur-home-life-not-sole-cause-says.html | CIVIC LAXNESS HELD DELINQUENCY SPUR; Home Life Not Sole Cause, Says Speaker, Amazed That So Many Don't Go Wrong | True | By Dorothy Barclay | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/merger-plan-abandoned.html | Merger Plan Abandoned | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/malan-forces-bar-split-south-africa-react-swiftly-against-plan-for.html | MALAN FORCES BAR SPLIT SOUTH AFRICA; React Swiftly Against Plan for Separate British Unit Retaining Link to Crown | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/farm-export-meeting-is-called.html | Farm Export Meeting Is Called | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/coordinated-sale-in-view-better-shoe-guild-works-out-plan-with.html | COORDINATED SALE IN VIEW; Better Shoe Guild Works Out Plan With Alice May Hats | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/ernest-s-pagano.html | ERNEST S. PAGANO | True | Special to THE NEW YORK TIMES, | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/marget-barker-ehgaged-toarry-iro-o-lro-peter-thomas-gillespie-is.html | MARGET BARKER EHGAGED TOARRY; I,,,,ro,',; o, I-;,',,r,,o Peter Thomas Gillespie Is ' Announced-by Parents | True | Special to the NEW YORL TIMD | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/nicaragua-to-barter-cotton.html | Nicaragua to Barter Cotton | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/maytime-is-fundtime.html | Maytime Is Fundtime | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/shuk-bowie-victor-with-four-mounts-finishes-in-the-money-in-two.html | SHUK BOWIE VICTOR WITH FOUR MOUNTS; Finishes in the Money in Two Other Races -- Pilots Little Flirt II Home First | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/student-day-at-hunter-today.html | Student Day at Hunter Today | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/soviet-army-gets-mild-may-1-order-military-and-civilian-marches.html | SOVIET ARMY GETS MILD MAY 1 ORDER; Military and Civilian Marches Will Be Briefest in Years -- Moscow to Stress Fun | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/change-at-tanglewood-dates-shifted-for-monteux-and-bernstein.html | CHANGE AT TANGLEWOOD; Dates Shifted for Monteux and Bernstein -- Broadcast Planned | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rustresisting-wheat-develop-in-canada.html | RUST-RESISTING WHEAT DEVELOP IN CANADA | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/nicholson-forms-canada-concern.html | Nicholson Forms Canada Concern | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cut-in-arms-spending-held-unjustified-by-symington.html | Cut in Arms Spending Held Unjustified by Symington | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/oil-bill-foes-lose-senate-test-5922-vote-on-a-3mile-amendment-so-on.html | OIL BILL FOES LOSE SENATE TEST, 59-22; Vote on a 3-Mile Amendment So One-Sided; Opposition Withdraws 2 Others | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fordham-to-stage-comedy.html | Fordham to Stage Comedy | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/no-gain-is-shown-for-commodities-coffee-cocoa-oils-lead-zinc-and.html | NO GAIN IS SHOWN FOR COMMODITIES; Coffee, Cocoa, Oils, Lead, Zinc and Hides Off -- Sugar, Wool and Potatoes End Mixed | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/halt-in-stockpiling-of-aluminum-asked.html | HALT IN STOCKPILING OF ALUMINUM ASKED | True | | 1981-05-15 | RE0000092790 | B00000413264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/house-leaders-begin-paving-way-for-an-investigation-of-boxing.html | House Leaders Begin Paving Way For an Investigation of Boxing; Stirred by Collins' Beating in Fight With Carter, Both Parties Favor an Inquiry -- Bay State Rules Changes Put Off | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/v-archduke-rudolph-i-to-wed-hall-alumna.html | V-- ARCHDUKE RUDOLPH i TO WED HALL ALUMNA | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/william-cosden.html | WILLIAM COSDEN | True | special to Tm NEW YOL Tr.s. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/raf-bombs-mau-maus-in-kenya-for-first-time.html | RAF Bombs Mau Maus In Kenya for First Time | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/wheat-dips-oats-and-rye-prices-up-soybeans-also-close-lower-in.html | WHEAT DIPS, OATS AND RYE PRICES UP; Soybeans Also Close Lower in Chicago Pits -- Corn Ends 5/8 Cent Off to 1/4 Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/urges-anticipation-on-cottons.html | Urges Anticipation on Cottons | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/british-end-nylon-price-curb.html | British End Nylon Price Curb | True | | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/milspal-scores-over-favored-dictar-at-jamaica-lester-rides-filly-to.html | Milspal Scores Over Favored Dictar at Jamaica; LESTER RIDES FILLY TO PAY-OFF AT 24-1 Milspal Beats Dictar Length and Half in Jamaica Upset -- Modest Pete Is Third | True | By Joseph C. Nichols | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-01 | 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/a-f-l-reform-edict-is-defied-by-ryan-showdown-is-set-racketeers.html | A. F. L. REFORM EDICT IS DEFIED BY RYAN; SHOWDOWN IS SET; Racketeers Kept by Pier Union Head -- Tobey Scores Him, Calls Him 'Un-American' A.F.L. REFORM EDICT IS DEFIED BY RYAN | True | By Charles Grutznerspecial To the New York Times. | 1981-05-15 | RE0000092790 | B00000413264 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/antiques-lessons-promised-at-show-exposition-to-open-today-with.html | ANTIQUES LESSONS PROMISED AT SHOW; Exposition to Open Today With Panel of Experts Instructing Public on Buying Values | True | By Sanka Knox | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/final-loans-placed-on-queens-housing.html | FINAL LOANS PLACED ON QUEENS HOUSING | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/red-sox-trim-lemon-of-indians-by-8-to-1.html | RED SOX TRIM LEMON OF INDIANS BY 8 TO 1 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/burma-maps-neutral-bloc-with-india-and-indonesia.html | Burma Maps Neutral Bloc With India and Indonesia | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/handicraft-items-judged-at-detroit-touring-jury-for-the-national.html | HANDICRAFT ITEMS JUDGED AT DETROIT; Touring Jury for the National Show in Fall Makes Choices From Regional Entries | True | By Betty Pepisspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/36-miners-indicted-accused-of-intimidation-in-drive-to-unionize.html | 36 MINERS INDICTED; Accused of Intimidation in Drive to Unionize Kentucky Pits | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/f-d-goqe-swod-i.html | f'D.. Go.QE.. .,swo-D I | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/james-f-stiles-jr-honored.html | James F. Stiles Jr. Honored | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/methodist-bishops-defend-laud-oxnam.html | METHODIST BISHOPS DEFEND, LAUD OXNAM | True | Religious News Service. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/names-to-be-released-later.html | Names to Be Released Later | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bombers-set-back-at-chicago-by-65-yankees-rally-falls-shot-with.html | BOMBERS SET BACK AT CHICAGO BY 6-5; Yankees' Rally Falls Shot With Bases Filled in Ninth -- White Sox Belt Sain | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/scottish-whisky-exports-soar.html | Scottish Whisky Exports Soar | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/witness-insists-officer-was-red-thierman-belonged-to-party-if-she.html | WITNESS INSISTS OFFICER WAS RED; Thierman Belonged to Party if She Processed His Card, Ex-F.B.I. Woman Says | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/senators-victors-65-beat-browns-as-dixon-quells-rally-fanning-3.html | SENATORS VICTORS, 6-5; Beat Browns as Dixon Quells Rally, Fanning 3 Batters | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rise-in-u-s-bench-pay-urged-in-connecticut.html | RISE IN U. S. BENCH PAY URGED IN CONNECTICUT | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/condons-1st-play-to-close-tonight-men-of-distinction-will-leave.html | CONDON'S 1ST PLAY TO CLOSE TONIGHT; 'Men of Distinction' Will leave After 4th Performance -- 'Fourposter' Also Ends | True | By Louis Calta | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/vishinsky-designated-as-top-molotov-aide.html | VISHINSKY DESIGNATED AS TOP MOLOTOV AIDE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/first-british-captives-return.html | First British Captives Return | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/end-of-grancolombiana-seen.html | End of Grancolombiana Seen | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/navys-korea-job-praised-admiral-ballentine-tells-order-prompt-sea.html | NAVY'S KOREA JOB PRAISED; Admiral Ballentine Tells Order Prompt Sea Action Saved Day | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/port-engineers-hold-dance.html | Port Engineers Hold Dance | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-and-european-boxing-heads-act-to-settle-world-title-disputes.html | U. S. and European Boxing Heads Act to Settle World Title Disputes | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/joseph-a-morin.html | JOSEPH A. MORIN | True | special to T Nsw Yox TrMzs. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/taxes-held-dimming-business-as-a-career.html | TAXES HELD DIMMING BUSINESS AS A CAREER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/du-pont-earnings-up-12-in-quarter-56721002-or-119-a-share-compared.html | DU PONT EARNINGS UP 12% IN QUARTER; $56,721,002, or $1.19 a Share, Compared to $50,812,906, or $1.06, in 1952 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/morris-weylin-hotel-manager.html | Morris Weylin Hotel Manager | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/sweden-said-to-be-unwilling.html | Sweden Said to Be Unwilling | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/penn-wins-by-107-with-7run-fifth-trips-harvard-for-30-record-at-top.html | PENN WINS BY 10-7 WITH 7-RUN FIFTH; Trips Harvard for 3-0 Record at Top in Eastern League -- Princeton, Brown Tie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pope-lauds-u-n-child-aid-c-i-q-urges-u-s-congress-to-vote-funds-for.html | POPE LAUDS U. N. CHILD AID; C. I. Q. Urges U. S. Congress to Vote Funds for Agency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/the-astin-case-again.html | THE ASTIN CASE AGAIN | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-man-named-alien-assets-head-townsend-has-law-office-here.html | JERSEY MAN NAMED ALIEN ASSETS HEAD; Townsend Has Law Office Here -- Hildreth, Maine Ex-Chief, Picked as Pakistan Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/raindrops-spatter-texas-dust-on-city-fliers-report-red-dirt-cloud.html | RAINDROPS SPATTER TEXAS DUST ON CITY; Fliers Report Red Dirt Cloud Over New York -- Weather Men Say It's From Drought Area | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/israeli-woman-flies-here-to-save-sight.html | ISRAELI WOMAN FLIES HERE TO SAVE SIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jakarta-celebrates-listlessly.html | Jakarta Celebrates Listlessly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-supports-u-n-appeal.html | U. S. Supports U. N. Appeal | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/penicillin-abused-discoverer-holds-fleming-says-drug-is-overused.html | PENICILLIN ABUSED, DISCOVERER HOLDS; Fleming Says Drug Is Overused Throughout World, Often on Infections It Won't Cure | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/commodity-index-eases-wholesale-prices-drop-01-point-to-875-on.html | COMMODITY INDEX EASES; Wholesale Prices Drop 0.1 Point to 87.5 on Thursday | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/coronation-tv-to-give-near-view.html | Coronation TV to Give Near View | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-at-buffalo-sentenced-to-die.html | 2 at Buffalo Sentenced to Die | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/carson-leaves-for-sweden.html | Carson Leaves for Sweden | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/the-screen.html | THE SCREEN | | H. H. T. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/mcarthy-charge-ignored-british-decline-to-comment-on-ships-in-red.html | M'CARTHY CHARGE IGNORED; British Decline to Comment on Ships in Red China Trade | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/catholic-fund-mounts-1898359-already-raised-in-charities-appeal.html | CATHOLIC FUND MOUNTS; $1,898,359 Already Raised in Charities Appeal | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/c-terence-hartwell.html | C. TERENCE HARTWELL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/congress-pledge-asked-senator-would-fight-poverty-if-reds-agree-to.html | CONGRESS PLEDGE ASKED; Senator Would Fight Poverty if Reds Agree to Arms Ban | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/lindenhurst-gets-homes-ranchstyled-dwellings-shown-in-colony.html | LINDENHURST GETS HOMES; Ranch-Styled Dwellings Shown in Colony Opening Today | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/37-u-s-jets-reach-italy.html | 37 U. S. Jets Reach Italy | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/miss-garson-plans-bow-on-broadway-but-metro-commitments-may-bar.html | MISS GARSON PLANS BOW ON BROADWAY; But Metro Commitments May Bar Starring Role in Dear Charles,' a London Comedy | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/carpenters-to-halt-for-coffee.html | Carpenters to Halt for Coffee | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/navy-transport-due-on-coast.html | Navy Transport Due on Coast | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/lutherans-reelect-gustafson.html | Lutherans Re-elect Gustafson | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/ii-bbcomg8-bgigd-t-biyn-mawr-aumnafiancee-of-daniel-ponerou.html | II BBCOMg8 ;BGIGgD t.; Bi-yn Mawr A!umna"*Fiancee of Daniel Ponerou Daviser. Late Financier's Grandson | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/many-stores-plan-coronation-sales-outlets-in-150-cities-to-push.html | MANY STORES PLAN CORONATION SALES; Outlets in 150 Cities to Push British Goods to Mark Event on June 2 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/commission-figure-is-20300.html | Commission Figure Is 20,300 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/lebanese-cabinet-named-premier-salam-takes-defense-and-interior.html | LEBANESE CABINET NAMED; Premier Salam Takes Defense and Interior Portfolios | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/new-air-line-in-operation.html | New Air Line in Operation | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/primary-prices-rise-03-to-110-in-week.html | PRIMARY PRICES RISE 0.3% TO 110 IN WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/7-en-route-to-moscow-embassy-prepares-to-receive-americans-freed-in.html | 7 EN ROUTE TO MOSCOW; Embassy Prepares to Receive Americans Freed in Korea | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/debt-financing-proposed.html | Debt Financing Proposed | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/foe-in-korea-lists-4-asian-neutrals-bars-a-choice-now-wont-select.html | FOE IN KOREA LISTS 4 ASIAN NEUTRALS; BARS A CHOICE NOW; Won't Select India, Pakistan, Burma or Indonesia Till U. N. Agrees to Shift Captives TRUCE TALKS OFF FOR DAY Enemy Prisoners Riot During Repatriation, Drawing Allied Protest to Communists Reds Name Four Nations in Asia As Eligible as Neutrals in Korea | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-and-bolivia-lift-price-for-wolfram.html | U. S. AND BOLIVIA LIFT PRICE FOR WOLFRAM | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/a-black-tornado-strikes-and-wrecks-a-little-town-in-georgia.html | A Black Tornado Strikes and Wrecks a Little Town in Georgia | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/major-dies-in-plane-crash.html | Major Dies in Plane Crash | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/inland-raises-steel-bars-15c-a-pound-added-for-extras-with-base.html | INLAND RAISES STEEL BARS; 1/5c a Pound Added for 'Extras' With Base Price Unaffected | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cunarder-ascania-cancels-sailing.html | Cunarder Ascania Cancels Sailing | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/church-leaders-back-president-on-aliens.html | CHURCH LEADERS BACK PRESIDENT ON ALIENS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/tsdin-stlbtlrbs-brideln-whice-lains-church-of-james-p-selvage-jr.html | tSDIN StlBtlRBS; Brideln .Whi;ce T!ains Church of James P Selvage Jr., Who Is an Alumnus of Prlnoeton | True | special to te new yorkties | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/down-town-glee-club-concert.html | Down Town Glee Club Concert | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/admiral-retires-on-coast-after-a-44year-career.html | Admiral Retires on Coast After a 44-Year Career | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/f-itlr-brarron-dis-a-british-a_____-ctres.html | f . ! itLr BRArrON DIS; A BRITISH A_____ CTRESS | True | special to T N Yo.x Tn.s. ] | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/john-e-van-dyke.html | JOHN E. VAN DYKE | True | Spectl to THZ Nzw YoP Trzs. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/coast-schools-held-infiltrated-by-reds.html | COAST SCHOOLS HELD INFILTRATED BY REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pen-maker-favors-free-trade-policy-chairman-of-parker-company-says.html | PEN MAKER FAVORS FREE TRADE POLICY; Chairman of Parker Company Says It Would Benefit U. S. and World Economy | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/named-a-vice-president-by-wyandotte-chemicals.html | Named a Vice President By Wyandotte Chemicals | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/south-africa-veils-actions-of-cabinet-nationalists-apparently-have.html | SOUTH AFRICA VEILS ACTIONS OF CABINET; Nationalists Apparently Have Decided to Censor News of Government at Source | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hall-bars-aid-of-gamblers.html | Hall Bars Aid of Gamblers | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/gaullist-losses-put-at-15-per-cent-pinays-party-biggest-gainer-in.html | GAULLIST LOSSES PUT AT 15 PER CENT; Pinay's Party Biggest Gainer in French Municipal Voting Outside Paris Region | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/tennessee-governor-puts-campaign-target-on-block.html | Tennessee Governor Puts Campaign Target on Block | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/morse-favors-an-inquiry-into-dismissal-of-astin.html | Morse Favors an Inquiry Into Dismissal of Astin | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/struck-by-boom-lineman-dies.html | Struck by Boom, Lineman Dies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/toronto-fair-bids-for-buyers-of-u-s-officials-out-to-attract-2000.html | TORONTO FAIR BIDS FOR BUYERS OF U. S.; Officials Out to Attract 2,000, or Double 1952 Figure, to Event Opening on June 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jury-assails-plan-to-shift-prisoners.html | JURY ASSAILS PLAN TO SHIFT PRISONERS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/london-bus-skids-killing-two.html | London Bus Skids, Killing Two | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/secession-demand-rises-two-torch-commando-leaders-back-senators.html | SECESSION DEMAND RISES; Two Torch Commando Leaders Back Senator's Declaration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-nuptials-for-miss-hansen-her-marriage-to-john-schen-graduate.html | JERSEY NUPTIALS FOR MISS HANSEN; Her Marriage to John Schen Graduate of R. P. J., Is Held in All Saints, Elizabeth | True | Special to THZ Nm YO. Tnr. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/elected-to-presidency-of-institute-of-credit.html | Elected to Presidency Of Institute of Credit | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/ambassador-taft-sails-looks-to-helping-trade-with-ireland-as-he.html | AMBASSADOR TAFT SAILS; Looks to Helping Trade With Ireland as He Goes to Post | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/banks-propose-merger.html | Banks Propose Merger | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/deportation-arrest-made.html | Deportation Arrest Made | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/heads-n-y-u-student-council.html | Heads N. Y. U. Student Council | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/refunding-is-planned.html | Refunding Is Planned | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wheat-trading-in-britain-resumes-after-12-years.html | Wheat Trading in Britain Resumes After 12 Years | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/taber-sees-a-slash-to-4-billions-in-aid.html | TABER SEES A SLASH TO 4 BILLIONS IN AID | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/yugoslav-parade-normal.html | Yugoslav Parade "Normal" | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/chinatown-warden-post-opens.html | Chinatown Warden Post Opens | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-n-again-bids-foe-free-375.html | U. N. Again Bids Foe Free 375 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rights-offering-planned.html | Rights Offering Planned | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/turkey-will-sell-wheat-to-madrid-will-get-half-cash-and-half-goods.html | TURKEY WILL SELL WHEAT TO MADRID; Will Get Half Cash and Half Goods for 200,000 Tons of Bumper 1952 Crop | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/new-u-n-chief-gives-assurance-to-staff-new-chief-of-u-n-reassures.html | New U. N. Chief Gives Assurance to Staff; NEW CHIEF OF U. N. REASSURES STAFF | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/sutton-accomplice-ending-term.html | Sutton Accomplice Ending Term | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/industrial-lease-made-in-brooklyn-factory-on-clay-street-to-be-used.html | INDUSTRIAL LEASE MADE IN BROOKLYN; Factory on Clay Street to Be Used by Handbag Concern -- Houses in Other Trading | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/adolph-j-walter.html | ADOLPH J. WALTER | True | Special to NEW YoK TrMns. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/church-programs-stress-the-family-three-faiths-will-emphasize-ideal.html | CHURCH PROGRAMS STRESS THE FAMILY; Three Faiths Will Emphasize Ideal Relationships -- Bishop Giertz to Talk Tomorrow | True | By Preston King Sheldon | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/20th-anniversary-marked.html | 20th Anniversary Marked | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/irving-a-heyman.html | IRVING A. HEYMAN | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/mayor-swears-in-levitt-school-board-member-since-1952-begins-7year.html | MAYOR SWEARS IN LEVITT; School Board Member Since 1952 Begins 7-Year Term | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/eden-continues-to-gain.html | Eden Continues to Gain | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/red-square-parade-last-for-us-embassy.html | RED SQUARE PARADE LAST FOR U.S. EMBASSY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jeanne-becker-engaged-she-plans-autumn-marriage-toi.html | JEANNE BECKER ENGAGED; She Plans Autumn Marriage toi | True | special to the new york tims | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/i-ht-jaqurs-golfing-official-boston-business-man-head-of-u-s-group.html | I HT JAQURS,. GOLFING OFFICIAL; Boston Business Man, Head of U. S. Group in 1933-34, Regional Leader, Dies | True | Special to Ts/zw No Txs. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/best-jasco-bid-made-by-jersey-standard.html | BEST JASCO BID MADE BY JERSEY STANDARD | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-defenders-lead-in-interclub-golf-montclair-and-century-women-pace.html | 2 DEFENDERS LEAD IN INTERCLUB GOLF; Montclair and Century Women Pace Sections -- Creek 2d to Meadow Brook in L. I. | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rarewoods-group-in-education-drive-falsely-described-imitations-not.html | RARE-WOODS GROUP IN EDUCATION DRIVE; Falsely Described Imitations, Not New Materials, Will Be Target of Campaign | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/polish-mig-airman-cheered-in-queens-lands-at-idlewild-for-2month.html | POLISH MIG AIRMAN CHEERED IN QUEENS; Lands at Idlewild for 2-Month Speaking Tour in the U. S. -- Leaves for Chicago | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pt-a-session-scans-education-attacks.html | P.-T. A. SESSION SCANS EDUCATION ATTACKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/news-of-food-new-barbecue-sauce-has-a-smoky-taste-dilled-onion.html | News of Food; New Barbecue Sauce Has a Smoky Taste -- Dilled Onion Rings Delicious When Cold | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bohlen-stars-on-russian-tv.html | Bohlen Stars on Russian TV | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/nephrosis-foundation-moves.html | Nephrosis Foundation Moves | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/east-side-coop-suite-sold.html | East Side 'Co-op' Suite Sold | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dr-mervyn-r-taylor-j.html | DR. MERVYN R. TAYLOR j | True | Special to '11 Nw YORK TLzs. I | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/southern-pacific-expands-earnings-quarters-record-high-gross-sets.html | SOUTHERN PACIFIC EXPANDS EARNINGS; Quarter's Record High Gross Sets Net at Top 10-Year Level -- Other Railway Reports | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/gas-tanks-for-israel.html | Gas Tanks for Israel | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/exchange-of-stock-planned.html | Exchange of Stock Planned | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/furnishings-used-for-softened-look-straight-lines-of-model-home.html | FURNISHINGS USED FOR SOFTENED LOOK; Straight Lines of Model Home Eased by Hues, Lighting and a Sprinkling of Antiques | True | By Cynthia Kellogg | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/no-2-malayan-red-is-killed-by-own-guards-who-flag-down-train-to.html | No. 2 Malayan Red Is Killed by Own Guards Who Flag Down Train to Surrender His Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/gear-industry-reports-drop.html | Gear Industry Reports Drop | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/title-to-arsenal-in-english-soccer-gunners-beat-burnley-by-32.html | TITLE TO ARSENAL IN ENGLISH SOCCER; Gunners Beat Burnley by 3-2, Capture League Honors for a Record Seventh Time | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-and-india-to-resume-parleys-on-pact-to-limit-american-airlines.html | U. S. and India to Resume Parleys On Pact to Limit American Airlines; New Delhi Proposal to Put Ceiling on Number of 'Intermediate' Passengers Carried Is Opposed by Washington and Companies | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rain-in-the-parks.html | RAIN IN THE PARKS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pupils-help-move-p-s-6-four-blocks-240-start-exodus-from-1892.html | PUPILS HELP MOVE P. S. 6 FOUR BLOCKS; 240 Start Exodus From 1892 Building -- March to Class With Books and Boxes | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/morton-salt-expanding-research.html | Morton Salt Expanding Research | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/appointed-fellow-of-city-bar.html | Appointed Fellow of City Bar | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/defense-overhaul-hews-to-blueprint-rockefeller-report-disclosed.html | DEFENSE OVERHAUL HEWS TO BLUEPRINT; Rockefeller Report Disclosed -- President Acted on All but One of Proposals | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/happy-laughter-scores-10to1-shot-wins-the-1000-guineas-at-newmarket.html | HAPPY LAUGHTER SCORES; 10-to-1 Shot Wins the 1,000 Guineas at Newmarket | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/heads-princeton-group-g-e-clark-is-made-chairman-of-the-graduate.html | HEADS PRINCETON GROUP; G. E. Clark Is Made Chairman of the Graduate School | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/becomes-engaged.html | Becomes Engaged | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/day-marked-quietly-in-mexico-and-cuba.html | DAY MARKED QUIETLY IN MEXICO AND CUBA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/george-e-robson-1-i.html | ! GEORGE E. ROBSON 1 I | True | Special '.o 'Iz NSW YORK TIMZS. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/baltimore-eleven-signs-young.html | Baltimore Eleven Signs Young | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jones-is-winner-in-10round-bout-receives-unanimous-decision-over.html | JONES IS WINNER IN 10-ROUND BOUT; Receives Unanimous Decision Over Herring in Feature at St. Nicholas Arena | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/obesity-trend-stressed-federal-aide-asserts-a-fourth-of-population.html | OBESITY TREND STRESSED; Federal Aide Asserts a Fourth of Population Is Overweight | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/camps-seek-counselors-2000-summer-jobs-expected-for-college-men-and.html | CAMPS SEEK COUNSELORS; 2,000 Summer Jobs Expected for College Men and Women | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/fpc-is-overruled-in-panhandle-case-appellate-court-upsets-order-for.html | F.P.C. IS OVERRULED IN PANHANDLE CASE; Appellate Court Upsets Order for Company to Expand Gas Pipeline Service | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/postal-stations-extend-hours.html | Postal Stations Extend Hours | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wall-ties-douglas-for-lead-at-141-for-36-holes-in-mexican-golf.html | Wall Ties Douglas for Lead at 141 for 36 Holes in Mexican Golf; HOGAN'S 72 FOR 144 TIES FOR 4TH PLACE Wall, After Second-Round 70, Shares Lead With Douglas in Pan American Golf | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/10-die-in-brazilian-bus-crash.html | 10 Die in Brazilian Bus Crash | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/grain-seizures-halted-us-suspends-insect-rodent-condemnation.html | GRAIN SEIZURES HALTED; U. S. Suspends Insect, Rodent Condemnation Control | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/ridgway-receives-atomic-test-data-information-from-u-s-is-being.html | RIDGWAY RECEIVES ATOMIC TEST DATA; Information From U. S. Is Being Used by Staff to Outline Future Needs of Allies | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/argentina-reported-selling-russia-scrap.html | ARGENTINA REPORTED SELLING RUSSIA SCRAP | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/-microballoons-seen-saving-oil-millions.html | ' MICROBALLOONS' SEEN SAVING OIL MILLIONS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/niagara-power-bills-planned.html | Niagara Power Bills Planned | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/26-migs-downed-in-april.html | 26 MIG's Downed in April | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/stamford-reduces-tax-rate-one-mill-cut-is-attributed-to-prudent.html | STAMFORD REDUCES TAX RATE ONE MILL; Cut Is Attributed to Prudent Management -- Building Lifts Valuations to $13,648,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-favors-pakistan-as-p-o-w-custodian-us-backs-pakistan-as-pow.html | U. S. Favors Pakistan As P. O. W. Custodian; U.S. BACKS PAKISTAN AS P.O.W. CUSTODIAN | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dissent-from-d-a-r-stand.html | Dissent From D. A. R. Stand | True | KATHARINE C. ROCKWOOD | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/harrisseybold-expands.html | Harris-Seybold Expands | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bonds-and-shares-on-london-market-most-issues-end-week-lower-except.html | BONDS AND SHARES ON LONDON MARKET; Most Issues End Week Lower Except British Governments, Oils and Foreign Liens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/school-attacks-decried-bigots-best-allies-of-reds-education.html | SCHOOL ATTACKS DECRIED; ' Bigots' Best Allies of Reds, Education Official Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/biggest-coal-week-on-lakes.html | Biggest Coal Week on Lakes | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/scow-union-action-stirs-pact-muddle-captains-committee-accepts-one.html | SCOW UNION ACTION STIRS PACT MUDDLE; Captains' Committee Accepts One Group's Offer, Rejects Same Bid by Another | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/all-italy-celebrates.html | All Italy Celebrates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/city-properties-in-new-ownership-harlem-deals-form-bulk-of-latest.html | CITY PROPERTIES IN NEW OWNERSHIP; Harlem Deals Form Bulk of Latest Realty Activity Reported in Manhattan | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/abroad-the-presidents-new-policy-of-longterm-defense.html | Abroad; The President's 'New Policy' of Long-Term Defense | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/doris-hart-and-shirley-fry-gain-final-of-british-tennis-tourney.html | Doris Hart and Shirley Fry Gain Final of British Tennis Tourney; Americans Triumph in Three Sets Each -- Ampon and Morea Advance -- Mrs. Knode Wins in Italy -- Netherlands Leads | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/horse-meat-seller-convicted.html | Horse Meat Seller Convicted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/civic-leader-fugitive-fighting-extradition.html | CIVIC LEADER FUGITIVE FIGHTING EXTRADITION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bullitt-proposes-blockade-of-china-u-s-must-seize-the-initiative-to.html | BULLITT PROPOSES BLOCKADE OF CHINA; U. S. Must Seize the Initiative to Achieve Victory in Asia, Ex-Envoy Tells Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wene-gets-recount-in-2-more-counties.html | WENE GETS RECOUNT IN 2 MORE COUNTIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/senate-filibuster-opposed-hope-expressed-for-better-way-to-balance.html | Senate Filibuster Opposed; Hope Expressed for Better Way to Balance Debate and Action | | PATRICK MURPHY MALIN | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/reviews-for-3-publications.html | Reviews for 3 Publications | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/czech-president-urges-peace.html | Czech President Urges Peace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/21124-ill-pets-treated-speyer-hospital-also-reports-1794-operations.html | 21,124 ILL PETS TREATED; Speyer Hospital Also Reports 1,794 Operations Last Year | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/east-berlin-shows-its-military-units-but-soviet-peace-offensive.html | EAST BERLIN SHOWS ITS MILITARY UNITS; But Soviet 'Peace' Offensive Dampens the May Day Rally -- Anti-U. S. Mood Lacking LABOR UNREST IN FRANCE Work Stoppages Mark Parades in Paris -- Italians Use Fete for Campaign Speeches | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/democrats-score-policies-of-g-o-p-parley-of-7-states-warned.html | DEMOCRATS SCORE POLICIES OF G. O. P.; Parley of 7 States Warned Republican Actions Could Imperil South's Welfare | True | By John N. Pophamspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/britain-will-start-to-build-atom-unit-plutoniumproducing-reactor.html | BRITAIN WILL START TO BUILD ATOM UNIT; Plutonium-Producing Reactor Plant to Generate Power for the National Grid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/editor-to-answer-tax-suit.html | Editor to Answer Tax Suit | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/net-off-in-quarter-at-brooklyn-union-gas-company-earns-99-cents-a.html | NET OFF IN QUARTER AT BROOKLYN UNION; Gas company Earns 99 Cents a Share, Drop From $1.31 -- Other Utility Reports | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/to-open-manchester-canal.html | To Open Manchester Canal | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/head-of-rutgers-press-resigns.html | Head of Rutgers Press Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/liberation-of-eastern-europeans.html | Liberation of Eastern Europeans | True | OTTO PEHR | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/resistol-buys-hat-plant.html | Resistol Buys Hat Plant | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/white-micklem-advance-gain-final-in-english-amateur-golf-tourney-at.html | WHITE, MICKLEM ADVANCE; Gain Final in English Amateur Golf Tourney at Birkdale | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hall-to-shake-up-gop-staff-at-top-and-trim-payroll-he-terms-setup.html | HALL TO SHAKE UP G.O.P. STAFF AT TOP AND TRIM PAYROLL; He Terms Set-Up Inefficient -- Baumhart and Humphreys Join Headquarters Team HALL TO SHAKE UP G. O. P. STAFF AT TOP | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/astin-cites-objectivity.html | Astin Cites 'Objectivity' | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/first-of-freed-g-is-reaches-home-here.html | First of Freed G. I.'s Reaches Home Here | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/suit-against-i-b-c-on-calendar.html | Suit Against I. B. C. on Calendar | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/argentina-to-grant-permits-for-imports.html | ARGENTINA TO GRANT PERMITS FOR IMPORTS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/g-o-p-in-connecticut-beaten-on-court-bill.html | G. O. P. IN CONNECTICUT BEATEN ON COURT BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/stock-prices-end-a-fiveweek-drop-days-net-gain-a-meager-034-to.html | STOCK PRICES END A FIVE-WEEK DROP; Day's Net Gain a Meager 0.34 to 181.98 in Times' Average, Following Minor Oil Rally VOLUME 1,200,000 SHARES Of 1,091 Issues Transferred, 490 Close Higher, 293 Drop and 308 Are Unchanged | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/polite-bus-service-is-urgd-by-women-city-federation-also-calls-for.html | POLITE BUS SERVICE IS URGED BY WOMEN; City Federation Also Calls for Council-Manager Rule Here and Speed-Up of Mail | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/shooting-stars-retired-from-air-war-in-korea.html | Shooting Stars Retired From Air War in Korea | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/april-set-ore-ship-record.html | April Set Ore Ship Record | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/atomic-test-off-till-may-16.html | Atomic Test Off Till May 16 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/only-5000-show-up-for-may-day-rally-union-square-meeting-passes.html | ONLY 5,000 SHOW UP FOR MAY DAY RALLY; Union Square Meeting Passes Without Incident -- Hecklers Coaxed Away by Police | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/60-strike-restaurant-union-charges-broken-pay-pact-owner-defends.html | 60 STRIKE RESTAURANT; Union Charges Broken Pay Pact -- Owner Defends Rates | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/el-paso-welcomes-boston-symphony-orchestra-on-first-coasttocoast.html | EL PASO WELCOMES BOSTON SYMPHONY; Orchestra, on First Coast-to-Coast Tour, Gets Colorful Reception on Arrival in Southwest | True | By Howard Taubmanspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/mr-silvers-year.html | MR. SILVER'S YEAR | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/strike-ends-at-packing-plant.html | Strike Ends at Packing Plant | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/utility-plans-to-offer-rights.html | Utility Plans to Offer Rights | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/airlines-set-record-28500000-passengers-flew-on-scheduled-flights.html | AIRLINES SET RECORD; 28,500,000 Passengers Flew on Scheduled Flights in '52 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/one-gift-helps-many.html | One Gift Helps Many | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/decision-is-upset-on-1929-warrants-appeals-court-cancels-order-for.html | DECISION IS UPSET ON 1929 WARRANTS; Appeals Court Cancels Order for Extra Taxes to Pay Off Chicago Board Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/new-jersey-laxity-on-gambling-told-hogan-aide-says-van-riper-and.html | NEW JERSEY LAXITY ON GAMBLING TOLD; Hogan Aide Says Van Riper and Winne Ignored New York Data -- Parsons, Stamler, Praised | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/george-ellis-fulton.html | GEORGE ELLIS FULTON | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/manipulation-laid-to-grain-concern-c-e-a-aides-believe-cargill.html | MANIPULATION LAID TO GRAIN CONCERN; C. E. A. Aides Believe Cargill Resorts to Illegal Trading -- Company Denies It | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/california-county-slates-bond-sale-2000000-of-water-district-liens.html | CALIFORNIA COUNTY SLATES BOND SALE; $2,000,000 of Water District Liens to Be Offered -- Other Activity in Municipals | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/called-landlords-day.html | Called "Landlord's Day" | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/norway-ahead-2-0.html | Norway Ahead, 2 -- 0 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/landlord-is-slain-stabbed-fatally-by-four-youths-in-east-harlem.html | LANDLORD IS SLAIN; Stabbed Fatally by Four Youths in East Harlem Apartment | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/miss-la-bianca-sings-coloratura-soprano-at-town-hall-magic-flute.html | MISS LA BIANCA SINGS; Coloratura Soprano at Town Hall -- 'Magic Flute' Offered | True | H. C. S. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rhee-creates-third-army-corps.html | Rhee Creates Third Army Corps | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/arkansas-fuel-oil-files-23000000-cash-sinking-fund-20year.html | ARKANSAS FUEL OIL FILES; $23,000,000 Cash Sinking Fund 20-Year Debentures Planned | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/former-army-secretary-joins-general-dynamics.html | Former Army Secretary Joins General Dynamics | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/suspect-held-here-as-red-youth-chief-u-s-moves-to-deport-bronx.html | SUSPECT HELD HERE AS RED YOUTH CHIEF; U. S. Moves to Deport Bronx Electrician as a Top Moscow Aide in This Hemisphere SUSPECT HELD HERE AS RED YOUTH CHIEF | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/president-gets-shoofly-pies.html | President Gets Shoo-Fly Pies | | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/lumber-output-up-75-shipments-92-orders-119-above-same-week-of-1952.html | LUMBER OUTPUT UP 7.5%; Shipments 9.2%, Orders 11.9% Above Same Week of 1952 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/stafford-c-reynolds.html | STAFFORD C. REYNOLDS | True | Special to TZ Nw YORK 'PLZS. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/uganda-bans-tarzan-film.html | Uganda Bans Tarzan Film | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/city-street-refuse-mostly-tom-paper-tour-of-three-boroughs-finds.html | CITY STREET REFUSE MOSTLY TORN PAPER; Tour of Three Boroughs Finds Grime Aplenty, but Only a Few Insanitary Areas SOME HORRIBLE EXAMPLES East Harlem and West Side Are Cited -- Clean-Up Weeks Are Expected to Help | True | By Peter Kihss | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/labor-unrest-in-france.html | Labor Unrest in France | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/-ri-i-ii-i-rlbths-uob-fft-_-_-brother-of-the-queenmother-of-5g-erved-.html | '; n?: :' li ii i" ''::;:' RL-BTHS U.OB{ ,fft; _ -,' : Brother, of the ,Queen,.Mother .... of 5g--,. erved in' France. iri 'Worf, War-: i | True | Special to The New York Times | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/british-for-parley-on-israel-clashes-propose-tel-aviv-and-amman.html | BRITISH FOR PARLEY ON ISRAEL CLASHES; Propose Tel Aviv and Amman Aides Meet to Find Ways of Avoiding Incidents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/captive-says-reds-faked-pictures-in-prison-camps.html | Captive Says Reds Faked Pictures in Prison Camps | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/its-eatmor-cranberries-now.html | It's Eatmor Cranberries Now | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-britons-to-hang-in-hong-kong.html | 2 Britons to Hang in Hong Kong | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/korean-general-to-visit-u-s.html | Korean General to Visit U. S. | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/guest-17-held-in-theft-accused-of-stealing-watch-and-ring-from.html | GUEST, 17, HELD IN THEFT; Accused of Stealing Watch and Ring From Brooklyn Official | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/coat-for-two-is-just-the-thing-for-man-and-his-girl-in-a-storm.html | Coat for Two Is Just the Thing For Man and His Girl in a Storm; Virginian Gets Patent for Expansion Garment -- Frog That Kicks and Swims Is Added to Fishing Gear -- New Comb Devised LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/shakedown-bid-denied-two-give-conflicting-stories-at-hartford.html | SHAKEDOWN BID DENIED; Two Give Conflicting Stories at Hartford Fireworks Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/worsley-ranger-goalie-hockeys-rookie-of-year.html | Worsley, Ranger Goalie, Hockey's Rookie of Year | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/paul-herzog-resigns.html | PAUL HERZOG RESIGNS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/art-in-post-office-on-coast-debated-resolution-to-remove-murals-as.html | ART IN POST OFFICE ON COAST DEBATED; Resolution to Remove Murals as Red Propaganda and Insult to Pioneers Stirs Hearing | True | By Aline B. Louchheimspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/agency-sanctions-pipeline-project-3-natural-gas-concerns-told-by-f.html | AGENCY SANCTIONS PIPELINE PROJECT; 3 Natural Gas Concerns Told by F. P. C. to Proceed With Plan to Aid Northern Co. | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/education-fund-cut-hit-senator-assails-false-economy-in-letter-to.html | EDUCATION FUND CUT HIT; Senator Assails 'False Economy in Letter to Mrs. Hobby | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/27717-pints-of-blood-given-here-in-month.html | 27,717 PINTS OF BLOOD GIVEN HERE IN MONTH | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dulles-and-stassen-begin-near-eastasia-trip-may-9.html | Dulles and Stassen Begin Near East-Asia Trip May 9 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/suit-dismissal-upheld-u-s-court-of-appeals-denies-450000-baseball.html | SUIT DISMISSAL UPHELD; U. S. Court of Appeals Denies $450,000 Baseball Action | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/kramer-defeats-sedgman.html | Kramer Defeats Sedgman | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/william-f-burke.html | WILLIAM F. BURKE | True | Sledal to Ti Nsw YOZK TIMS. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/tvs-right-to-news-sought-at-parley-recognition-of-the-medium-in.html | TVS RIGHT TO NEWS SOUGHT AT PARLEY; Recognition of the Medium in Coverage of Public Affairs and Wider Use Urged | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/royal-wedding-may-15-norways-princess-ragnhicl-will-be-commoners.html | ROYAL WEDDING MAY 15; Norway's Princess Ragnhi[el Will Be Commoner's Bride. | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/installment-buying-in-march-shows-a-rise-of-422000000-to.html | Installment Buying in March Shows a Rise Of $422,000,000 to $19,000,000,000 Record | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/irregular-deals-laid-to-greenburgh-clerk.html | IRREGULAR DEALS LAID TO GREENBURGH CLERK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/yugoslav-assails-durkin-labor-chief-asserts-secretary-speaks-worst.html | YUGOSLAV ASSAILS DURKIN; Labor Chief Asserts Secretary Speaks 'Worst Propaganda' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-news-agencies-accused-by-peron-he-asks-congress-to-begin.html | U. S. NEWS AGENCIES ACCUSED BY PERON; He Asks Congress to Begin Investigation of 3 — Seven Bombs Shake Capital U. S. NEWS AGENCIES ACCUSED BY PERON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/waltham-voting-trust-deadline.html | Waltham Voting Trust Deadline | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/heretical-bishop-retires.html | Heretical' Bishop Retires | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/city-opera-closes-tomorrow.html | City Opera Closes Tomorrow | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/3500-traffic-fine-paid-in-part.html | $3,500 Traffic Fine Paid in Part | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/old-decatur-house-will-be-preserved-mrs-truxton-beale-reveals-plan.html | OLD DECATUR HOUSE WILL BE PRESERVED; Mrs. Truxton Beale Reveals Plan to Give Commodore's Home to National Trust HISTORIC SITE SINCE 1819 Present Owner's Move Silences Rumors Office Buildings Might Be Built There | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/furrier-is-jailed-5-years-queens-man-also-fined-1000-for-using.html | FURRIER IS JAILED 5 YEARS; Queens Man Also Fined $1,000 for Using Mails to Defraud | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/atomic-glass-jaw-said-to-imperil-u-s-leading-scientists-hear-appeal.html | ATOMIC 'GLASS JAW' SAID TO IMPERIL U. S.; Leading Scientists Hear Appeal for a Civil Research Agency to Develop New Defenses Atomic 'Glass Jaw' Called a Peril; Research on New Defenses Urged | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/prices-irregular-for-commodities-sugar-wool-and-cocoa-rise-potatoes.html | PRICES IRREGULAR FOR COMMODITIES; Sugar, Wool and Cocoa Rise -Potatoes, Coffee, Zinc, Lead and Cottonseed Oil Drop | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-guilty-in-slaying-jury-recommends-life-terms-in-holdup-shooting.html | 2 GUILTY IN SLAYING; Jury Recommends Life Terms in Hold-Up Shooting | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/atom-cost-study-urged-congress-group-favors-review-of-reactors-by.html | ATOM COST STUDY URGED; Congress Group Favors Review of Reactors by Scientists | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/a-national-trade-policy.html | A NATIONAL TRADE POLICY | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cotton-futures-up-2-to-19-points-net-may-gains-most-on-covering.html | COTTON FUTURES UP 2 TO 19 POINTS NET; May Gains Most, on Covering, Widens Premium Over July in Fairly Active Session | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/salesman-indicted-in-big-textile-deal-188989-swindle-charged-in.html | SALESMAN INDICTED IN BIG TEXTILE DEAL; $188,989 Swindle Charged in Loss for Year -- Suspected Bookie Also Faces Trial | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/harriet-browning-engaged.html | Harriet Browning Engaged | True | Special to Tm NEW YO Tnxs. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/girl-5-gets-arms-she-lacked-at-birth.html | GIRL, 5, GETS 'ARMS' SHE LACKED AT BIRTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/70000-in-guatemala-hold-loyalty-parade.html | 70,000 IN GUATEMALA HOLD LOYALTY PARADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/shoe-independents-get-warehouse-aid.html | SHOE INDEPENDENTS GET WAREHOUSE AID | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/store-sales-here-off-3-for-april-showing-contrasts-with-2-rise-for.html | STORE SALES HERE OFF 3% FOR APRIL; Showing Contrasts With 2% Rise for March Because of Earlier Easter WEATHER FACTOR IN DROP Of Twelve Outlets Reporting, Only Four Chalked Up Gains for Month | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/retirement-runaways-many-aging-workers-idle-at-65-take-to-road.html | RETIREMENT 'RUNAWAYS; Many Aging Workers Idle at 65 Take to Road, Travelers Aid Says | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/john-kennedy-sr.html | JOHN KENNEDY SR. | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/president-sets-mothers-day.html | President Sets Mother's Day | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dunn-called-home-for-talk-on-spain-envoy-and-top-advisers-will.html | DUNN CALLED HOME FOR TALK ON SPAIN; Envoy and Top Advisers Will Discuss Latest Proposals of Madrid on Accord | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/improves-trade-slogan.html | Improves' Trade Slogan | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/stevenson-is-in-kashmir-meets-democrat-as-he-arrives-for-four-days.html | STEVENSON IS IN KASHMIR; Meets Democrat as He Arrives for Four Days of Rest | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-envoy-to-the-hague-to-quit.html | U. S. Envoy To The Hague to Quit | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/federal-jobs-cut-by-20135-in-march-byrd-reports-largest-decline.html | FEDERAL JOBS CUT BY 20,135 IN MARCH; Byrd Reports Largest Decline Since Korean Attack -- Civil Service Board Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/to-prospect-in-israel-three-canadians-are-licensed-to-seek-and.html | TO PROSPECT IN ISRAEL; Three Canadians Are Licensed to Seek and Develop Oil | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-deals-closed-factory-buildings-leased-in-jersey-city.html | JERSEY DEALS CLOSED; Factory Buildings Leased in Jersey City, Ridgefield | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/walcott-reaches-chicago.html | Walcott Reaches Chicago | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cotton-exchange-slate-picked.html | Cotton Exchange Slate Picked | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/crude-pipeline-completed.html | Crude Pipeline Completed | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/supergeyser-lets-go-bored-on-new-zealand-island-for-steampower.html | SUPERGEYSER LETS GO; Bored on New Zealand Island for Steam-Power Source | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/king-reaffirms-his-position.html | King Reaffirms His Position | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hammarskjold-asks-u-s-accord-on-visas.html | HAMMARSKJOLD ASKS U. S. ACCORD ON VISAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/vietminh-12-miles-from-laos-capital-battle-for-luang-prabang-is-not.html | VIETMINH 12 MILES FROM LAOS CAPITAL; Battle for Luang Prabang Is Not Yet Joined -- French Reinforcing Continues VIETMINH 12 MILES FROM LAOS CAPITAL | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/virgin-isles-back-self-rule.html | Virgin Isles Back Self Rule | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-heiress-73-to-donate-fortune-sails-for-colombia-in-search-of.html | JERSEY HEIRESS, 73, TO DONATE FORTUNE; Sails for Colombia in Search of Charities for $300,000 Her Brother Amassed There | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rail-shopmen-move-toward-a-walkout.html | RAIL SHOPMEN MOVE TOWARD A WALKOUT | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wilson-and-bradley-to-return.html | Wilson and Bradley to Return | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/native-dancer-favored-at-oddson-in-field-of-12-of-kentucky-derby.html | Native Dancer Favored at Odds-On in Field of 12 of Kentucky Derby Today; UNBEATEN COLT SET FOR $118,550 RACE Native Dancer Rated Ahead of Correspondent at Louisville -- Fair Weather Forecast | True | By James Roachspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jofwun-52i-asseivibblyma-dies-republican-of-ulster-county-coauthor.html | JOF.WUN, 52,i ASSEiVIBLYMA, DIES; Republican of Ulster County Co-Author of Law Banning Strikes by Public Employes | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/toronto-minister-to-fill-diocese-education-post.html | Toronto Minister to Fill Diocese Education Post | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/deadline-for-bids-set.html | Deadline for Bids Set | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/sale-of-125000000pound-wool-stockpile-to-japan-is-possible-senate.html | Sale of 125,000,000-Pound Wool Stockpile To Japan Is Possible, Senate Group Told | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/t-backed-for-suffolk-clerk.html | t Backed for Suffolk Clerk | True | Special to Tmf Nk' No . | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/500000-march-in-peiping.html | 500,000 March in Peiping | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/fepc-hearings-open-may-19.html | F.E.P.C. Hearings Open May 19 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bonn-university-head-here.html | Bonn University Head Here | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/import-flood-held-u-s-arming-peril-clock-industry-tells-congress-it.html | IMPORT FLOOD HELD U. S. ARMING PERIL; Clock Industry Tells Congress It Has Been Injured, Can't Meet Time Fuse Demand | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/showman-100-honored-abram-spitz-of-providence-gets-gifts-and.html | SHOWMAN, 100, HONORED; Abram Spitz of Providence Gets Gifts and Citation at Party | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/british-lands-map-a-wide-discussion-top-prime-ministers-to-attend.html | BRITISH LANDS MAP A WIDE DISCUSSION; Top Prime Ministers to Attend London Conference in June -- Foreign Issues Paramount | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/french-reopening-cambodian-talks-say-in-reply-to-king-they-will-not.html | FRENCH REOPENING CAMBODIAN TALKS; Say in Reply to King They Will Not Force Rule on Anyone, but Cite Red Danger | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/central-registry-for-voters-opens-orchestra-on-first-national-tour.html | CENTRAL REGISTRY FOR VOTERS OPENS; Orchestra, on First National Tour, Gets Colorful Reception on Arrival in Southwest | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wood-field-and-stream-white-marlin-at-bimini-are-posing-happy.html | Wood, Field and Stream; White Marlin at Bimini Are Posing Happy Problem -- Anglers Taking Too Many | True | By Raymond R. Camp | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/st-laurent-backs-seaway-view.html | St. Laurent Backs Seaway View | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/train-kills-woman-at-pelham.html | Train Kills Woman at Pelham | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wool-in-blends-seen-holding-its-markets.html | WOOL IN BLENDS SEEN HOLDING ITS MARKETS | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/madrid-sources-hopeful.html | Madrid Sources Hopeful | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dodgers-top-cubs-to-lead-league-white-sox-halt-yanks-cards-beat.html | Dodgers Top Cubs to Lead League; White Sox Halt Yanks; Cards Beat Giants; REESE HOMER WINS FOR BROOKLYN, 6-5 Blow Caps 4-Run Eighth That Nips Cubs as Dodgers Take First Place From Phils | True | By Michael Strauss | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rebel-attack-in-delta-beaten-off.html | Rebel Attack in Delta Beaten Off | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/new-haven-asks-fare-change.html | New Haven Asks Fare Change | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cleanup-queen-proposes-roundup-of-litterbugs.html | Clean-Up Queen Proposes Round-Up of 'Litterbugs' | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/events-of-interest-in-shipping-world-sale-of-8-u-s-ships-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sale of 8 U. S Ships to Filipino Concerns Sought -- 3-Nation Fleet May Be Dissolved | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/racial-dispute-irks-reuther.html | Racial Dispute Irks Reuther | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/may-day-is-quiet-in-far-east-lands-disorders-of-last-year-are-not.html | MAY DAY IS QUIET IN FAR EAST LANDS; Disorders of Last Year Are Not Repeated in Tokyo -- Only 40,000 Gather in Jakarta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/50-jets-divebomb-pyongyang-areas-sabres-attack-radio-station-and.html | 50 JETS DIVE-BOMB PYONGYANG AREAS; Sabres Attack Radio Station and Military Building While Others Watch for MIG's | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/3-choir-festival-offers-new-works-cherubic-hymn-and-melville-cycle.html | 3 CHOIR FESTIVAL OFFERS NEW WORKS; ' Cherubic Hymn' and 'Melville Cycle' Are Sung at Concert Held at Temple Emanu-El | True | J. B. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/conviction-doubted-in-mail-fraud-case.html | CONVICTION DOUBTED IN MAIL FRAUD CASE | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/arnold-takes-austria-command.html | Arnold Takes Austria Command | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/high-court-weighs-capital-bias-case-arguments-ended-on-whether.html | HIGH COURT WEIGHS CAPITAL BIAS CASE; Arguments Ended on Whether 80-Year-Old Laws Can Bar Restaurant Segregation | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cole-proposes-delay-in-taft-act-revision.html | COLE PROPOSES DELAY IN TAFT ACT REVISION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/22-heroes-cited-by-carnegie-fund-9-who-saved-pilot-in-alaska.html | 22 HEROES CITED BY CARNEGIE FUND; 9 Who Saved Pilot in Alaska Honored -- Queens Man Gets Medal in Scaffold Rescue | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/73800-test-draws-jamaica-list-of-10-15th-gallant-fox-headed-by.html | $73,800 TEST DRAWS JAMAICA LIST OF 10; 15th. Gallant Fox Headed by Crafty Admiral, One Count Today -- Mr. Turf Scores | True | By Joseph C. Nichols | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/second-plane-to-complete-flight.html | Second Plane to Complete Flight | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/homers-will-help-his-wardrobe.html | Homers Will Help His Wardrobe | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/3-braves-homers-down-phillies-52-adcock-wilson-pafko-connect-as.html | 3 BRAVES HOMERS DOWN PHILLIES, 5-2; Adcock, Wilson, Pafko Connect as Losers Suffer 3d Defeat in Last Four Starts | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/business-index-rises.html | Business Index Rises | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/ezmee-whyte-to-be-married-i.html | Ezmee Whyte to Be Married I | True | Special to Nzw Yo.x. | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/greater-emphasis-on-guidance-urged-van-kleeck-assistant-state.html | GREATER EMPHASIS ON GUIDANCE URGED; Van Kleeck, Assistant State Education Chief, Says Most Schools Lack Experts | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/airline-foods-corp-sold-control-acquired-by-head-of-old-judge.html | AIRLINE FOODS CORP. SOLD; Control Acquired by Head of Old Judge Coffee and Associates | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-new-aides-urged-to-scan-brutality-deputy-police-commissioners-of.html | 2 NEW AIDES URGED TO SCAN BRUTALITY; Deputy Police Commissioners of Complaints and Hearings Proposed by Liberties Unit | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/mexico-calls-u-s-firefighters.html | Mexico Calls U. S. Firefighters | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/french-line-shifts-ile-de-france-list-most-passengers-are-rebooked.html | FRENCH LINE SHIFTS ILE DE FRANCE LIST; Most Passengers Are Rebooked on Other Ships as Strike of Officers Goes On | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bulganin-asserts-soviet-must-arm-till-tension-ends-declares-in-may.html | BULGANIN ASSERTS SOVIET MUST ARM TILL TENSION ENDS; Declares in May Day Speech West Must Show by Deeds That It Desires Peace BULGANIN ASSERTS SOVIET MUST ARM | True | By Harrison E. Salisbury special To the New York Times. | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/merger-terms-clarified.html | Merger Terms Clarified | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rent-offices-beset-on-increase-day-by-puzzled-tenants-and-landlords.html | Rent Offices Beset on Increase Day By Puzzled Tenants and Landlords; RENT OFFICES BESET ON INCREASE DAY | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/korea-school-aid-sought-campaign-opened-for-american-adoption-of.html | KOREA SCHOOL AID SOUGHT; Campaign Opened for American 'Adoption' of Institutions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/alloy-steel-output-up.html | Alloy Steel Output Up | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/chu-teh-hails-soviet-aid-peiping-army-chief-sets-moscow-help-at.html | CHU TEH HAILS SOVIET AID; Peiping Army Chief Sets Moscow Help at $300,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/automat-robbed-of-2122.html | Automat Robbed of $2,122 | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/harrison-e-parker.html | HARRISON E. PARKER | True | Spect'! to 'PHB Nsw NOK-TnT.S. | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/defense-of-order-to-britain-english-steel-corp-to-make-castings-for.html | DEFENSE OF ORDER TO BRITAIN; English Steel Corp. to Make Castings for U. S. Plant | True | | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/panama-canal-wages-raised.html | Panama Canal Wages Raised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00004413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/army-gets-butter-at-15c-will-take-surpluses-halt-seen-in.html | ARMY GETS BUTTER AT 15c; Will Take Surpluses -- Halt Seen in Oleomargarine Buying | True | | 1981-05-15 | RE0000092791 | B00004413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/early-action-expected-on-g-i-interest-rates.html | Early Action Expected On G. I. Interest Rates | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/need-for-housing-program-congressional-action-curtailing-public.html | Need for Housing Program; Congressional Action Curtailing Public Housing Protested | True | WILLIAM ROSENSON | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bond-prices-slide-to-low-for-decade-average-value-on-exchange.html | BOND PRICES SLIDE TO LOW FOR DECADE; Average Value on Exchange Declines 58c in Month to $96.57 on March 31 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/presidents-niece-reigns-at-fete.html | President's Niece Reigns at Fete | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dr-leonard-veneruso.html | DR. LEONARD VENERUSO | True | Special to T:z Nzw YOK T[MS. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/tigers-end-6game-losing-string-as-garver-defeats-athletics-73.html | Tigers End 6-Game Losing String As Garver Defeats Athletics, 7-3; Detroit Hurler Gains His First Victory With 6-Hit Effort, but Yields 3 Homers | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/train-derailers-warned-court-chides-3-bronx-boys-urges-more-guards.html | TRAIN DERAILERS WARNED; Court Chides 3 Bronx Boys, Urges More Guards, Fence | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-8-no-title.html | Article 8 -- No Title | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/tafthartley-changes.html | TAFT-HARTLEY CHANGES | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/newark-housing-opens-walsh-homes-dedicated-one-tenant-brings-in-15.html | NEWARK HOUSING OPENS; Walsh Homes Dedicated -- One Tenant Brings in 15 Children | | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bette-sherman-to-be-wed-barnard-senior-betrothed-toi.html | [BETTE SHERMAN TO BE WED; Barnard Senior Betrothed tol | | special to the new york times | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/persecution-stepped-up-drive-on-three-faiths-by-reds-in-east.html | PERSECUTION STEPPED UP; Drive on Three Faiths by Reds in East Germany Reported | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pilot-killed-in-crash-accident-in-pennsylvania-fatal-to-queens-man.html | PILOT KILLED IN CRASH; Accident in Pennsylvania Fatal to Queens Man Flying Here | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rail-financing-proposed.html | Rail Financing Proposed | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/living-rosary-marks-fordham-may-day-ritual.html | Living Rosary Marks Fordham May Day Ritual | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/exaptives-ride-for-loyalty-today-two-from-korea-to-be-focus-of-5th.html | EX-CAPTIVES RIDE FOR LOYALTY TODAY; Two From Korea to Be Focus of 5th Ave. Parade -- V.F.W. Also to March in Brooklyn | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/crude-oil-stocks-rise-in-week.html | Crude Oil Stocks Rise in Week | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/w-h-smith-i.html | W. H. SMITH I | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-refuse-to-tell-if-they-are-spies-execonomists-for-u-s-silent-on-s.html | 2 REFUSE TO TELL IF THEY ARE SPIES; Ex-Economists for U. S. Silent on Senate Inquiry Questions About Red Espionage Ring | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/tin-price-off-rubber-up.html | Tin Price Off; Rubber Up | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/frank-m-leavitt.html | FRANK M. LEAVITT | True | pecla. 1 to Ts Nzw No tMs. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/deserter-to-reds-guilty-u-s-court-in-berlin-sentences-soldier-who.html | DESERTER TO REDS GUILTY; U. S. Court in Berlin Sentences Soldier Who Fled to East Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/u-s-sells-pea-stocks-80000-tons-disposed-of-at-loss-of-6400000-on.html | U. S. SELLS PEA STOCKS; 80,000 Tons Disposed of at Loss of $6,400,000 on Deal | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/robert-skinner.html | ROBERT SKINNER | True | Specla! to Tz-zz NE YOP. K gs. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/june-allyson-leaves-metro.html | June Allyson Leaves Metro | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/r-r-guest-marries-mrs-ellun-t-astor.html | R. R. GUEST MARRIES MRS. ELLuN T. ASTOR | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/coral-sea-victory-marked.html | Coral Sea Victory Marked | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bicillin-held-syphilis-cure.html | Bicillin Held Syphilis Cure | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/negro-paper-honors-two.html | Negro Paper Honors Two | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/german-press-praised-continued-aid-despite-criticism-of-our.html | German Press Praised; Continued Aid Despite Criticism of Our Policies Urged | True | KURT R. GROSSMAN | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/israel-cancels-parades.html | Israel Cancels Parades | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/poker-and-sociology.html | POKER AND SOCIOLOGY | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/-crackpot-hits-uranium-sells-it-to-federal-critics.html | ' Crackpot' Hits Uranium, Sells It to Federal Critics | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rent-rises-allowed-in-jersey.html | Rent Rises Allowed in Jersey | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cullman-declines-city-transit-post-3-will-get-offers-port-authority.html | CULLMAN DECLINES CITY TRANSIT POST, 3 WILL GET OFFERS; Port Authority Head Is Ill -- Other Members Living Here Next in Line, by Law NEW UNIT MEETS 5 HOURS Agrees on Several Appointees, None Available -- Deadlock Would Go to Albany CULLMAN DECLINES CITY TRANSIT POST | True | By Paul Crowell | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/silvana-lazzarino-out.html | Silvana Lazzarino Out | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/symbolic-steel.html | SYMBOLIC STEEL | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/commuter-survey-begun-new-l-i-r-r-timetables-to-be-based-on-data.html | COMMUTER SURVEY BEGUN; New L. I. R. R. Timetables to Be Based on Data From Riders | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/russians-to-play-here-soviet-chess-team-will-meet-u-s-delegation.html | RUSSIANS TO PLAY HERE; Soviet Chess Team Will Meet U. S. Delegation June 10-18 | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-city-mayoralty-candidate-greeted-by-a-barrage-of-eggs-in.html | Jersey City Mayoralty Candidate Greeted By a Barrage of Eggs in Kenny's Bailiwick | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hathorne-hussey.html | HATHORNE HUSSEY. | | Special to T Nv YOWr Tmr. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/drive-on-huks-intensified.html | Drive on Huks Intensified | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/staley-trips-polo-grounders-32-with-sixhit-as-koslo-fails-cardinals.html | Staley Trips Polo Grounders, 3-2 With Six-Hit as Koslo Fails; Cardinals Score 3 in Third -- Dark's 400-Foot Homer Gives Giants Pair in Second | | By Joseph M. Sheehan | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/filipinos-celebrate-quietly.html | Filipinos Celebrate Quietly | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/writ-in-bail-fight-won-by-dalessios-3-policemen-indicted-in-link-to.html | WRIT IN BAIL FIGHT WON BY DALESSIOS; 3 Policemen Indicted in Link to Staten Island Bet Ring Are Still Being Hunted | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/thailand-strengthens-frontier.html | Thailand Strengthens Frontier | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/d-hughes-led-sales-for-insurance-firm.html | D' HUGHES, LED SALES FOR INSURANCE FIRM | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/romantic-scenes-at-galleries-here-no-single-style-predominates-in.html | ROMANTIC SCENES AT GALLERIES HERE; No Single Style Predominates, in Five Exhibitions, but All Are Personal in Feeling | True | S. P. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/rail-union-chief-loses-switchmen-elect-new-president-to-end-an.html | RAIL UNION CHIEF LOSES; Switchmen Elect New President to End an Internal Dispute | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dewey-thanks-airmen-for-gift.html | Dewey Thanks Airmen for Gift | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/qvaury-called-i-in-m4rria-ge-harmonyi-i.html | QVAUrY CALLED ' i IN M4RRIA GE HARMONYi I | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/morse-denounces-coastal-oil-raid-any-new-one-will-stir-debate-that.html | MORSE DENOUNCES COASTAL OIL 'RAID'; Any New One Will Stir Debate 'That Will Take Them Into Fall,' He Tells Senate | | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/grains-end-mixed-in-choppy-market-shorts-take-profits-as-longs.html | GRAINS END MIXED IN CHOPPY MARKET; Shorts Take Profits as Longs Liquidate -- Spring Wheat Weather Improves | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/banker-sworn-as-r-f-c-head.html | Banker Sworn as R. F. C. Head | | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pirates-83-triumph-paced-by-castiglione.html | PIRATES' 8-3 TRIUMPH PACED BY CASTIGLIONE | True | | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/3-in-yugoslav-air-force-ask-right-to-stay-in-u-s.html | 3 in Yugoslav Air Force Ask Right to Stay in U. S. | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092791 | B00000413265 |
| 1953-05-02 | 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/factory-purchased-in-long-island-city.html | FACTORY PURCHASED IN LONG ISLAND CITY | True | | 1981-05-15 | RE0000092791 | B00000413265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rose-ochacher____s-troth-former-n-y-u-student-to-bei-bride-of.html | ROSE OCHACHER____–'S TROTH; Former N, Y, U, Student to Bel Bride of Arthur Pomer I | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/felice-bres____law____s-troth-harvey-lothringer-i.html | FELICE BRES___LAW___S TROTH; Harvey Lothringer I | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/grigoryan-is-soviet-press-head.html | Grigoryan Is Soviet Press Head | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dutch-masters-current-show-stirs-speculations-about-possible.html | DUTCH MASTERS; Current Show Stirs Speculations About Possible Changes of Taste | True | By Aline B. Louchheim | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-marion-gale-has-daughteri.html | Mrs. Marion Gale Has DaughterI | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ruth-eissian-engaged-to-marry-n-y-u-alumna-prospective-bride-of.html | RUTH . /EISSIAN ENGAGED TO MARRY; N, Y. U. Alumna Prospective Bride of Leonard W. Tuft August Weddin Planned | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/no-cause-for-alarm-criticism-and-faith-by-john-knox-128-pp.html | No Cause For Alarm; CRITICISM AND FAITH. By John Knox. 128 pp. Nashville, Tenn.: Abingdon-Cokesbury Press. $1.75. | True | By Paul Ramsey | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/schaefferlerner.html | Schaeffer--Lerner | True | special to 'rHr NEw YORK TrMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-leaves.html | THE LEAVES | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rockefellers-give-6-million-for-national-park-facilities-lodge-and.html | Rockefellers Give 6 Million For National Park Facilities; Lodge and a Tourist Village for 5,000 Will Be Built at Grand Teton in Wyoming ROCKEFELLERS AID A NATIONAL PARK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-laborsaver-lets-man-eat-his-goose-too.html | New Labor-Saver Lets Man Eat His Goose, Too | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dr-f-j-mofflitt-wins-award.html | Dr. F. J. Moffitt Wins Award | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fusion-offers-nominees-party-chairman-lists-those-acceptable-for.html | FUSION OFFERS NOMINEES; Party Chairman Lists Those Acceptable for Mayoralty | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/knhnedurie.html | Knhne--DuRie | True | Special to N%v YOR: '. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/missedna-mden-isbrideofofficer-wed-to-lieut-william-r-hintl-of-uss.html | MISSEDNA MDEN ISBRIDE-.OFOFFiCER; Wed to L-ieut, William .R. Hintl of U.S,S, Northampton Rockville Centre Church | True | Special to To Nmv Yo-T3.r.s. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/strike-ends-at-coast-tank-plant.html | Strike Ends at Coast Tank Plant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/couples-ashes-scattered-at-sea.html | Couple's Ashes Scattered at Sea | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bargain-beewees-of-the-caribbean-sea.html | BARGAIN BEEWEES OF THE CARIBBEAN SEA | True | By Sylvia Martin | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/aides-for-jewish-hospital-dinner.html | Aides for Jewish Hospital Dinner | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/federal-lands-future-is-raised-in-oil-debate-in-offshore-claims-of.html | FEDERAL LANDS' FUTURE IS RAISED IN OIL DEBATE; In Offshore Claims of States Is Seen A Threat to Natural Resources | True | By William M. Blairspecial To The New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/port-of-philadelphia-shut-by-80-dispute.html | PORT OF PHILADELPHIA SHUT BY $80 DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bay-window-league-in-softball-expands.html | BAY WINDOW LEAGUE IN SOFTBALL EXPANDS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/93-world-fair-marked-chicago-society-opens-exhibit-for-60th.html | 93 WORLD FAIR MARKED; Chicago Society Opens Exhibit for 60th Anniversary | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pow-list-smuggled-out-contains-names-of-75-g-is-4-from-new-york-and.html | P.O.W. LIST SMUGGLED OUT; Contains Names of 75 G. I.'s, 4 From New York and Jersey | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/texans-picket-airline-in-north.html | Texans Picket Airline in North | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/historic-cumberland-valley-road.html | HISTORIC CUMBERLAND VALLEY ROAD | True | By Landon C. Manning | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sutton-to-assume-command-may-14-garden-city-man-will-succeed.html | SUTTON TO ASSUME COMMAND MAY 14; Garden City Man Will Succeed Wickenden in Top Post of North River Squadron | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/athletics-martin-tames-tigers-41-southpaw-in-first-start-in-almost.html | ATHLETICS' MARTIN TAMES TIGERS 4-1; Southpaw, in First Start in Almost Year, Gives 3 Hits -- 3-Run Homer for Clark | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/court-to-rule-on-bridges-dock-chief-will-be-in-audience-tomorrow-as.html | COURT TO RULE ON BRIDGES; Dock Chief Will Be in Audience Tomorrow as Plea Is Argued | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/desire-for-family-noted-high-divorce-rate-linked-to-poor.html | DESIRE FOR FAMILY NOTED; High Divorce Rate Linked to Poor Preparation for Marriage | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suzanne-johnson-officers-fiancee-student-at-george-washington.html | SUZANNE JOHNSON OFFICER'S FIANCEE; Student at George Washington Engaged to Lieut (j.g.) Daniel Willard, a Naval Aviator | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/9-huks-killed-on-may-day.html | 9 Huks Killed on May Day | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-hitler-youth-eight-years-after-reared-as-nazi-fanatics-they-now.html | The Hitler Youth Eight Years After; Reared as Nazi fanatics, they now approach adulthood of a democracy they tend to doubt. The Hitler Youth Eight Years After | True | By Drew Middletonbonn. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/orchestras-111th-year-philharmonic-gives-wide-service-in-long.html | ORCHESTRA'S 111TH YEAR; Philharmonic Gives Wide Service in Long Season | True | By Olin Downes | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hussein-assumes-throne-in-jordan-wears-arab-legion-officers-cap-for.html | HUSSEIN ASSUMES THRONE IN JORDAN; Wears Arab Legion Officer's Cap for Oath Before Crowd at Parliament in Amman | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/imisnaicy-chew-married-in-home-escorted-by-father-a-wedding-in.html | IMISS.NAICY, CHEW MARRIED IN HOME; Escorted by-Father a-Wedding in Soarsdale to .Wdham' H., Bryant, Utah AlumnUs. | True | SLiaI to T zw YoRx TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/resident-offices-report-on-trade-readytowear-activity-noted-by.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Activity Noted by Wholesale Buyers Here With Promotions in Lead | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stratford-memoir-bards-birthplace-evokes-thoughts-of-the-past.html | STRATFORD MEMOIR; Bard's Birthplace Evokes Thoughts of the Past | | By Brooks Atkinsonstratford-On-Avon. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/writer-complains-about-loudplaying-orchestras-at-musicals-views.html | Writer Complains About Loud-Playing Orchestras at Musicals -- Views | True | ANNE HORTON | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/under-the-banyan-tree-the-financial-expert-by-r-k-narayan-178-pp.html | Under the Banyan Tree; THE FINANCIAL EXPERT. By R. K. Narayan. 178 pp. East Lansing: Michigan State College Press. $3. | | CHARLES SPIELBERGER. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/to-lilurrtn-mills-bride-has-twottendants-at-marriage-in-mt-vernon.html | TO 'lilURRtN MILLS; Bride Has Two(ttendants at Marriage in Mt. Vernon to Maritime Academy Graduate | True | SPeaI'to m rv Yom T,sas. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/canadian-newsletter-a-progress-report-from-across-the-border.html | CANADIAN NEWSLETTER; A Progress Report From Across the Border | True | By James Montagnestoronto. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/city-offers-vd-tests-on-street-corners.html | CITY OFFERS VD TESTS ON STREET CORNERS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mobiles-by-punch.html | Mobiles By Punch | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-dog-must-wag-the-tail-psychiatry-and-the-law-by-manfred-s.html | The Dog Must Wag the Tail; PSYCHIATRY AND THE LAW. By Manfred S. Guttmacher and Henry Weihofen. 476 pp. New York: W. W. Norton & Co. $7.50. | True | By Edward de Grazia | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/james-p-hennesy.html | JAMES P. HENNESY | True | Special to T]:IE NElly NOIK TZ,uS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/democratic-chief-maps-souths-role-mitchell-assures-party-there-it.html | DEMOCRATIC CHIEF MAPS SOUTH'S ROLE; Mitchell Assures Party There It Will Have a Full Voice in Rebuilding Process | True | By John N. Pophamspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dilworth-p-hibberd.html | DILWORTH P. HIBBERD | | Special to TRZ Yo TU. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-officials-at-morocco-fete.html | U. S. Officials at Morocco Fete | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jacob-boff.html | JACOB BOFF | True | Special to Ngw Yo r. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/monsanto-to-build-plant.html | Monsanto to Build Plant | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/freed-gis-burned-up-by-reports-they-succumbed-to-red-ideology-freed.html | Freed G.I.'s 'Burned Up' by Reports They Succumbed to Red Ideology; FREED G. I.'S RESENT LINK TO COMMUNISM | True | By the United Press. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-name-backed-at-coulee.html | New Name Backed at Coulee | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/yale-gains-blackwell-cup-columbia-crew-2d-penn-3d-yale-crew-victor.html | Yale Gains Blackwell Cup; Columbia Crew 2d, Penn 3d; YALE CREW VICTOR IN BLACK CUP | True | By Allison Danzigspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/iss-joan-ofideh-to-be-june-bride-sarah-lawrence-alumna-and-h-peter.html | ISS' JOAN OfiDEH TO BE JUNE BRIDE; Sarah Lawrence Alumna and H. Peter Stern of Yale Law School Are Betrothed | True | Special to Tm Nzw YOJ Tn{r.s. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/restful-shores-myrtle-beach-specializes-in-surf-sand-and-sun-minus.html | RESTFUL SHORES; Myrtle Beach Specializes in Surf, Sand And Sun Minus Frantic Night Life | True | By Ruth Adler | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/louis-a-bloomfield.html | LOUIS A. BLOOMFIELD | True | Special to THZ Ngv Yo Tns. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/second-report-on-a-leisurely-tour-of-europe.html | SECOND REPORT ON A LEISURELY TOUR OF EUROPE | True | By Elizabeth Denny Vann | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-awards-offered-for-public-service.html | NEW AWARDS OFFERED FOR PUBLIC SERVICE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/beeomesfianeee-.html | BeeomesFi'aneee""" """ | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/random-observations-on-pictures-and-people-independent-group-starts.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Independent Group Starts First Feature Here Tomorrow -- Call for Anna Magnani | True | By A. H. Weiler | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/reds-beaten-back-after-stab-at-u-n-attack-on-trenches-smashed.html | REDS BEATEN BACK AFTER STAB AT U. N.; Attack on Trenches Smashed -- Allied Fliers Continue to Batter Key Targets | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/washington-pilgrims.html | Washington Pilgrims | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sedgman-victor-over-kramer.html | Sedgman Victor Over Kramer | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brother-jockeys-triumph-in-derby-and-on-coast.html | Brother Jockeys Triumph In Derby and on Coast | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mary-jean-meaney-wed-in-germantown.html | MARY JEAN MEANEY WED IN GERMANTOWN | True | Special to Tar. NEW YoRx Tilr. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-me-own-i-op-mjss-roseni.html | TROTH ME OWN I op Mjss IRMA ROSENI | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-julia-nolan-engineer-to-wed-columbia61umbi-studo6t-betrothed.html | MISS JULIA NOLAN, ENGINEER TO WED; Columbia'61Umbi :Studo6t Betrothed /o'Frederick Kra:?e, Who Is ' :' in Scate Pubiib*Wori<s | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/lois-st-john_____s-troth-smith-alumna-is-affianced-toi-licut-e-e.html | LOIS ST. JOHN°_____S TROTH; Smith Alumna Is Affianced toI Licut, E, E, Williams of Navy I | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/westchester-music-series-set.html | Westchester Music Series Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/flowers-on-high-in-the-northeast.html | FLOWERS ON HIGH IN THE NORTHEAST | True | D. H. J. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-weeks-events-progress-of-garden-tours-other-activities.html | THE WEEK'S EVENTS; Progress of Garden Tours -- Other Activities | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/engineers-plan-for-trip-to-mars.html | Engineer's Plan for Trip to Mars | True | W. K. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/six-students-hopes-of-a-killing-dashed.html | Six Students' Hopes Of a 'Killing' Dashed | True | By the United Press. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/n-b-c-video-ends-a-twopart-opera-last-act-of-rosenkavalier-in-an.html | N. B. C. VIDEO ENDS A TWO-PART OPERA; Last Act of 'Rosenkavalier' in an English Translation Closes Theatre Season | True | J. B. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nassau-plans-vote-on-school-merger-state-commissioner-clears-the.html | NASSAU PLANS VOTE ON SCHOOL MERGER; State Commissioner Clears the Way for First Balloting on Centralization of Districts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/child-foundation-to-be-beneficiary-young-women-further-sale-of.html | CHILD FOUNDATION TO BE BENEFICIARY; Young Women Further Sale of Tickets for 'Can-Can' at Shubert on May 21 | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/identical.html | IDENTICAL | True | GUSTAVUS S. PAINE | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rutgers-summer-plans-programs-in-new-brunswick-newark-ocean-city.html | RUTGERS SUMMER PLANS; Programs in New Brunswick, Newark, Ocean City, Trenton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/britain-tightens-air-inspection.html | Britain Tightens Air Inspection | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/segois-zt-ttf-lq-n-miss-freiburghouse-of-george-waq-hington-u-is.html | SEGOIS Zt ......... tt'F *lq*' , ( n; Miss Freiburghouse of. George 'Waq. hington U, Is Betrothed -!.:i;ill:..a. M. Deck 2d | True | 2.' :: F)'i.l ?:?.:- % .... ' .- .. .' | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-jahe-iill-iirrif-in-outhi-graduate-of-finch-becomes-bride-of.html | MISS JAHE IILL, IIRRIF IN ,OUTHI; Graduate of Finch Becomes Bride of David Aeaster in. Parkersburg, W, Va, | True | SL'ctal to 'F N'w Yoz Tnz. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/columbias-eights-beat-nyac-boats-jayvee-and-freshman-crews.html | COLUMBIA'S EIGHTS BEAT N.Y.A.C. BOATS; Jayvee and Freshman Crews Outstroke Winged Footers on Wind-Swept Harlem | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/branch-bill-is-beaten-but-banks-of-state-benefit-under-new-laws.html | Branch Bill Is Beaten, but Banks of State Benefit Under New Laws; BANKS TO BENEFIT UNDER NEW LAWS | True | By George A. Mooney | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/shippers-girding-for-house-hearing-to-press-for-wider-subsidies.html | SHIPPERS GIRDING FOR HOUSE HEARING; To Press for Wider Subsidies That Would Cover Foreign Wage Differentials | True | By Arthur H. Richter | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stars-in-the-kitchen.html | Stars in the Kitchen | True | MARCIA L GLANTZ | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/retiring-u-s-envoy-lauds-turkeys-gain.html | RETIRING U. S. ENVOY LAUDS TURKEY'S GAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wesleyan-wins-track-title.html | Wesleyan Wins Track Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/smith-sophomore-whostudiec-alsoat-oakwood-will-be-bride-of-b-b-van.html | Smith Sophomore,; WhoStudiec Also'at Oakwood, Will Be Bride of B, 'B, Van 'Kleeck | True | SpecIl to Tm NEW YoP Tr. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/lansky-gets-jail-in-upstate-inquiry-must-serve-3-months-and-pay.html | LANSKY GETS JAIL IN UPSTATE INQUIRY; Must Serve 3 Months and Pay $2,500 in Saratoga Betting -- 5 Others Sentenced | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/what-next-in-the-attributes-of-machines-it-might-be-power-to.html | What Next in the Attributes of Machines? It Might Be Power to Reproduce Themselves | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/child-to-the-alfred-knopfsjr.html | Child to the Alfred Knopfs,Jr. | True | Special to TI NW YOK TIlvlF. S. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/confidence-holds-in-williston-basin-bottomless-font-of-crude-oil.html | CONFIDENCE HOLDS IN WILLISTON BASIN; ' Bottomless Font of Crude Oil' Two Years Ago Now Yields but 20,000 Barrels a Day STILL 'BLUE-CHIP VENTURE' With $200,000,000 Invested, Area's 50 Operators Expect Handsome Return One Day CONFIDENCE HOLDS IN WILLISTON BASIN | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tro-0_-a__-e-t-bard-college-alumna-will-b.html | TRO. 0_ A,__; ,E t Bard College Alumna Will B | True | e] | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/art-prizes-awarded-hudson-valley-show-is-to-run-until-next-sunday.html | ART PRIZES AWARDED; Hudson Valley Show Is to Run Until Next Sunday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-essence-remained-the-life-and-music-of-bela-bartok-by-halsey.html | The Essence Remained; THE LIFE AND MUSIC OF BELA BARTOK. By Halsey Stevens. Illustrated. 366 pp. New York: Oxford University Press. $7.50. The Essence Remained | True | By Aaron Copland | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/111-shot-takes-gallant-fox-by-leading-cold-command-royal-vale-11-t0.html | 11-1 Shot Takes Gallant Fox By Leading Cold Command; ROYAL VALE, 11 T0 1, FIRST AT JAMAICA | True | By Joseph C. Nichols | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/halliburton-may-double-shares.html | Halliburton May Double Shares | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stella-i-carvin-scsdalebre-has-7-attendants-at-wedding-o-francis-a.html | STELLA I. CARVIN SCSDALEBRE; Has 7 Attendants at Wedding o Francis A. Carmodym . Reception in Rye Club | True | SpeciAl to N YO. . | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sculpture-survey-twentieth-century-trends-brought-out-in-museums.html | SCULPTURE SURVEY; Twentieth Century Trends Brought Out in Museum's Garden Exhibition | True | By Howard Devree | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/earth-survey-pushed-in-africa.html | Earth Survey Pushed in Africa | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/loyalty-day-parade-here-demands-liberation-of-reds-captive-lands.html | Loyalty Day Parade Here Demands Liberation of Reds' Captive Lands; LOYALTY PARADERS PROTEST RED SURGE | True | By William R. Conklin | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/formosa-curbs-shipping-tightens-embargo-on-vessels-calling-on.html | FORMOSA CURBS SHIPPING; Tightens Embargo on Vessels Calling on Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/maj-gen-o-c-mood-8th-army-korea-aide.html | MAJ. GEN. O. C. MOOD, 8TH ARMY KOREA AIDE | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/why-top-men-duck-washington-their-recruitment-by-the-administration.html | Why Top Men Duck Washington; Their recruitment by the Administration is being hindered by the perils and harassments of public life. Why Top Men Duck U. S. Jobs | True | By Gerald W. Johnson | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/virginia-de___y-fiancee-simmons-college-seuior-and-h-c-harriman-of.html | VIRGINIA DE___Y FIANCEE; { Simmons College Seuior and{ H. C. Harriman of M.I,T, to Wed{ | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/language-retention-publication-urged-of-bilingual-editions-to.html | Language Retention; Publication Urged of Bilingual Editions to Foster Reading | True | JOHN F. LATIMER. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/armed-forces-week-will-include-parade.html | ARMED FORCES WEEK WILL INCLUDE PARADE | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wit-wisdom-and-laughter-uncle-sams-uncle-josh-or-josh-billings-on.html | Wit, Wisdom and Laughter; UNCLE SAM'S UNCLE JOSH. Or Josh Billings on Practically Everything. By Donald Day. 244 pp. Boston: Little, Brown & Co. $4. | True | By Samuel T. Williamson | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/college-baseball-off-three-metropolitan-conference-games-are-rained.html | COLLEGE BASEBALL OFF; Three Metropolitan Conference Games Are Rained Out | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ellen-stern-betrothed-syracuse-student-will-be-bride-of-d-l-bilgore.html | ELLEN STERN BETROTHED; Syracuse Student Will Be Bride' of D. L. Bilgore, Lawyer | True | Soeclal to NI:w YOK Tlus. I | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/when-a-hospital-is-vital.html | When a Hospital Is Vital | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/peiping-expands-air-service.html | Peiping Expands Air Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bigger-universe.html | BIGGER UNIVERSE | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/everett-shihn-79-noted-artists-one-of-8-men-of-rebellion-who.html | EVERETT. SHIHN, 79, NOTED ARTIST,'S; One of '8 Men of Rebellion' Who }ntroduced Modernism to U. s. Was an Eclectic ARMORY SHOW SPONSOR Painiing of Theatre Subjects Insp {r. ed His'Production of Vaudevnle Melodramas | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/malaythai-rebels-busy-terrorism-growing-on-border-police-of-2.html | MALAY-THAI REBELS BUSY; Terrorism Growing on Border, Police of 2 Nations Warn | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/citizens-to-discuss-waterfront-zoning.html | CITIZENS TO DISCUSS WATERFRONT ZONING | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bigger-pictures-a-look-at-shane-on-a-large-screen-and-also-at.html | BIGGER PICTURES; A Look at 'Shane' on a Large Screen And Also at CinemaScope | True | By Bosley Crowther | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/airline-seeking-helicopters.html | Airline Seeking Helicopters | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/joseph-garner-estill.html | JOSEPH GARNER ESTILL. | True | Special to TF.Z Nw Yo TMZS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/niss-melriiey-is-in-elha-st-catharines-church-scene-of-her-marriage.html | NISS M'ELRIIEY IS IN ? ELHA.; ' St. Catharine's Church Scene of Her Marriage to Ensign Thomas L. O'Hara Jr. | True | SIJal to T Nv Yoc | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/video-seen-toeing-line-of-good-taste-official-of-code-review-group.html | VIDEO SEEN TOEING LINE OF GOOD TASTE; Official of Code Review Group Finds Progress by Industry in Program Material | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/n-y-u-dental-alumni-elect.html | N. Y. U. Dental Alumni Elect | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/soviet-is-reported-still-antijewish-american-committee-president.html | SOVIET IS REPORTED STILL ANTI-JEWISH; American Committee President Tells of Hidden Persecutions -- He Defends UNESCO | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/industrialist-elected-to-travelers-aid-post.html | Industrialist Elected To Travelers Aid Post | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cancer-death-rate-here-3-factors-cited-for-its-being-above-average.html | CANCER DEATH RATE HERE; 3 Factors Cited for Its Being Above Average for Nation | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/shakeup-in-pentagon-represents-compromise-top-civilians-get-more.html | SHAKE-UP IN PENTAGON REPRESENTS COMPROMISE; Top Civilians Get More Authority but Many of the Old Problems Remain | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-hampshire-sets-boston-port-month.html | NEW HAMPSHIRE SETS 'BOSTON PORT MONTH' | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cao-ml__-egneg0i-holyoke-graduate-betrothed-toi-william-a-galbraith.html | cA.o, M..L__. E"GAGE0I; Holyoke Graduate Betrothed toI William A. Galbraith Jr. | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/impressed.html | Impressed | | NINA POLIAKOFF | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/marilyn-reichert-offers-fiance-gettysborg-college-graduate-engaged.html | MARILYN REICHERT OFFER'S FIANCE; GettysbOrg': College' Graduate Engaged to Lieut. John Lovell of Boston Army Base | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rezoning-weighed-in-eastern-bronx-city-planners-will-discuss-new.html | REZONING WEIGHED IN EASTERN BRONX; City Planners Will Discuss New Pattern at a Public Hearing in the Borough | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/duffy-holmberg-gain-beat-healy-and-martin-in-first-round-of-school.html | DUFFY, HOLMBERG GAIN; Beat Healy and Martin in First Round of School Tennis | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/teacher-training-aided-by-foundation-grant.html | Teacher Training Aided By Foundation Grant | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/malayan-red-leader-killed.html | Malayan Red Leader Killed | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/streamers.html | Streamers | True | MARGARET WIDDEMER | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eleanor-flick-is-engaged.html | Eleanor Flick Is Engaged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gordon-ncoln-baker.html | GORDON %!NCOLN BAKER | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/beckerbennett.html | BeckerBennett | True | Special to Nw You TIZS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/what-a-gusher.html | WHAT A GUSHER!" | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/union-merger-advanced-a-f-l-and-c-i-o-groups-are-reported-moving.html | UNION MERGER ADVANCED; A. F. L. and C. I. O. Groups Are Reported Moving 'Smoothly' | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nearrecord-year-forecast.html | Near-Record Year Forecast | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/turbulent-summer-whale-mountain-by-mavis-garey-moore-illustrated-by.html | Turbulent Summer; WHALE MOUNTAIN By Mavis Garey Moore. Illustrated by John Moore. 234 pp. New York: The Macmillan Company. For Ages 9 to 12. | True | ELLEN LEWIS BUELL. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/japanese-editors-off-for-berlin.html | Japanese Editors Off for Berlin | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/scientists-petition-president.html | Scientists Petition President | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/o-b-capen-is-dead-tirbpublisher-an-organzer-arid-presiden-of-popuar.html | O. B. CAPEN IS DEAD; { TIRB})PUBLISHER{; An Organ{zer arid Presiden of Popu{ar Science Co., 74, Was Director of McCall's | True | special to Nzw Youo TiMZS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/oil-pollution-warning-ship-operators-and-waterfront-plants-urged-to.html | OIL POLLUTION WARNING; Ship Operators and Waterfront Plants Urged to Be Cautious | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eisenhower-names-aide-on-personnel-makes-civil-service-chief-his.html | EISENHOWER NAMES AIDE ON PERSONNEL; Makes Civil Service Chief His Adviser -- Sees Export-Import Bank Head -- Goes Golfing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/polio-fund-plans-annual-fete.html | Polio Fund Plans Annual Fete | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/theodora-j-banning-married-in-mt-kisco-to-henry-gibson-grandson-of.html | !Theodora J. Banning Married in Mt. Kisco To Henry Gibson, Grandson of Late Artist | True | Specia. l to Tm Ngw YOl,E TMZS, | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hemophilia-victim-aided-by-students-50-pints-of-blood-donated-at.html | HEMOPHILIA VICTIM AIDED BY STUDENTS; 50 Pints of Blood Donated at Fordham to Go to Sufferer of 'Curse of Bourbons' | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rains-check-fighting.html | Rains Check Fighting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/may-14-fete-to-aid-arthritis-chapter-plans-are-being-advanced-for.html | MAY 14 FETE TO AID ARTHRITIS CHAPTER; Plans Are Being Advanced for St. Regis Dinner and Dance by Many in Society | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/some-swim-in-the-sand-strangest-creatures-on-earth-edited-by-edward.html | Some Swim In the Sand; STRANGEST CREATURES ON EARTH. Edited by Edward M. Weyer Jr. 255 pp. New York: Sheridan House. $4. | True | By Raymond Holden | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/coup-foiled-cuba-says-reported-arrest-of-leaders-by-mexico-is-not.html | COUP FOILED, CUBA SAYS; Reported Arrest of Leaders by Mexico Is Not Confirmed | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bolivia-and-u-n-sign-aid-pact.html | Bolivia and U. N. Sign Aid Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/report-on-flowers-that-bloomed-in-the-shade.html | REPORT ON FLOWERS THAT BLOOMED IN THE SHADE | True | By Winifred Luten | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/2-trainers-suspended-in-chicago.html | 2 Trainers Suspended in Chicago | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/proper-shame.html | PROPER SHAME? | True | DOROTHY ROLPH | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fiancee-dies-in-crash-shopping-trip-for-wedding-gown-preceded.html | FIANCEE DIES IN CRASH; Shopping Trip for Wedding Gown Preceded Jamaica Collision | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/columbia-trackmen-in-front.html | Columbia Trackmen in Front | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/three-types-of-war-in-indochina-french-fight-in-the-delta-at.html | THREE TYPES OF WAR IN INDO-CHINA; French Fight in the Delta, at Outposts And in Cities | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/moscows-deeds-fail-to-back-up-its-words-new-communist-offensive-in.html | MOSCOW'S DEEDS FAIL TO BACK UP ITS WORDS; New Communist Offensive in Laos Cannot Be Reconciled With Peace Talk in Diplomats' Opinion NOR CAN SATELLITE BUILD-UP | True | By C. L. Sulzberger | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/collins-passes-physical-set-to-fight-in-2-months.html | Collins Passes Physical, Set to Fight in 2 Months | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/patllicialfrbe-lonsldide-esco-red-jbiftiatwpd-ding-in-alsints-great.html | PATllICIA./L.FR:B!SE LON!SLD:lDE; Esco .red JbiF:'tiact,,Wpd ding'--in ;Al['S,ints, Grea[t: 'Ne. | True | Ok tO:Gunnar Oleson.Jr. ' | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/harveyoberlander.html | Harvey--Oberlander | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/beaux-gestes-march-or-die-by-howard-swiggett-illustrated-239-pp-new.html | Beaux Gestes; MARCH OR DIE. By Howard Swiggett. Illustrated. 239 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Joseph I. Greene | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/joan-blanchard-a-fiancee.html | Joan S. Blanchard a Fiancee | True | Special to Tmc NEW N0]c Tms. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nathan-gordon.html | NATHAN GORDON | True | Special to Tg Ngw No TIMz$. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/driscoll-depicts-research-limits-at-merck-dedication-he-tells.html | DRISCOLL DEPICTS RESEARCH LIMITS; At Merck Dedication He Tells Scientists Ultimate Benefits Compensate for 'Irritants' | True | By Morris Kaplanspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/notes-on-science-added-factor-in-lowfat-diet-new-family-of-tb-drugs.html | NOTES ON SCIENCE; Added Factor in Low-Fat Diet -- New Family of TB Drugs | True | W. K. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/garland-league-fete-luncheon-show-may-11-for-jewish-consumptive.html | GARLAND LEAGUE FETE; Luncheon Show May 11 for Jewish Consumptive Relief | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cookware-group-changes-name.html | Cookware Group Changes Name | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-meaning-of-britten-benjamin-britten-a-commentary-on-his-works.html | The Meaning of Britten; BENJAMIN BRITTEN. A Commentary on His Works From a Group of Specialists. Edited by Donald Mitchell and Hans Keller. Illustrated. 410 pp. New York: Philosophical Library. $7.50. | True | By Winthrop Sargeant | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/richmond-plans-an-air-show-with-a-difference-education-of-nonfliers.html | RICHMOND PLANS AN AIR SHOW WITH A DIFFERENCE; Education of Non-Fliers Is Objective Of Exhibition on May 16-17 | True | By James C. Elliott | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/romulo-sees-new-vietminh-goal.html | Romulo Sees New Vietminh Goal | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/automobiles-attitudes-safety-experts-study-the-personality-of-the.html | AUTOMOBILES: ATTITUDES; Safety Experts Study the Personality Of the Chronic Accident Repeater | True | By Bert Pierce | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nuptials-arig-bld-for-ivitria-moore-mount-holyo-e-qracluate-wed-to.html | NUPTIALS ARIg B;LD FOR iVItRIA MOORE; Mount Holyo e 'Qracluate .Wed to Thomas E.. Liebermann,. Amherst College Alumnus | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/auditing-program-drawn-by-bankers-state-association-in-manual-gives.html | AUDITING PROGRAM DRAWN BY BANKERS; State Association, in Manual, Gives Suggested Procedure to Counteract Defalcations | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frances-rahdall-tarrytown-bride-t-olby-alumna-s-wed-to-james-wood.html | FRANCES RAHDALL TARRYTOWN BRIDE; ' . ;. :t. , ; .' .. ,olby Alumna !s Wed to James! Wood at Ceremony :in 'the Second eformed-Ohurch "" | True | Special to Yo Tr.s. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/growerlopez.html | Grower---Lopez | True | Special to Tz Nzw YOgK TnzS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/us-u-s-steel-using-tv-to-watch-strip-mill.html | U. S. STEEL USING TV TO WATCH STRIP MILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/czechs-start-television.html | Czechs Start Television | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/break-with-past-made-in-security-ad-full-page-display-tells-story.html | Break With Past Made in Security Ad; Full Page Display Tells Story of Maine Pike Issue in Pictures BREAK WITH PAST MADE BY BOND AD | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jaananson-brideof-tj-i-former-finch-student-wed-in-congregational.html | J.A.A.,.nAnSON{ BRIDEOF TJ; . i . . Former Finch* Student...!.. Wed in Congregational Chur:=h.of M anhasset to G, H, Hayward | True | S=eela] to Ngw Youc Tgs.: | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/misiscomahon.html | Misisco--Mahon | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/daughter-to-mrs-b-p-smith.html | Daughter to Mrs. B. P. Smith | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/blackpool-wins-soccer-final-before-100000-at-wembley-late-goals.html | Blackpool Wins Soccer Final Before 100,000 at Wembley; LATE GOALS DEFEAT BOLTON FOR CUP, 4-3 Matthews Stars as Blackpool Tops Tourney First Time -- Queen Presents Trophy | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-case-for-national-security-training-it-is-seen-as-a-way-to.html | The Case for National Security Training. It is seen as a way to share the burden fairly among our young men while adapting our defense to a prolonged 'cold war.' The Case for National Security Training DRAFTEES INTO DOUGHBOYS | | By Karl T. Compton | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/convention-shifted-to-atlanta.html | Convention Shifted to Atlanta | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/virginia-gold-cup-goes-to-rayquick-french-import-wins-chase-at.html | VIRGINIA GOLD CUP GOES TO RAYQUICK; French Import Wins Chase at Warrenton to Give Greer Possession of Trophy | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/manhattan-halts-army-track-team-jaspers-score-80-13-to-59-23.html | MANHATTAN HALTS ARMY TRACK TEAM; Jaspers Score, 80 1/3 to 59 2/3, Sweeping 100 and 440 -- Remigino First in 220 MANHATTAN HALTS ARMY TRACK TEAM | | By Frank M. Blunkspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/commode-auctioned-for-750.html | Commode Auctioned for $750 | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frances-t-gomes-tm-loughranwed-psychology-department-aide-at-fordhm.html | FRANCES T. GOMES, T.M. LOUGHRANWED; Psychology Department Aide at Fordhm Bride of Seton Hall Alumnus in Brooklyn | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pope-backs-may-day-as-christian-holiday.html | POPE BACKS MAY DAY AS CHRISTIAN HOLIDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/5-breweries-close-blame-slowdown-nonsense-union-replies-and-accuses.html | 5 BREWERIES CLOSE, BLAME 'SLOWDOWN'; ' Nonsense,' Union Replies and Accuses Companies Here of a 'Threatened Lockout' BREWERIES CLOSE, BLAME 'SLOWDOWN' | | By Stanley Levey | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/american-leaders-hail-spirit-of-poles-u-s-leaders-hail-poles-free-s.html | American Leaders Hail Spirit of Poles; U. S. LEADERS HAIL POLES' FREE SPIRIT | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/montclair-nuptials-for-mary-rasmussen.html | MONTCLAIR NUPTLALS FOR MARY RASMUSSEN | | Special to T Nw Yogx TIES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/lewis-douglas-in-britain-to-fish.html | Lewis Douglas in Britain to Fish | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fewer-strikes-this-year-labor-department-says-550000-quit-jobs-in.html | FEWER STRIKES THIS YEAR; Labor Department Says 550,000 Quit Jobs in First Quarter | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/choice-just-misses-dark-star-5180-pins-1st-loss-in-12-races-on.html | CHOICE JUST MISSES; Dark Star, $51.80, Pins 1st Loss in 12 Races on Native Dancer Front-Running Dark Star Leads Pack Into the Stretch in Historic Run for the Roses DARK STAR VICTOR IN KENTUCKY DERBY | | By James Roachspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-4-no-title-doris-hart-keeps-british-net-title.html | Article 4 -- No Title; DORIS HART KEEPS BRITISH NET TITLE | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mtss-deeds-bride-o-jorn-l-suan-23-attend-couple-at-marriage-in.html | MtSS DEEDS BRIDE '] o JORN L, 'SUAN 23; Attend Couple at Marriage in First Church of Christ, at Farmington, Conn. | True | Special to * NL*W Yo: TnI. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/industry-to-study-delawares-flow-tidal-effect-on-wells-will-be.html | INDUSTRY TO STUDY DELAWARE'S FLOW; Tidal Effect on Wells Will Be Charted Without the Aid of Governmental Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/paris-drafts-bill-to-revise-charter-constitutional-reform-it-is.html | PARIS DRAFTS BILL TO REVISE CHARTER; Constitutional Reform, It Is Hoped, Will Secure Stability to Future Governments | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/7700-towns-to-mark-mental-health-week.html | 7,700 TOWNS TO MARK MENTAL HEALTH WEEK | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-carrington-of-stage-z3-dies-wife-of-arthur-schwartz-thel.html | MISS CARRINGTON OF STAGE, z3, DIES /; Wife of Arthur Schwartz thel Producer Introduced Hit' / Songs on Broadway / | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/interfaith-college-aid-35000-in-scholarships-given-for-summer.html | INTERFAITH COLLEGE AID; $35,000 in Scholarships Given for Summer Workshops | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/austrians-seize-on-hope-that-russia-might-grant-a-treaty-moscows.html | AUSTRIANS SEIZE ON HOPE THAT RUSSIA MIGHT GRANT A TREATY; Moscow's Pacific Gestures Suggest the Possibility of Reopening Negotiations After Many Disappointments | True | By John MacCormacspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ruth-sugerman-is-betrothed.html | Ruth Sugerman Is Betrothed | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/yugoslav-powers-like-toronto.html | Yugoslav Powers Like Toronto | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/censorship-report-corrected.html | Censorship Report Corrected | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fluoridated-water-courts-find-that-constitutional-rights-are-not.html | Fluoridated Water; Courts Find That Constitutional Rights Are Not Affected | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/senators-defeat-browns-by-5-to-4-vernons-home-run-in-eighth-with.html | SENATORS DEFEAT BROWNS BY 5 TO 4; Vernon's Home Run in Eighth, With Busby Aboard, Gives Shea His 1st Victory | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/blood-given-in-brooklyn-civic-groups-donate-228-pints-at-flatbush.html | BLOOD GIVEN IN BROOKLYN; Civic Groups Donate 228 Pints at Flatbush Bank Branch | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/moves-to-connecticut-clover-plastic-contours-opens-plant-in-east.html | MOVES TO CONNECTICUT; Clover Plastic Contours Opens Plant in East Norwalk | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/where-we-came-in.html | WHERE WE CAME IN | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/4-elected-to-episcopal-posts.html | 4 Elected to Episcopal Posts | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/italian-baroque-corelli-concerti-grossi-recorded-in-entirety.html | ITALIAN BAROQUE; Corelli Concerti Grossi Recorded in Entirety | True | I:. I:D. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-shows-no-preference.html | U. S. Shows No Preference | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/matter-of-definition.html | MATTER OF DEFINITION | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/reds-reported-in-burma-formosa-minister-says-nationalists-still.html | REDS REPORTED IN BURMA; Formosa Minister Says Nationalists Still Fight Communists | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/-salon-.html | - Salon - | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/defense-test-tuesday-public-is-not-to-participate-in-drill-set-for.html | DEFENSE TEST TUESDAY; Public Is Not to Participate in Drill Set for 7:30 P. M. | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/artist-and-man.html | Artist and Man | True | ROBERT KLEIN | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stock-cars-in-jersey-tonight.html | Stock Cars in Jersey Tonight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/air-contractors-to-meet-suppliers-to-hear-specialists-on-new-tool.html | AIR CONTRACTORS TO MEET; Suppliers to Hear Specialists on New Tool Control Method | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/out-of-anger-and-artistic-passion-the-world-of-robert-flaherty-by.html | Out of Anger and Artistic Passion; THE WORLD OF ROBERT FLAHERTY. By Richard Griffith. With 74 photographs. 165 pp. New York: Duell, Sloan & Pearce -- Boston: Little, Brown & Co. $5. | True | By Walker Evans | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brazil-s-pact-promulgated.html | Brazil-U. S. Pact Promulgated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i8s-e-l-meeln-becomes-fiaicee-senior-at-skidmore-ngaged-to-gerald.html | I8S E. L. MEELN BECOMES FIAICEE; Senior at Skidmore [[ngaged to Gerald Schroth, Son of The Brooklyn Eagle Publisher | True | Special to TH NV No Ts. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/unicef-needs-congress.html | UNICEF NEEDS CONGRESS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pounceysproul.html | Pouncey--Sproul | True | Special tO TFIZ NEW YO.TLXfE. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/allstate-at-hofstra-1800-students-to-participate-in-high-schools.html | ALL-STATE AT HOFSTRA; 1,800 Students to Participate in High Schools Music Fete | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/carmen-at-city-center-alice-richmond-sings-her-first-micaela-with.html | CARMEN' AT CITY CENTER; Alice Richmond Sings Her First Micaela With Local Troupe | True | J. B. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nassau-scoutorama-saturday-pageant-in-cedarhurst-includes-indian.html | NASSAU SCOUT-O-RAMA; Saturday Pageant in Cedarhurst Includes Indian Dances | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hope-and-doubt.html | Hope and Doubt | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/poetry-prize-won-by-bard-freshman.html | POETRY PRIZE WON BY BARD FRESHMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dutch-army-chief-off-for-u-s.html | Dutch Army Chief Off for U. S. | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/vandals-free-15-dogs-some-may-have-rabies.html | Vandals Free 15 Dogs; Some May Have Rabies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/king-faisal-begins-reign-in-iraq-at-18-stresses-constitutional.html | KING FAISAL BEGINS REIGN IN IRAQ AT 18; Stresses Constitutional Nature of Rule -- Promises to Guard Independence of Country | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-3-no-title-new-style-and-setting-first-flower-show-opens-in.html | Article 3 -- No Title; NEW STYLE AND SETTING First Flower Show Opens In a New York Store | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/princeton-takes-goldthwaite-cup-tiger-150pound-crew-beats-yale-with.html | PRINCETON TAKES GOLDTHWAITE CUP; Tiger 150-Pound Crew Beats Yale, With Harvard Third on Housatonic River | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/robinson-set-for-braves-today-dodgerscubs-game-is-postponed.html | Robinson Set for Braves Today; Dodgers-Cubs Game Is Postponed | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/chemical-group-to-celebrate.html | Chemical Group to Celebrate | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/40-released-g-is-in-a-happy-mood-on-return-to-u-s-they-show-more.html | 40 RELEASED G. I.'S IN A HAPPY MOOD; On Return to U. S. They Show More Spirit Than First P.O.W.'s but Make Grim Reports | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/spring-rain-eases-forest-fire-peril-heavy-fall-dims-the-prospect.html | SPRING RAIN EASES FOREST FIRE PERIL; Heavy Fall Dims the Prospect for Major Blaze but State Aide Warns of Dry Spell | True | By Warren Weaverspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/women-of-press-lampoon-capital-also-present-five-awards-one.html | WOMEN OF PRESS LAMPOON CAPITAL; Also Present Five Awards, One Honoring Nurses in Korea -- Eisenhowers Guests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/princeton-turns-back-yale-for-the-second-straight-year-in-keen.html | Princeton Turns Back Yale for the Second Straight Year in Keen Track Meet; TIGERS WIN, 72-68 ON HURDLES SCORE Keller and Homer Smith One, Two Over Low Barriers as Princeton Nips Yale | True | By Michael Strausssspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-judith-kin6-arried-in-jersey-bride-of-fred-roberts-huettig-who.html | MISS JUDITH KIN6 ARRIED IN JERSEY; Bride of Fred Roberts Huettig, Who Is a Ceramic Engineer, at Ceremony. in Montclair | True | Special to Tn NEW YOK 'PIMPS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/p-a-l-month-proclaimed-mayor-urges-support-of-police-athletic.html | P. A. L. MONTH PROCLAIMED; Mayor Urges Support of Police Athletic Project for Children | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/falling-rock-kills-princeton-student.html | FALLING ROCK KILLS PRINCETON STUDENT | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/red-sails-25-to-1-triumphs-in-pace-single-see-injured-in-spill.html | RED SAILS, 25 TO 1, TRIUMPHS IN PACE; Single See Injured in Spill -- Haughton Drives a Double -- Yonkers Form Upset | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/early-victim.html | EARLY VICTIM | True | ALLEN KLEIN | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-primer-of-tv-comics-a-critic-at-considerable-risk-compiles-a.html | A Primer of TV Comics; A critic, at considerable risk, compiles a highly personal appraisal of some of video's many comedy stars. Prltner for TV Comics | True | By Jack Gould | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/daneuprior-l-wyeg-in-criminal-cases-65.html | DAN[EuPRIOR. L wYEg IN CRIMINAL CASES, 65 | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/katharine-giering-to-wedi-t-r-fancee-of-kusseli-sage-eno-frederick.html | ! KATHARINE GIERING TO WEDi; - " t r Fancee of Kusseli Sage en'o ' Frederick S. Bush | True | Special to NL'W Nom.K TuMzg. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/state-bar-dedicates-own-home-in-albany.html | STATE BAR DEDICATES OWN HOME IN ALBANY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/up-from-skid-road-lillys-story-by-ethel-wilson-208-pp-new-york.html | Up From Skid Road; LILLY'S STORY. By Ethel Wilson. 208 pp. New York: Harper & Bros. $2.75. Skid Road | True | By Stuart Keate | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-william-russell-has-son.html | Mrs. William Russell Has Son | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/president-tries-middle-way-on-the-budget-technique-he-has-used.html | PRESIDENT TRIES MIDDLE WAY ON THE BUDGET; Technique He Has Used Elsewhere Is Applied to Its Complex Features | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/argentine-cyclist-plans-alaska-trip.html | ARGENTINE CYCLIST PLANS ALASKA TRIP | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/longing-and-regret-the-wild-honey-by-victoria-lincoln-238-pp-new.html | Longing And Regret; THE WILD HONEY. By Victoria Lincoln. 238 pp. New York: Rinehart & Co. $2.75. | True | By Nancie Matthews | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-j4lqe-steele-becomes-a-bride-married-to-j-h-edmundson-jr-in.html | MISS J,4lqE STEELE BECOMES A BRIDE; Married to J. H. Edmundson Jr. in the Grace Presbyterian Church, Jenkintown, P=. | True | pecial to T[z NEW Yoau 'IMs. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mccarran-declines-to-comment.html | McCarran Declines to Comment | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/franklin-to-coach-at-kearney.html | Franklin to Coach at Kearney | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jeanne-marie-divine-is-married-in-queens.html | JEANNE MARIE DIVINE IS MARRIED IN QUEENS | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-speeding-arms-to-laos-defenders-dulles-announces-secretary.html | U. S. SPEEDING ARMS TO LAOS DEFENDERS, DULLES ANNOUNCES; Secretary Accuses Vietminh of 'Ruthless and Unprovoked' Attack on Indo-China State CARGO PLANES DIVERTED Sources Say American Craft Will Rush Troops to Front -- Battle Lines Are Static U. S. SPEEDING ARMS TO LAOS DEFENDERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/industrial-engineers-elect.html | Industrial Engineers Elect | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-robert-tanney-has-son.html | Mrs. Robert Tanney Has Son | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/red-sox-triumph-over-feller-of-indians-and-run-consecutive-string.html | Red Sox Triumph Over Feller of Indians and Run Consecutive String to Five; BOSTON 5-1 WINNER IN CLEVELAND TEST Brown of Red Sox Takes First of Year Aided by Bunts of White, Stephens in 5th | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/art-news-absorbs-magazine.html | Art News Absorbs Magazine | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-corner-of-old-japan-in-san-francisco.html | A CORNER OF OLD JAPAN IN SAN FRANCISCO | True | By Lawrence Davies | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pattern-of-success-first-vicepresident-by-joan-transue-254-pp-new.html | Pattern Of Success; FIRST VICE-PRESIDENT. By Joan Transue. 254 pp. New York: Doubleday & Co. $3. | True | ALDEN WHITMAN. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/is-proud-captures-20000-added-betsy-ross-stakes-at-garden-state.html | Is Proud Captures $20,000 Added Betsy Ross Stakes at Garden State Park; $7.60-FOR-$2 SHOT BEATS TASK FLEET Is Proud, With Stout Up, Home First in Betsy Ross Stakes Before 31,275 in Jersey | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/speaking-of-shortages.html | SPEAKING OF SHORTAGES | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/indochina-watch-urged-u-n-association-wants-world-group-to-send.html | INDO-CHINA WATCH URGED; U. N. Association Wants World Group to Send Observers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-roving-commission-postcards-from-delaplane-by-stanton-delaplane.html | A Roving Commission; POSTCARDS FROM DELAPLANE. By Stanton Delaplane. 255 pp. New York: Doubleday & Co. $3. | True | By R. L. Duffus | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/house-red-inquiry-focusing-on-city-artie-shaw-lionel-stander.html | HOUSE RED INQUIRY FOCUSING ON CITY; Artie Shaw, Lionel Stander, Teacher Called to Hearings Opening Here Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/indians-option-santiago.html | Indians Option Santiago | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-elsaesser-becomes-a-brid-she-is-attended-by-seven-ati-asbury.html | MISS ELSAESSER BECOMES A BRID!; She is Attended by Seven atl Asbury Park Marriage to James Bunce Taylor | True | Special to T Nv Yo | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eloise-t-farbank-married-in-suburbs.html | ELOISE T. FA{RBANKS MARRIED IN SUBURBS | True | Special to N Yo Tg | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/room-for-another-table-iris-can-be-adapted-to-many-uses.html | ROOM FOR ANOTHER; Table Iris Can Be Adapted to Many Uses, Particularly Flower Arranging | True | By Clare W. Regan | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/early-season-attractions-in-jersey.html | EARLY-SEASON ATTRACTIONS IN JERSEY | True | By George Cable Wright | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/other-names.html | OTHER NAMES | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/perley.html | PERLEY* | True | d. ME*SERVE spedal to You | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-lois-l-stengel-fiancee-of-student.html | MISS LOIS L. STENGEL FIANCEE OF STUDENT | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/improved-nursing-goal-of-research-new-institute-at-columbia-also.html | IMPROVED NURSING GOAL OF RESEARCH; New Institute at Columbia Also Seeks in 3 Major Studies to Ease Personnel Shortage | True | By Murray Illson | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/grover-b-shows-way-frontrunning-effort-defeats-larry-ellis-at.html | GROVER B. SHOWS WAY; Front-Running Effort Defeats Larry Ellis at Suffolk | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mary-kump-affianced-plans-july-wedding-to-walter-lubanko-former.html | MARY KUMP AFFIANCED; Plans July Wedding to Walter Lubanko, Former Officer | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bonns-right-wing-ousts-its-exnazis-purge-is-seen-as-move-to-gain.html | BONN'S RIGHT WING OUSTS ITS EX-NAZIS; Purge Is Seen as Move to Gain Labor's Favor in Bundestag Elections This Summer | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/policeman-jailed-as-7fire-arsonist-was-kearny-n-j-hero-who-turned.html | POLICEMAN JAILED AS 7-FIRE ARSONIST; Was Kearny, N. J., 'Hero' Who Turned in the Alarms -- One Blaze Was in Own House | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/marine-killed-by-rival-miami-official-asserts-suitor-shot-new-york.html | MARINE KILLED BY RIVAL; Miami Official Asserts Suitor Shot New York Youth | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stevenson-sees-kashmir-chief.html | Stevenson Sees Kashmir Chief | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tax-ruling-upset-on-expense-items-appellate-decision-reverses-lower.html | TAX RULING UPSET ON EXPENSE ITEMS; Appellate Decision Reverses Lower Court's Ban on Outlay for Professional Purposes TAX RULING UPSET ON EXPENSE ITEMS | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092792 | B00004413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/but-what-is-happiness-the-pursuit-of-happiness-by-howard-mumford.html | --But What Is Happiness?; THE PURSUIT OF HAPPINESS. By Howard Mumford Jones. 168 pp. Cambridge: Harvard University Press. $3.50. | True | By L. H. Butterfield | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-sad-ticket-broker-joins-fans-at-game.html | A Sad Ticket Broker Joins Fans at Game | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-glamorous-household-street-of-the-three-friends-by-myron-brinig.html | A Glamorous Household; STREET OF THE THREE FRIENDS. By Myron Brinig. 341 pp. New York: Rinehart & Co. $3.50. | True | By Donald Barr | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-issue-in-suez-talks-nationalism-vs-defense-considerations-of.html | THE ISSUE IN SUEZ TALKS: NATIONALISM VS. DEFENSE; Considerations of Free World Strategy Take Low Priority Among Egyptians | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stamford-tax-cut-stirs-quiet-pride-finance-chairman-also-points-to.html | STAMFORD TAX CUT STIRS QUIET PRIDE; Finance Chairman Also Points to Saving $625,000 in Levies for the Capital Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/child-to-mrs-russell-kolburne.html | Child to Mrs, Russell Kolburne | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/3d-et-tu-video-now-tridimensional-images-are-tested-for-the-home.html | 3-D: ET TU, VIDEO?; Now Tri-Dimensional Images Are Tested For the Home Screen -- A Forecast | True | By Jack Gould | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mulloy-gains-final-in-5-sets.html | Mulloy Gains Final in 5 Sets | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/micklem-defeats-white-in-english-final-2-and-1.html | Micklem Defeats White In English Final, 2 and 1 | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/aussies-score-443-for-8-harvey-202-sets-pace-against-leicestershire.html | AUSSIES SCORE 443 FOR 8; Harvey 202 Sets Pace Against Leicestershire Cricketers | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nato-experts-to-visit-u-s.html | NATO Experts to Visit U. S. | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/labor-bill-opposed-smith-law-said-to-discriminate-against-utility.html | Labor Bill Opposed; Smith Law Said to Discriminate Against Utility Workers | True | HENRY MAYER. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-personal-report-beyond-the-great-forest-by-virginia-prewett-302-p.html | A Personal Report; BEYOND THE GREAT FOREST. By Virginia Prewett. 302 pp. New York: E. P. Dutton & Co. $3.75. | True | By Virginia Lee Warren | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/practical-nurse-meeting-education-group-to-hold-its-convention-this.html | PRACTICAL NURSE MEETING; Education Group to Hold Its Convention This Week | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brown-halts-navy-9-4.html | Brown Halts Navy, 9 -- 4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bridge-playing-for-overtricks-their-value-greater-in-duplicate-than.html | BRIDGE: PLAYING FOR OVERTRICKS; Their Value Greater In Duplicate Than Rubber Match | True | By Albert H. Morehead | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-suggs-leads-after-round-of-74-atlanta-golfer-takes-stroke-edge.html | MISS SUGGS LEADS AFTER ROUND OF 74; Atlanta Golfer Takes Stroke Edge as Third Weathervane Leg Starts on Coast | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/maurbn-mculough-bn6acdo-student.html | MAURBN M'CULOUGH/ BN6ACD'O STUDENT! | True | [ Special tO TI N2W NOl. lC TIil | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/springs-sags-at-48-reviving-topcoats.html | SPRINGS SAGS AT 48, REVIVING TOPCOATS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/individualized-interiors.html | Individualized Interiors | True | By Betty Pepis | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gloomy-outlook-seen-for-exports-foreign-trade-policy-debate-off-to.html | GLOOMY OUTLOOK SEEN FOR EXPORTS; Foreign Trade Policy Debate Off to Good Start, but Actual Shipments Are on Wane GLOOMY OUTLOOK SEEN FOR EXPORTS | True | By Brendan M. Jones | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/asks-wool-bill-be-halted.html | Asks Wool Bill Be Halted | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/major-sports-news.html | Major Sports News | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/7-southwest-awards-honor-news-leaders.html | 7 SOUTHWEST AWARDS HONOR NEWS LEADERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/excorporal-to-get-third-award.html | Ex-Corporal to Get Third Award | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/2-awards-posthumous-columbias-loubat-prizes-go-to-widows-of.html | 2 AWARDS POSTHUMOUS; Columbia's Loubat Prizes Go to Widows of Writer-Educators | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/florodora.html | FLORODORA | True | BERNARD SOBEL | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sun-cup-takes-handicap-14-to-1-shot-scores-runaway-triumph-in.html | SUN CUP TAKES HANDICAP; 14 - to - 1 Shot Scores Runaway Triumph in Brisbane Race | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/british-fund-to-aid-korea-save-the-children-group-offers-medical.html | BRITISH FUND TO AID KOREA; Save the Children Group Offers Medical and Clothing Help | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/films-go-biographical.html | Films Go Biographical | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/paper-cups-to-replace-bottles-in-st-louis-park.html | Paper Cups to Replace Bottles in St. Louis Park | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/virginia-odonnelu-is-engaged-to-wed.html | VIRGINIA O'DONNELu IS ENGAGED TO WED | True | Special to TB:: NEW 'YOF..K TIIzS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cornell-tops-penn-in-track-by-9446-lattomus-and-weicker-excel-with.html | CORNELL TOPS PENN IN TRACK BY 94-46; Lattomus and Weicker Excel With Two Victories Each for the Ithacans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/daughter-to-the-e-t-chases.html | Daughter to the .*E. T. Chases | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bayswater-synagogue-dedicated.html | Bayswater Synagogue Dedicated | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i-child-to-the-richard-steiners-1-.html | I Child to the Richard Steiners 1 { | True | Special to 'z No -i. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/talk-on-thruway-slated-tallamy-to-explain-impact-on-westchester.html | TALK ON THRUWAY SLATED; Tallamy to Explain 'Impact' on Westchester County | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sweete-thames-a-noble-river-is-the-travelers-key-to-london-and-to.html | SWEETE THAMES; A Noble River Is the Traveler's Key To London and to Rural England | True | By Mitchell Goodman | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-curing-process.html | THE CURING PROCESS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-books-for-the-younger-readers-library-bosun-and-friends-mascot.html | New Books for the Younger Readers' Library; Bosun and Friends MASCOT OF THE MELROY. By Keith Robertson. Illustrated by Jack Weaver. 256 pp. New York: The Viking Press. $2.50. For Ages 12 to 16. | True | NATHAN ALESKOVSKY. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-arader-bride-of-edward-hueber.html | MISS ARADER BRIDE OF EDWARD HUEBER | True | Special to THE NEW YOK TXMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/martha-j-demos-betrothed-i.html | Martha J. Demos Betrothed I | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-march-against-juke-boxes.html | A March Against Juke Boxes | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bond-market-here-still-on-defensive-heavy-supply-of-new-issues-and.html | BOND MARKET HERE STILL ON DEFENSIVE; Heavy Supply of New Issues and Loan Rate Rise Among Several Bearish Factors Bond Market Is Still on Defensive as Banks Raise Rates for Prime Commercial Loans | True | By Paul Heffernan | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mayor-says-critics-misrepresent-city-as-election-nears-professional.html | MAYOR SAYS CRITICS MISREPRESENT CITY AS ELECTION NEARS; ' Professional Faultfinders' and 'Wisecrackers' Charged With 'Fouling Their Own Nest' NEW HOUSING IS CITED He Denies Business Is Moving Out -- Calls the Waterfront International Problem MAYOR SAYS CRITICS MISREPRESENT CITY | True | By James A. Hagerty | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bayonne-boy-first-in-school-mile-run-brownes-4388-effort-takes.html | BAYONNE BOY FIRST IN SCHOOL MILE RUN; Browne's 4:38.8 Effort Takes Group 4 Honors in Newark Invitation Track Meet | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/50-sea-rescuers-decorated.html | 50 Sea Rescuers Decorated | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-world-of-music-summer-opportunities-a-host-of-places-beckons.html | THE WORLD OF MUSIC: SUMMER OPPORTUNITIES; A Host of Places Beckons Young and Old, Amateurs and Professionals This Year | True | By Ross Parmenter | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/schiaparelli-mens-wear-will-be-male-despite-couturier-design.html | Schiaparelli Men's Wear Will Be Male Despite 'Couturier Design' | True | By Herbert Koshetz | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nss-morganwed-to-peterm3kle-bennett-junior-college-auena-becomes.html | nss MORGAN'WED TO' PETER*MI(3KLE; Bennett Junior College A\uena Becomes Bride of Publishing Aide in Tuxedo Park | True | Special to Trc KXou. TIMrS. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-b-s-sterling-wed-the-former-barbara-stokes-is-bride-of-amos.html | MRS. B. S. STERLING WED; The Former Barbar--------a Stokes Is Bride of Amos Schaeffer j | True | Special to Tmc Ngw YoRc Tnvis. / | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/approved-for-travel.html | Approved for Travel | True | By Dorothy Hawkins | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-pattern-woven-in-gold-and-scarlet-seven-new-studies-of-the.html | A PATTERN WOVEN IN GOLD AND SCARLET; Seven New Studies of the Pageantry, Gaiety And Exquisite Symbolism of the Coronation GOD SAVE THE QUEEN. By Allan A. Michie. Illustrated. 396 pp. New York: William Sloane Associates. $5. ELIZABETH AND PHILIP. By Geoffrey Bocca. Illustrated. 249 pp. New York: Henry Holt & Co. $3.50. THE STORY OF THE CORONATION. By Randolph S. Churchill. Illustrated. 152 pp. New York: British Book Centre. $3. THE YOUNG QUEEN. By Godfrey Winn. Illustrated. 112 pp. New York: British Book Centre. $3. ROYALTY ANNUAL. By Godfrey Talbot and Wynford Vaughan Thomas. Illustrated. 128 pp. Boston: Robert Bentley, 581 Boylston St. $2.95. THE HISTORY OF THE CORONATION. By Lawrence E. Tanner. Illustrated. 96 pp. New York: British Book Centre. $4.50. THE PATH OF KINGS. Helen Hardinge. Illustrated. 224 pp. New York: British Book Centre. $4. Woven in Gold and Scarlet | True | By V. S. Pritchettlondon. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mallister-to-be-feted-israel-bond-group-sets-dinner-may-14-for.html | M'ALLISTER TO BE FETED; Israel Bond Group Sets Dinner May 14 for Shipping Official | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/extra-glass-of-milk.html | Extra Glass of Milk' | True | By Jane Nickerson | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/makebelieve-titan-the-giant-story-by-beatrice-schenck-de-regniers.html | Make-Believe Titan; THE GIANT STORY. By Beatrice Schenck de Regniers. Illustrated by Maurice Sendak. 25 pp. New York: Harper & Bros. $2. For Ages 4 to 7. | True | LOIS PALMER. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-announced-of-miss-sinnott-offi-cial-fianceeof-dayid-a-t-j.html | TROTH ANNOUNCED OF MISS SINNOTT; ,Offi. cial Fiancee'of ..D-.ayid A'} ?*? . . T. . *" ,:' .: J .-Downing. AntioCh - ALi.inmus i. , ! ! | True | special to Tzw YoTm. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/14-rs-o-knvyo.html | 14 Rs. o KNVyo | True | L. U 8 E | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/perishable-prints-museum-of-modern-arts-vintage-movies-threatened.html | PERISHABLE PRINTS; Museum of Modern Art's Vintage Movies Threatened by Chemical Decomposition | True | By Herbert Mitgang | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/australia-wages-senatorial-fight-may-9-election-for-32-seats-held.html | AUSTRALIA WAGES SENATORIAL FIGHT; May 9 Election for 32 Seats Held Crucial for Menzies -- States Show Labor Trend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dacron-in-fire-hose-synthetic-enables-truck-to-carry-500-feet-extra.html | DACRON IN FIRE HOSE; Synthetic Enables Truck to Carry 500 Feet Extra | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-pair-of-julius-caesars-by-handel.html | A PAIR OF 'JULIUS CAESARS' BY HANDEL | True | By John Briggs | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-student-willie-goes-to-school-by-pauline-vinson-28-pp-new-york.html | New Student; WILLIE GOES TO SCHOOL. By Pauline Vinson. 28 pp. New York: The Macmillan Company. $2. For Ages 3 to 6. | True | ARLINE VIRGINIA WEINER. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-g-p-egbert-jr-has-child.html | Mrs. G. P. Egbert Jr. Has Child | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gourds-find-their-place-indoors-and-out.html | GOURDS FIND THEIR PLACE INDOORS AND OUT | True | By Mary L. Coleman | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sports-of-the-times-no-roses-for-the-dancer.html | Sports of The Times; No Roses for the Dancer | True | By Arthur Daley | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/canadian-newsprint-up-in-1952.html | Canadian Newsprint Up in 1952 | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/missing-art.html | Missing Art | True | EDITH C. YOUNGHEM | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | G. A. NL. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/camp-fire-girls-leader-named.html | Camp Fire Girls' Leader Named | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/edmund-l-kuhnle.html | EDMUND L. KUHNLE | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/punchs-editor-to-speak-here.html | Punch's Editor to Speak Here | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cutback-in-psychiatric-aid-is-called-false-economy-only-by-greater.html | Cutback in Psychiatric Aid Is Called False Economy; Only by Greater Research and Training Will We 'Balance Our Budget' in Mental Illness | True | By Howard A. Rusk, M.d. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/terror.html | 'TERROR' | True | HOWARD WATSON AMBRUSTER | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/plea-for-motor-service-brooklyn-red-cross-calls-for-more-summer.html | PLEA FOR MOTOR SERVICE; Brooklyn Red Cross Calls for More Summer Volunteers | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/coventry-opens-office-block.html | Coventry Opens Office Block | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rutgers-picks-professor-francis-fergusson-named-for-comparative.html | RUTGERS PICKS PROFESSOR; Francis Fergusson Named for Comparative Literature Seat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/first-journey-stephens-train-by-margaret-g-otto-illustrated-by-mary.html | First Journey; STEPHEN'S TRAIN. By Margaret G. Otto. Illustrated by Mary Stevens. 30 pp. New York: Henry Holt & Co. $2. For Ages 5 to 7. | True | MIRIAM JAMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-ione-r-young-becomes-engaged.html | MISS IONE R. YOUNG BECOMES ENGAGED | True | SPecial to THK NEW YOgK TIMZS. | 1981-05-15 | RE0000092792 | B00004413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/egyptian-buys-foreign-papers.html | Egyptian Buys Foreign Papers | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/itmanhoffman.html | itman--Hoffman | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/silver-urn-of-1698-among-sale-items-paperweights-paintings-wall.html | SILVER URN OF 1698 AMONG SALE ITEMS; Paperweights, Paintings, Wall Paneling and Books Also on Auction Gallery Lists | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/french-set-parley-to-end-ship-tieup-conciliators-meet-tomorrow.html | FRENCH SET PARLEY TO END SHIP TIE-UP; Conciliators Meet Tomorrow -- Flandre Cancels Sailing -- Liberte May Do So | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/son-to-mrs-j-robert-breton.html | Son to Mrs. J. Robert Breton | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/john-lapp.html | JOHN-S. LAPP | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/manhattanville-alumnae-elect.html | Manhattanville Alumnae Elect | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cryptic.html | Cryptic | True | H. CLARK | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/curranlight.html | Curran--Light | True | Special to THZ Nv YO.F, TrM. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/akihito-guest-of-peers.html | Akihito Guest of Peers | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/princetons-eight-wins-compton-cup-tigers-beat-harvard-by-halflength.html | PRINCETON'S EIGHT WINS COMPTON CUP; Tigers Beat Harvard by Half-Length, With M. I. T. Third on Choppy Charles River PRINCETON'S EIGHT WINS COMPTON CUP | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/percaceiolodeluccia.html | Percaceiolo--DeLuccia | True | Special to TI NEW YOI: Tlztgs. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-fradkin-fiancee-connecticut-college-studenti-charles-m-diker.html | MISS FRADKIN FIANCEE; Connecticut College Student,I Charles M. Diker to Wed | True | Special to Trrz Nw YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tourists-enjoined-to-serve-america-rabbi-rosenblum-asks-them-to.html | TOURISTS ENJOINED TO SERVE AMERICA; Rabbi Rosenblum Asks Them to Spread Goodwill Abroad, Enhancing Our Reputation | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/5-swatow-reds-executed.html | 5 Swatow Reds Executed | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/memphis-carnival-historic-mississippi-river-port-awaiting-annual.html | MEMPHIS CARNIVAL; Historic Mississippi River Port Awaiting Annual Coronation of King Cotton | True | By Emmett Maum | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cathedral-shows-beauty-in-newark-stained-glass-from-germany-marbles.html | CATHEDRAL SHOWS BEAUTY IN NEWARK; Stained Glass From Germany, Marbles From Italy Adorn Edifice of Sacred Heart | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-alan-w-goldman-has-soni.html | Mrs. Alan W. Goldman Has SonI | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/camera-notes-pictures-in-newsmens-show-placed-on-sale.html | CAMERA NOTES; Pictures in Newsmen's Show Placed on Sale | True | | 1981-05-15 | RE0000092792 | B00004413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-commodore-chosen-for-hollandamerica-line.html | New Commodore Chosen For Holland-America Line | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/giants-again-weigh-shift-of-dark-as-they-await-double-bill-today.html | Giants Again Weigh Shift of Dark As They Await Double Bill Today; But Spencer's Weak Hitting May Prevent Captain's Immediate Transfer to Third -- Jansen and Hearn to Face Redlegs | True | By John Drebinger | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/work-of-pacific-group-purpose-and-accomplishments-of-institute-are.html | Work of Pacific Group; Purpose and Accomplishments of Institute Are Outlined | True | GEORGE SARTON. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/talk-with-eva-le-gallienne.html | Talk With Eva Le Gallienne | True | By Lewis Nichols | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-seymour-to-be-married.html | Miss Seymour to Be Married | True | Special to THE NEW YOP. K TLMZS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/communist-may-day.html | COMMUNIST MAY DAY | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/collegiate-cadets-vie-for-drill-prize-teams-from-19-institutions-in.html | COLLEGIATE CADETS VIE FOR DRILL PRIZE; Teams From 19 Institutions in East, 500 Strong, March in 71st Regiment Armory | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/weinernewman.html | WeinerNewman | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/to-speak-at-psychiatric-forum.html | To Speak at Psychiatric Forum | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/johnhennee69-sstt-tax-ch.html | JOHNHENNESSE:,,69, . X.STT TAX CH | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-sally-dunn-egaged-to-wed-graduate-of-shanghai-usic-school.html | MISS SALLY DUNN EGAGED TO WED; Graduate of Shanghai usic School Plans Marriage to Edmund W. Peaslee Jr. | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suzanne-henderson-becomes-affianced.html | SUZANNE HENDERSON BECOMES AFFIANCED | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eddolls-retained-by-bison-six.html | Eddolls Retained by Bison Six | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dartmouth-adds-3-to-faculty.html | Dartmouth Adds 3 to Faculty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/earth-dwellers-animals-under-your-feet-by-ivah-green-illustrated.html | Earth Dwellers; ANIMALS UNDER YOUR FEET! By Ivah Green. Illustrated. From photographs and with drawings by Maynard Reece. 129 pp. New York: Grossett & Dunlap. $2.75. For Ages 8 to 12. | True | E. L. B. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-policy.html | U. S. Policy | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mercy-is-the-stranger-the-military-necessity-by-alfred-de-vigny.html | Mercy Is the Stranger; THE MILITARY NECESSITY. By Alfred de Vigny. Translated from the French by Humphrey Hare. 209 pp. New York: Grove Press. $3. | True | By Henri Peyre | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-aspinwall-bridein-chantry-republican-clubwoman-wed-to-john-l.html | MISS ASPINWALL BRIDEIN CHANTRY; Republican Clubwoman Wed to John L. Brady Jr., Yale . Alumnus, at St. Thomas' | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gov-lodge-stirs-ire-in-the-c-i-o-he-names-republican-member-to.html | GOV. LODGE STIRS IRE IN THE C. I. O.; He Names Republican Member to Represent Organization on Mediation Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/city-agency-votes-homes-for-queens-planning-commission-acts-on.html | CITY AGENCY VOTES HOMES FOR QUEENS; Planning Commission Acts on Cooperative Development -- Will House 364 Families | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hofstra-track-team-wins.html | Hofstra Track Team Wins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/on-the-track-of-the-bergs-the-season-of-special-vigilance-is-at.html | On the Track of the Bergs; The season of special vigilance is at hand for the flotillas of the International Ice Patrol. | True | By Capt. Edwin A. McDonald, Usn | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/byzantine-church-dug-up-in-israel-excavation-reveals-shifting-of.html | BYZANTINE CHURCH DUG UP IN ISRAEL; Excavation Reveals Shifting of Jordan River's Exit From the Sea of Galilee | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/what-are-the-wild-waves-saying.html | WHAT ARE THE WILD WAVES SAYING?' | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/management-aids-cover-new-fields-survey-kit-helps-business-start.html | MANAGEMENT AIDS COVER NEW FIELDS; ' Survey Kit' Helps Business Start Studies and Widens Consultants' Services | True | By William M. Freeman | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-empire.html | New Empire | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-brace-affianced-alumna-of-vassar-will-be-wed-to-thomas-j.html | MISS BRACE AFFIANCED; Alumna of Vassar Will Be Wed' to Thomas J. Nelson Jr. | True | Special to THz NEW YOEK . | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/moderate-leader-is-slain-in-tunisia-deputy-head-of-capitals-city.html | MODERATE LEADER IS SLAIN IN TUNISIA; Deputy Head of Capital's City Council Shot by Terrorist on Eve of Elections MODERATE LEADER IS SLAIN IN TUNISIA | True | By Michael Clarkspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/elaide-all-becoies-giged-alumna-of-the-garland-school-plans.html | /ELAIDE . ALL BECOIES GIGED; Alumna of the Garland School Plans September Wedding to Nathaniel Tingley | True | Special to TH NLV YotK T[3CS. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-joan-kiernan-engaged-to-be-wed.html | MISS JOAN KIERNAN ENGAGED TO BE WED | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-m-e-sichel-married.html | Mrs. M. E. Sichel Married | True | SpeCial to Ngw Yon/.s, | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/understanding-ages-and-stages.html | Understanding 'Ages and Stages' | True | By Dorothy Barclay | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/daxisbyrne.html | Daxis--Byrne | True | Special to T-IF Ngw YOuu TIMC. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-municipal-music-program-in-los-angeles.html | A MUNICIPAL MUSIC PROGRAM IN LOS ANGELES | True | By Gladwin Hilllos Angeles. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/5-die-in-pennsylvania-in-small-plane-fall.html | 5 DIE IN PENNSYLVANIA IN SMALL PLANE FALL | True | | 1981-05-15 | RE0000092792 | B00004413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hofstra-lacrosse-victor-241.html | Hofstra Lacrosse Victor, 24-1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/resort-paper-dropped-atlantic-city-to-have-only-one-daily-as-a.html | RESORT PAPER DROPPED; Atlantic City to Have Only One Daily as a Result | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/saigh-will-enter-prison-former-owner-of-cards-to-start-15month.html | SAIGH WILL ENTER PRISON; Former Owner of Cards to Start 15-Month Sentence Tomorrow | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/g-is-critical-of-british.html | G. I.'s Critical of British | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/behavior-studies-gets-75000-grant-rockefeller-foundation-gift-to.html | BEHAVIOR STUDIES GETS $75,000 GRANT; Rockefeller Foundation Gift to Princeton Will Aid Hunt for Guide in Human Affairs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/iowa-bowlers-set-pace-weston-leads-days-singles-losee-tops.html | Iowa BOWLERS SET PACE; Weston Leads Day's Singles, Losee Tops All-Events | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/elizabeth-gives-hamburg-swans.html | Elizabeth Gives Hamburg Swans | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rml-barbara-smith-john-brewer-marry.html | rMISS BARBARA SMITH, 'JOHN BREWER MARRY | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/australia-shows-pilotless-plane-pushing-of-button-launches.html | AUSTRALIA SHOWS PILOTLESS PLANE; Pushing of Button Launches Home-Built Jet That Can Carry an Atom Bomb | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/records-moderns-variety-of-contemporary-works-now-available.html | RECORDS: MODERNS; Variety of Contemporary Works Now Available | True | By Harold C. Schonberg | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-houhgf-of-ataliec-long-benedictine-alumna-engaged-to-edwin.html | TROTH HOUHGF OF ATALIEC. LONG; Benedictine Alumna Engaged to Edwin Ehlert Jr.i Who Was Columbia Siudent / | True | Spt-,cial to Tm-Nwv Yo Txy.S. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/key-state-leaders-to-confer-on-crime-dewey-calls-inquiry-officials.html | KEY STATE LEADERS TO CONFER ON CRIME; Dewey Calls Inquiry Officials and 5 City Prosecutors -- Special Session in View | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/round-plays-arenas-need-scripts-geared-to-central-staging-so-that.html | ROUND PLAYS; Arenas Need Scripts Geared to Central Staging So That They Can Survive | True | By Robert Downing | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/may-ebe-t__o-be-oci-affianced-to-lieut-william-wi-2j222ci.html | MA.Y EBE. T_.O BE .,OEI; Affianced to Lieut, William W.I ,:2.j:::222.c..I | True | Special to the New York Times | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/louts-simon.html | Louts, Simon- | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/presidents-letter.html | PRESIDENT'S LETTER | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/schiller-said-it.html | Schiller Said It | True | CURT JOEL | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/queens-track-squad-checks-kings-point.html | QUEENS TRACK SQUAD CHECKS KINGS POINT | True | | 1981-05-15 | RE0000092792 | B00004413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/penn-nips-cornell-4-3.html | Penn Nips Cornell, 4 -- 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00004413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/methodists-back-growing-church.html | METHODISTS BACK 'GROWING CHURCH' | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/peron-and-the-press.html | PERON AND THE PRESS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/juliets-balcony.html | JULIET'S BALCONY | True | PAUL BRUCE PETTIT | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/danish-premier-to-stay-eriksen-wins-support-of-minor-parties.html | DANISH PREMIER TO STAY; Eriksen Wins Support of Minor Parties Against Socialists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/red-sox-option-merson.html | Red Sox Option Merson | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/from-cuantapec-to-harlem-pablos-mountain-by-albert-johnston-278-pp.html | From Cuantapec to Harlem, PABLO'S MOUNTAIN. By Albert Johnston. 278 pp. New York: Crown Publishers. $3. | True | ANDREA PARKE. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/out-of-red-china.html | Out of Red China' | True | JACK CHIA | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/comparable-way.html | COMPARABLE WAY" | True | ANDREW E. GIBSON | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/koreans-release-by-u-s-predicted-armstrong-state-department.html | KOREANS RELEASE BY U. S. PREDICTED; Armstrong, State Department Official, Links Prisoners to Psychological War on Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dr-leo-t-cribben.html | DR. LEO T. CRIBBEN | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bridge-fete-to-aid-bonnie-brae-farm-event-to-be-held-on-campus-of.html | BRIDGE FETE TO AID BONNIE BRAE FARM; Event to Be Held on Campus of Boys' Home in Millington on May 18, 19 and 20 | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/burruseitcey.html | Burrus---Eitcey | True | Sluectal tO THE NEW YORK Tii. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/legion-assails-peace-overtures.html | Legion Assails Peace Overtures | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gop-women-to-hold-bridge.html | G.O.P. Women to Hold Bridge | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/aegean-sea-shaken-by-quake.html | Aegean Sea Shaken by Quake | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cornells-crew-beats-syracuse-big-red-is-length-and-half-victor-on.html | CORNELL'S CREW BEATS SYRACUSE; Big Red Is Length - and - Half Victor on Cayuga Lake -- Dartmouth Is Swamped | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/students-recruited-for-social-work.html | Students Recruited for Social Work | True | B. F. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/foundry-office-in-montreal.html | Foundry Office in Montreal | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/crabapple-brigade-over-200-different-kinds-will-flower-this-month.html | CRABAPPLE BRIGADE; Over 200 Different Kinds Will Flower This Month | True | By Donald Wyman | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/plaque-for-hamilton-kin-historians-and-clerics-to-place-memorial-in.html | PLAQUE FOR HAMILTON KIN; Historians and Clerics to Place Memorial in Church Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/an-artist-in-the-making-henry-james-the-untried-years-18431870-by.html | An Artist In the Making; HENRY JAMES: The Untried Years: 1843-1870. By Leon Edel. Illustrated. 350 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By Carlos Baker | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/judge-throws-out-4-perjury-charges-against-lattimore-youngdahl.html | JUDGE THROWS OUT 4 PERJURY CHARGES AGAINST LATTIMORE; Youngdahl Declares 'Serious Doubt' Exists as to the Strength of 3 Others 4 COUNTS DROPPED IN LATTIMORE CASE | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/huang-makes-debut-on-harmonica-here.html | [HUANG MAKES DEBUT ON HARMONICA HERE | True | R.P. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/williams-union-stone-set.html | Williams Union Stone Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/four-european-reactions-to-the-latest-peace-moves.html | FOUR EUROPEAN REACTIONS TO THE LATEST PEACE MOVES | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/election-issues-of-54-shaping-up-in-congress-democrats-gradually.html | ELECTION ISSUES OF '54 SHAPING UP IN CONGRESS; Democrats Gradually Withdrawing From Cooperation With President, Attacking Domestic Policies AIM TO UPSET SLIM MAJORITY | True | By William S. White | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/three-major-issues-at-the-pentagon-the-joint-chiefs-the-defense.html | THREE MAJOR ISSUES AT THE PENTAGON -- THE JOINT CHIEFS, THE DEFENSE BUDGET AND 'WASTE' | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/aviation-seat-choice-air-travelers-may-reserve-their-places-in-an.html | AVIATION: SEAT CHOICE; Air Travelers May Reserve Their Places In an Experiment Now Being Tried | True | By B. K. Thorne | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/perons-foe-in-race-is-arrested-again-balbin-radical-chief-accused.html | PERON'S FOE IN RACE IS ARRESTED AGAIN; Balbin, Radical Chief, Accused of Disrespect to Police -- News Flow Continues | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/irish-award-given-hogan-district-attorney-honored-at-historical.html | IRISH AWARD GIVEN HOGAN; District Attorney Honored at Historical Society Banquet | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nuptials-on-june-3-for-miss-nancy-free.html | NUPTIALS 'ON JUNE 3 ! FOR MISS NANCY FREE] | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/walter-mirummel-concert-page-66i.html | WALTER .M*iRUMMEL, [ CONCERT P.AN!ST,. 66I | True | speelai to r N xox rs. ] | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/child-to-mrs-ira-a-fischer.html | Child to Mrs. Ira A. Fischer | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brandonstehle.html | BrandonStehle | True | I' | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/flatbush-proposes-its-own-commemorative-to-mark-300th-anniversary.html | Flatbush Proposes Its Own Commemorative to Mark 300th Anniversary | True | By Kent B. Stiles | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/son-to-mrs-richard-rittenberg.html | Son to Mrs. Richard Rittenberg | True | special to Tin= Nv No T. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/son-to-mrs-leonard-schwartz.html | Son to Mrs. Leonard Schwartz | True | Special to TH N:W YOIK TII | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bombs-and-weather-clouds-of-an-atomic-explosion-are-not-thunder.html | Bombs and Weather; Clouds of an Atomic Explosion Are Not Thunder Clouds | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tiger-bites-circus-worker.html | Tiger Bites Circus Worker | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-press.html | THE PRESS | True | BERENICE NOAR | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/4000-east-zone-police-in-jail.html | 4,000 East Zone Police in Jail | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i-jean-e-scott-to-be-a-bride-i.html | I Jean E. Scott to Be a Bride I | True | I Special to THS Nv N0uK TIMF-% | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/title-annexed-by-stout-he-takes-allaround-honors-in-national-a-a-u.html | TITLE ANNEXED BY STOUT; He Takes All-Around Honors in National A. A. U. Gymnastics | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/damage-put-at-20-million.html | Damage Put At 20 Million | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/excerpts-from-judge-youngdahls-ruling-on-lattimore-perjury-case.html | Excerpts From Judge Youngdahl's Ruling on Lattimore Perjury Case; DECISION OF JUDGE IN LATTIMORE CASE | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/philadelphia-sees-new-heart-of-city-a-rival-to-rockefeller-center.html | PHILADELPHIA SEES NEW HEART OF CITY; A Rival to Rockefeller Center Envisioned Rising From Razed Midtown Area | True | By William G. Weartspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-roy-mpherson.html | MRS. ROY M'PHERSON | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suggestion.html | Suggestion | True | GUY STEVENS | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/city-college-fete-staged-by-alumni-dr-joseph-j-klein-is-chosen-head.html | CITY COLLEGE FETE STAGED BY ALUMNI; Dr. Joseph J. Klein Is Chosen Head of Association at the 101st Annual Meeting | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/2-british-soldiers-to-appeal.html | 2 British Soldiers to Appeal | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/thugs-put-4-in-ice-box-flee-with-4000-cash-from-meat-concerns-safe.html | THUGS PUT 4 IN ICE BOX; Flee With $4,000 Cash From Meat Concern's Safe | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/katims-ends-n-b-c-stint-directs-symphony-fifth-time-leaves-soon-for.html | KATIMS ENDS N. B. C. STINT; Directs Symphony Fifth Time -- Leaves Soon for Europe | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hall-dean-of-engineering-at-duke-since-39-resigns.html | Hall, Dean of Engineering at Duke Since '39, Resigns | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/italy-looks-for-a-close-election-government-backers-are-expected-to.html | ITALY LOOKS FOR A CLOSE ELECTION; Government Backers Are Expected to Lose Votes to the Right | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-plateau-of-strength.html | A PLATEAU OF STRENGTH | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cari-mbarron-heirorbed-o-edwarfimorton-cett-a-felow.html | CARI M.BARRON, -: Heir?orbed -o Edwarfi:-Morton :;C?'.ett, a Fe!low. | True | S[udent f ": | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wrightwhite-pedi-to-the-nlx.html | Wright--White pecd-i to THE NLX | True | ,' YORK TIhtE. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/an-ethical-impulse-the-attack-and-other-papers-by-r-h-tawney-194-pp.html | An Ethical Impulse; THE ATTACK and Other Papers. By R. H. Tawney. 194 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Arthur Schlesinger Jr. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/herlands-locates-2-missing-police-whereabouts-of-3d-accused-of.html | HERLANDS LOCATES 2 'MISSING7 POLICE; Whereabouts of 3d Accused of Gambling Conspiracy in Richmond Still Unknown | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/proposal-for-park-stirs-connecticut-5000-acres-in-northwest-are-at.html | PROPOSAL FOR PARK STIRS CONNECTICUT; 5,000 Acres in Northwest Are at Issue Between Owners and State Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/conservation-political-issue-protests-mounting-over-ousting-of.html | CONSERVATION: POLITICAL ISSUE; Protests Mounting Over Ousting of Wildlife Service Chief | True | By John B. Oakes | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/yale-is-86-victor.html | Yale Is 8-6 Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/soviet-scientists-to-visit-canada.html | Soviet Scientists to Visit Canada | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/w-j-hunter.html | W. J, HUNTER | True | Special to THE Nv YORK TIMzS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/davids-dodges-holiday-on-wheels-by-catherine-woolley-illustrated-by.html | David's Dodges; HOLIDAY ON WHEELS. By Catherine Woolley. Illustrated by Iris Beatty Johnson. 188 pp. New York: William Morrow & Co. $2.50. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/camp-fire-girls-elect-mrs-hunter-of-oregon-is-chosen-head-of.html | CAMP FIRE GIRLS ELECT; Mrs. Hunter of Oregon Is Chosen Head of National Council | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/two-now-eligible-for-transit-post-field-narrowed-to-moran-and-pope.html | TWO NOW ELIGIBLE FOR TRANSIT POST; Field, Narrowed to Moran and Pope After the Refusal of Colt to Take on Job | True | By Paul Crowell | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/horse-trading-yakima-canutt-style.html | HORSE TRADING, YAKIMA CANUTT STYLE | True | By Halsey Raines | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/john-h-dwyer.html | JOHN H. DWYER | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/high-officials-laud-u-s-armed-forces.html | HIGH OFFICIALS LAUD U. S. ARMED FORCES | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sweet-briar-club-plans-tea.html | Sweet Briar club Plans Tea | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/education-in-review-carnegie-tech-is-cooperating-with-industry-to.html | EDUCATION IN REVIEW; Carnegie Tech Is Cooperating With Industry To Help Students, College and Business | True | By Benjamin Fine | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/23d-st-unit-urges-trucking-by-night-asks-closer-check-on-illegal.html | 23D ST. UNIT URGES TRUCKING BY NIGHT; Asks Closer Check on Illegal Day Parking to Ease Traffic -- Miami Ticket Plan Backed | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/materials-parley-set-25-experts-to-speak-at-meeting-during.html | MATERIALS PARLEY SET; 25 Experts to Speak at Meeting During Exposition Here | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/seasons-repertory-six-weeks-for-city-ballet-at-city-center.html | SEASON'S REPERTORY; Six Weeks for City Ballet At City Center | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nearrecord-seen-in-54-auto-output-years-production-is-expected-to.html | NEAR-RECORD SEEN IN '54 AUTO OUTPUT; Year's Production Is Expected to Be Matched Only by Peak 8,000,000 Made in 1950 | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/neighbors-aid-exconvict-act-to-pledge-homes-as-bond-for-chicago.html | NEIGHBORS AID EX-CONVICT; Act to Pledge Homes as Bond for Chicago Civic Leader | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hollywood-dossier-3d-widescreen-confusion-continue-as-showman.html | HOLLYWOOD DOSSIER; 3-D. Wide-Screen Confusion Continue as Showman States His Case -- Other Items | True | By Thomas M. Pryorhollywood | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-announced-of-betty-balwin-maryland-u-alumna-fiancee-of-ohn-a.html | TROTH ANNOUNCED OF BETTY BALWIN; Maryland U.. 'Alumna Fiancee of ,!ohn A... Herr mann.: Summer Wding E?s;'ned ::: | True | Special to the New York Times | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/batting-mark-tied-as-pirates-score-rookie-bernier-hits-3-triples-in.html | BATTING MARK TIED AS PIRATES SCORE; Rookie Bernier Hits 3 Triples in Row in 12-4 Conquest of Cincinnati Club | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/newsmen-get-5-years-court-sentences-4-members-of-opposition-press.html | NEWSMEN GET 5 YEARS; Court Sentences 4 Members of Opposition Press in Ecuador | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/r6inia-j-r06erb-to-begome-a-bride-wellesley-alumna-affianced-to.html | R6INIA J. R06ERB TO BEGOME A BRIDE; !Wellesley Alumna Affianced to John Mason Ferris 3d, Cornell Graduate Student | True | gl;elal , Tm Nmv Yo.x | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/home-loan-rates-increased-to-4-12-order-under-federal-insurance.html | HOME LOAN RATES INCREASED TO 4 1/2%; Order Under Federal Insurance Applies to New Borrowings Backed by V. A. and F. H. A. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/imrs-everett-s-cahn-has-child.html | IMrs. Everett S. Cahn Has Child | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/asian-fronts.html | Asian Fronts | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dartmouth-alumni-to-meet.html | Dartmouth Alumni to Meet | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/charles-v-donahue.html | CHARLES V. DONAHUE | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/laws-for-drivers-new-york-state-gets-new-safety-rules-more-in-line.html | LAWS FOR DRIVERS; New York State Gets New Safety Rules More in Line With Uniform Code | True | By Warren Weaver | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/first-man-to-lead-in-sing-at-hunter.html | FIRST MAN TO LEAD IN SING AT HUNTER | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/two-israeli-fliers-killed.html | Two Israeli Fliers Killed | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/boom-under-way-in-air-conditioning-stores-all-over-country-are.html | BOOM UNDER WAY IN AIR CONDITIONING; Stores All Over Country Are Reporting Substantial Sales -- Many Cutting Prices | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/kubelwinber.html | Kubel--Winber | True | speciaX to Tmxsw Yox Tmmm | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/margos-fate-a-house-of-her-own-by-robert-f-mirvish-312-pp-new-york.html | Margo's Fate; A HOUSE OF HER OWN. By Robert F. Mirvish. 312 pp. New York: William Sloane Associates. $3.50. | True | JOHN C. NEFF. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/customs-to-speed-inspections-here-spot-check-of-baggage-seen-in.html | CUSTOMS TO SPEED INSPECTIONS HERE; ' Spot Check' of Baggage Seen in Move to Ease Influx of Million Passengers | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/six-fencers-pass-test-women-of-saltus-and-fencers-clubs-qualify-for.html | SIX FENCERS PASS TEST; Women of Saltus and Fencers Clubs Qualify for Nationals | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/women-in-love-with-modern-gadgets.html | Women in Love -- With Modern Gadgets | True | By C. B. Palmer | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/uis-mgibi3on-enagud-1-u-of-minnesota-alumna-wil-bei-bride-of.html | UiS$ M'GIBI3ON EN? AGuD 1; U. of Minnesota* Alumna Wil! Bel Bride of William N. ConroN I | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/its-lilac-time-modern-varieties-extend-season-to-six-weeks.html | IT'S LILAC TIME; Modern Varieties Extend Season to Six Weeks | True | By Mark Eaton | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/headsize.html | HEAD-SIZE | True | HOWARD R. FUSSINER | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/spaak-sees-peril-to-europe.html | Spaak Sees Peril to Europe | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nows-the-time-to-start-on-mums.html | NOW'S THE TIME TO START ON 'MUMS | True | By Mary C. Seckman | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jersey-session-set-by-women-voters-program-for-two-years-will-be.html | JERSEY SESSION SET BY WOMEN VOTERS; Program for Two Years Will Be Adopted This Week by State League | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/idr-davis-allen-sperry.html | IDR. DAVIS ALLEN SPERRY | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/newman-club-breakfast-today.html | Newman Club Breakfast Today | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eisenhower-calls-for-study-to-set-foreign-trade-policy-congress-to.html | Eisenhower Calls for Study To Set Foreign Trade Policy; Congress to Name 6 of 11-Man Commission for a Bipartisan Finding of Action to Strengthen Free World's Economy EISENHOWER SEEKS NEW TRADE POLICY | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/studio-problems-of-tinted-video-the-use-of-color-raises-many-tricky.html | STUDIO PROBLEMS OF TINTED VIDEO; The Use of Color Raises Many Tricky Questions For the TV Producer | True | By Val Adams | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/judith-van-ro-prospective-brb-sarah-lawrence-senior-to-be-wed-to.html | JUDITH VAN. ROS PROSPECTIVE 'BRB; Sarah Lawrence Senior tO Be Wed to Albert Ruben Jr., I Graduate of Columbia | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/12000-in-lineup-at-6-rent-offices-despite-rain-rush-continues-here.html | 12,000 IN LINE-UP AT 6 RENT OFFICES; Despite Rain, Rush Continues Here for Information on Effects of New Law | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-dance-credits-some-noteworthy-items-in-modern-series.html | THE DANCE: CREDITS; Some Noteworthy Items In Modern Series | True | By John Martin | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/xestbn-wiiliwis-iswed-in-florida-smith-college-alumna-bride-in.html | XESTBn W*IILiWlS*-* ISWED IN FLORIDA; Smith College Alumna Bride in Jacksonville of'- William! Scott Willis, N.Y.U. Aide | True | Special *to Tml Ngw ox,.x Thug$. ' | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/investment-flow-to-japan-speeded-movement-of-foreign-capital-there.html | INVESTMENT FLOW TO JAPAN SPEEDED; Movement of Foreign Capital There in '52 Almost Triples the Post-War Aggregate FUNDS MOSTLY AMERICAN Total Is $58,346,000, Report of Bank Shows -- Nearly Half Goes to Oil Industry INVESTMENT FLOW TO JAPAN SPEEDED | True | By Burton Crane | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/william-g-brooks.html | WILLIAM G. BROOKS | True | Special to TS Nlgw Yoc Tllv--. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/starting-a-club-some-pitfalls-to-sidestep-in-forming-a-group.html | STARTING A CLUB; Some Pitfalls to Sidestep In Forming a Group | True | By Jacob Deschin | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/china-follows-russia-in-far-eastern-moves-alliance-seems-still-to.html | CHINA FOLLOWS RUSSIA IN FAR EASTERN MOVES; Alliance Seems Still to Be Close but Many Causes for a Rift Remain | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-corona-road-set-twolane-interchange-will-spur-traffic-at-worlds.html | NEW CORONA ROAD SET; Two-Lane Interchange Will Spur Traffic at World's Fair Site | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tomarry-injliln-packard-alumna-is-engaged-to-bruce-b-bfickman-a.html | .TO..MARRY IN.JLILN; { Packard Alumna IS Engaged to Bruce B. Bfickman, a ' Weehawken 'Business Man | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/air-activity-stymied.html | Air Activity Stymied | True | | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/igsfaitnrobbis-of-jersey-fiingee-short-hills-girl-plans-to-be.html | IgSFAITn"ROBBIS "OF JERSEY FIINGEE; Short Hills Girl Plans to be Married in June to F. D. Wiss, a Former Marine | True | special to/h Nzw/'o^=Mgs, | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/barnard-board-names-alumna-to-aldrichs-post.html | Barnard Board Names Alumna to Aldrich's Post | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-soviet-man-portrait-of-a-mystery-here-are-some-of-the-basic.html | The Soviet Man -- Portrait of a Mystery; Here are some of the basic things we know -- and don't know -- about his traits, attitudes and human aspirations. Soviet Man -- Man of Mystery | True | By Frederick C. Barghoorn | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/woods-in-danger.html | WOODS IN DANGER | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/crosscrawford.html | Cross--Crawford | True | Special to THE Ngv Yoz TIES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/samuel-s-mattes.html | SAMUEL S. MATTES | True | Special to T .Nv Yox T[s. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-financial-week-securities-markets-develop-firmer-tone-as.html | THE FINANCIAL WEEK; Securities Markets Develop Firmer Tone as Congress Debates Reduction of the Budget | True | By John G. Forrestfinancial and Business Editor | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/20-alcatraz-inmates-stage-2day-race-riot.html | 20 ALCATRAZ INMATES STAGE 2-DAY RACE RIOT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-jean-sprott-wed-graduate-of-cornell-university-bride-of.html | MISS JEAN SPROTT WED; Graduate of Cornell University Bride of Matthew J. Zak Jr. J | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-flax-to-be-wed-june-21.html | Miss Flax to Be Wed June 21 | True | special to Tf Nz'W YOP. K Tazs. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wiley-lists-gaps-in-security-laws-he-cites-library-of-congress.html | WILEY LISTS GAPS IN SECURITY LAWS; He Cites Library of Congress Analysis of Loopholes as a Warning on Red Threat | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/4run-9th-decides-white-sox-halt-yankees-as-martin-error-lets-in.html | 4-RUN 9TH DECIDES; White Sox Halt Yankees as Martin Error Lets in Winning Tally WHITE SOX TOPPLE YANKEES AGAIN, 8-7 | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suez-talks-slow-down-two-sides-unable-to-agree-on-evacuation.html | SUEZ TALKS SLOW DOWN; Two Sides Unable to Agree on Evacuation Principles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pinays-party-sees-big-electoral-gain-french-independents-say-their.html | PINAY'S PARTY SEES BIG ELECTORAL GAIN; French Independents Say Their Increased Vote in Municipal Polls Was 14%, Not 5% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/creativeness-is-the-hope-the-future-of-the-west-by-j-g-de-beus-178.html | Creativeness Is the Hope; THE FUTURE OF THE WEST. By J. G. de Beus. 178 pp. New York: Harper & Bros. $2.75. | True | By Hans Kohn | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dartmouths-mackinnon-stops-columbia-in-league-game-penn-brown-win.html | Dartmouth's MacKinnon Stops Columbia in League Game; Penn, Brown Win; LIONS TURNED BACK AT BAKER FIELD, 7-2 King of Columbia Gives Up 11 Hits to Dartmouth Nine -- Cornell and Navy Bow | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/niemoeller-requests-aid-bids-russian-archbishop-help-clergy-in-east.html | NIEMOELLER REQUESTS AID; Bids Russian Archbishop Help Clergy in East German Fight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/lobbies-spending-decreased-in-1952-fell-to-4823981-less-than-half.html | LOBBIES SPENDING DECREASED IN 1952; Fell to $4,823,981, Less Than Half of 1950 Outlay -- Led by Utilities' $477,941 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/foe-spurns-u-n-bid-for-more-captives-reds-rebuff-plea-to-free-375.html | FOE SPURNS U. N. BID FOR MORE CAPTIVES; Reds Rebuff Plea to Free 375 Ailing Reported Still Held -- Truce Talks in Recess FOE SPURNS U.N. BID FOR MORE CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/big-city-cleanup-begins-tomorrow-twoweek-calendar-of-events-listed.html | BIG CITY CLEAN-UP BEGINS TOMORROW; Two-Week Calendar of Events Listed for All Boroughs in Beautification Campaign | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nancy-schatz-affianced-engaged-to-theodore-f.html | NANCY SCHATZ AFFIANCED; [ Engaged to Theodore F. | True | row, al | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stairway-designer-wins-award.html | Stairway Designer Wins Award | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/french-alliances-elect.html | French Alliances Elect | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-j-k-mcnulty-has-child.html | Mrs. J. K. McNulty Has Child | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/vote-roll-law-explained-central-registration-allowed-regardless-of.html | VOTE ROLL LAW EXPLAINED; Central Registration Allowed Regardless of Absence | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/governors-moving-into-washington-conference-opening-tomorrow-will.html | GOVERNORS MOVING INTO WASHINGTON; Conference Opening Tomorrow Will Be Briefed on Home and Foreign Situation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/astin-says-bureau-is-vital-to-nation-standards-unit-needs-proper.html | ASTIN SAYS BUREAU IS VITAL TO NATION; Standards Unit Needs Proper 'Climate' for Its Services, He Tells Physicists | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jet-landed-at-280-m-p-h-voughts-son-glides-crippled-fighter-from.html | JET LANDED AT 280 M. P. H.; Vought's Son Glides Crippled Fighter From 24,000 Feet | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fighting-words.html | FIGHTING WORDS | True | MARTIN WOLFSON | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-of-the-field-of-travel-season-on-st-lawrence-and-the-great.html | NEWS OF THE FIELD OF TRAVEL; Season on St. Lawrence And the Great Lakes -- New Brochures | True | By Diana Rice | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ifficaro-balioil-f-beoome.html | IffiSScARO! BA'LiOil ." f BEoOMES! | True | AFFIANCBB | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/carnegie-memories-after-fifty-years-totten-spins-musical-yarns.html | CARNEGIE MEMORIES; After Fifty Years Totten Spins Musical Yarns | True | By Howard Taubman | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/expedition-off-tuesday-natural-history-museum-safari-to-spend-11.html | EXPEDITION OFF TUESDAY; Natural History Museum Safari to Spend 11 Months in Africa | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/behind-the-blood-oath-of-the-mau-mau-a-combination-of-african.html | Behind the Blood Oath of the Mau Mau; A combination of African witchcraft and native resentment over 'lost lands' is keeping Kenya in a state of terror and tension. Behind the Blood Oath | True | By L. S. B. Leakeynairobi, Kenya. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/golf-title-to-merrins-his-286-wins-southern-college-laurels-by.html | GOLF TITLE TO MERRINS; His 286 Wins Southern College Laurels by Stroke | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i-appeal-outruns-right-bit-by-two-lengths-in-kindergarten-stakes-at.html | I Appeal Outruns Right Bit by Two Lengths in Kindergarten Stakes at Bowie; BROOKFIELD COLT SCORES IN SPRINT Unbeaten I Appeal, at $6.80, Goes 5 Furlongs in Minute to Notch Third in Row | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/further-information.html | Further Information | True | Mrs. W. J. NORTON | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-w-a-foreman-has-son.html | Mrs. W. A. Foreman Has Son | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-annual-checkup-on-ailing-evergreens-causes-of-browned-and-dying.html | THE ANNUAL CHECKUP ON AILING EVERGREENS; Causes of Browned and Dying Foliage Arc Several but There's a Remedy for Each | True | By Clarence E. Lewis | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hinman-of-roosevelt-captures-halfmile-in-school-track-three-teams.html | Hinman of Roosevelt Captures Half-Mile in School Track; THREE TEAMS TIE FOR OPEN HONORS Mt. St. Michael Takes Trophy on 2 First Places -- Novice Laurels to New Utrecht | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/benefit-planned-by-sunday-school-performance-of-play-friday-at-holy.html | BENEFIT PLANNED BY SUNDAY SCHOOL; Performance of Play Friday at Holy Trinity Will Help the Missionary Offering | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/acts-on-governors-appeal.html | Acts on Governor's Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-and-gossip-of-the-rialto-italian-star-may-appear-on-broadway.html | NEWS AND GOSSIP OF THE RIALTO; Italian Star May Appear On Broadway Stage This Fall -- Items | True | By J. P. Shanley | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-crawford-engaged-middleburn-alumna-to-bcoomc-bride-of-h.html | !MISS CRAWFORD ENGAGED!; , Middlebur N Alumna to Bcoomc! Bride of H. Randall Stoke | True | ! i Special to THZ Nrw YORK TLIr.S. [ | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/parish-to-observe-100th-year-today-bishop-donahue-to-officiate-at.html | PARISH TO OBSERVE 100TH YEAR TODAY; Bishop Donahue to Officiate at Pontifical Mass in Bronx Redemptorist Church | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ison-born-to-the-john-f-bryansi.html | ISon Born to the John F BryansI | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/czech-police-wear-soviet-serge.html | Czech Police Wear Soviet Serge | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/address.html | ADDRESS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bronx-woman-held-after-death-of-boy.html | BRONX WOMAN HELD AFTER DEATH OF BOY | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brooklyn-marine-to-stand-trial.html | Brooklyn Marine to Stand Trial | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wicket.html | WICKET | True | EDWARD M. COLLINS | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/british-amateur-group-lifts-bailey-suspension.html | British Amateur Group Lifts Bailey Suspension | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suzanne-lois-cohen-affianced.html | Suzanne Lois Cohen Affianced | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mary-hatcher-fiancee-wells-junior-to-be-bride-of-lieut-bruce-beery.html | MARY HATCHER FIANCEE!; Wells Junior to Be Bride of Lieut. Bruce Beery, U. S. A. | True | Special to Tmc Nzw YO.X TmLr. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/joswald-curtis-barrows.html | JOSWALD CURTIS BARROWS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/valerie-m-6illen-irridin-bronx-t-has-sister-as-honor-attendant-at.html | VALERIE M. 6ILLEN I-RRID.IN BRONX t; Has Sister as Honor Attendant at Wedding to Thomas V. Morrow, Fordham Alumnus | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/open-house-at-chapln-home.html | Open House at Chapln Home | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/helen-lachman-to-wed-beaver-college-student-engaged-to-george.html | HELEN LACHMAN TO WED; Beaver College Student Engaged to George Thomas Falshaw | True | Special to T] NZW YO.X TIMZS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/son-to-mrs-abert-rothwell.html | Son to Mrs. A!bert Rothwell | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eden-passes-restless-night.html | Eden Passes Restless Night | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/kempfbeal.html | KempfBeal | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dt-oeo-bro-bennett-harvard-graduates-are-married-in-the-church-of.html | DT. OE.O. BRO; Bennett, Harvard Graduates Are Married in the Church of St, Thomas More | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/having-doubts.html | HAVING DOUBTS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-june-w-beach-r-r-harris-to-marry.html | MISS JUNE W. BEACH, R. R. HARRIS TO MARRY | True | Specia t THE NEW YO.K . | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/exchange-program-test-later-careers-of-20000-students-to-be-traced.html | EXCHANGE PROGRAM TEST; Later Careers of 20,000 Students to Be Traced by Institute | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/riley-urges-guard-for-aide-in-israel-u-n-truce-supervision-chief.html | RILEY URGES GUARD FOR AIDE IN ISRAEL; U. N. Truce Supervision Chief Advises De Ridder to Take Precautions in Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/legal-impasse-denied.html | Legal Impasse Denied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dead-embers-the-heart-alone-by-george-howe-309-pp-new-york-g-p.html | Dead Embers; THE HEART ALONE. By George Howe. 309 pp. New York: G. P. Putnam's Sons. $3.50. | True | ANNE RICHARDS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fox-terrier-best-in-show-downsbragh-two-oclock-fox-scores-at.html | FOX TERRIER BEST IN SHOW; Downsbragh Two o'Clock Fox Scores at Langhorne, Pa. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/india-holds-firm-to-middle-course-this-role-makes-her-possible.html | INDIA HOLDS FIRM TO MIDDLE COURSE; This Role Makes Her Possible Choice as Neutral Custodian of the Korean Prisoners | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-boxing-group-starts-in-dispute-international-body-stages-a.html | NEW BOXING GROUP STARTS IN DISPUTE; International Body Stages a Heated Discussion Over Middleweight Title | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/7-killed-in-kansas-city-crash.html | 7 Killed in Kansas City Crash | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/genevieve-g-geller-plans-june-nuptials.html | GENEVIEVE G. GELLER PLANS JUNE NUPTIALS | True | SPecial to Tml Ngw YomE | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/french-alliance-services-may-10.html | French Alliance Services May 10 | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By J. Donald Adams | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wood-field-and-stream-reports-of-weakfish-expected-to-stir-anglers.html | Wood, Field and Stream; Reports of Weakfish Expected to Stir Anglers From winter Lethargy | True | By Raymond R. Camp | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/oldfashioned-but-foolproof-bleeding-heart-a-favorite-of.html | OLD-FASHIONED BUT FOOLPROOF; Bleeding Heart, a Favorite of Grandmother's Day, Is Still Prized for Its Showy and Dependable Spring Bloom | True | By Martha Pratt Haislip | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frank-s-harris.html | FRANK S. HARRIS | True | Special to Tm N:w YORK TIMES, | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frontier-road-for-motoring-explorers.html | FRONTIER ROAD FOR MOTORING EXPLORERS | True | By Richard L Neuberger | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wbsswtvztrdellt-wiihrsey-gousin-officiatesat-wedciing-to-william-t.html | WIXSS'tWt:V.Zt:RDELLt WIIHRSEY; gousin. Officiates:"at Wedciing to William T. Campbell 2d, a Senior at RJtgers | True | Special to Tm Nftw' Yo.x Tn'z. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-james-e-g-yalden.html | MRS. JAMES E. G. YALDEN | True | Special to TIE Nzw Nor TIMrS. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/acrobatic-servilities-the-seventh-trumpet-by-peter-julian-278-pp.html | Acrobatic Servilities; THE SEVENTH TRUMPET. By Peter Julian. 278 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | FREDERICK MORTON. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/presidents-niece-a-queen.html | President's Niece a 'Queen' | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/export-traffic-league-to-meet.html | Export Traffic League to Meet | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/british-football-results.html | British Football Results | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mr-low-on-the-peace-moves-and-countermoves.html | MR. LOW ON THE PEACE MOVES AND COUNTER-MOVES | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-william-d-weir-has-son.html | Mrs. William D. Weir Has Son | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nuptials-are-held-for-roberta-mvey-she-is-wed-in-ardmore-church-to-.html | NUPTIALS ARE HELD FOR ROBERTA; M'VEY She Is Wed in Ardmore Church to George de B. Bell, Son I of Pennsylvani? Jurist 1 / | True | Special to THE Ng,v YORX TIMg. ! | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rutgers-ten-wins-no-7.html | Rutgers Ten Wins No. 7 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/howdy-pardnersan-japan-is-jumping-with-cowboy-lore.html | Howdy! Pardner-San; Japan is jumping with cowboy lore. | True | By Ray Falktokyo. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/doris-frieoman-fiancee-arnold-constable-aide-to-bewed-to-bernard.html | DORIS FRIEOMAN FIANCEE{; Arnold Constable Aide to Be{WED to Bernard Meyer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/threechoir-fete-ends-at-emanuel-last-of-3-programs-integrated-into.html | THREE-CHOIR FETE ENDS AT EMANU-EL; Last of 3 Programs Integrated Into the Regular Sabbath Service at Temple | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cancan-from-old-montmartre-cancan-based-on-life-in-old-montmartre.html | CAN-CAN' FROM OLD MONTMARTRE; ' CAN-CAN BASED ON LIFE IN OLD MONTMARTRE | True | By Seymour Peckphiladelphia. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/freed-britons-put-under-home-care-war-office-says-environment-is.html | FREED BRITONS PUT UNDER HOME CARE; War Office Says Environment Is Best Means of Exorcising Any Communist Influence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/2-lawyers-killed-by-georgia-banker-assailant-in-clash-over-maze-of.html | 2 LAWYERS KILLED BY GEORGIA BANKER; Assailant in Clash Over Maze of Court Actions Also Dead by Use of His Second Gun | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cancer-society-awards-2-grants.html | Cancer Society Awards 2 Grants | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/portrait-to-abstract.html | PORTRAIT TO ABSTRACT | True | By Stuart Preston | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/malik-guest-of-british-envoy.html | Malik Guest of British Envoy | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-ruth-rothman-h-s-ullman.html | MISS RUTH ROTHMAN, H. S. ULLMAN | True | TO WED | 1981-05-15 | RE0000092792 | B00000413266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/coast-democrats-fanning-gop-fire-hope-rivals-will-hurt-chances-for.html | COAST DEMOCRATS FANNING G.O.P. FIRE; Hope Rivals Will Hurt Chances for 1954 in California by Friction on Patronage | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/continent-in-turmoil-the-eagle-and-the-rock-by-frances-winwar-384.html | Continent In Turmoil; THE EAGLE AND THE ROCK. By Frances Winwar. 384 pp. New York: Harper & Bros. $3.95. | True | THOMAS CALDECOT CHUBB. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/lawyer-to-direct-appeal-for-the-unitarian-service.html | Lawyer to Direct Appeal For the Unitarian Service | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ersatz-fitzgerald-heyday-by-w-m-spackman-212-pp-new-york-ballantine.html | Ersatz Fitzgerald; HEYDAY. By W. M. Spackman. 212 pp. New York: Ballantine Books. Cloth, $1.50. Paper, 35 cents. | True | CHARLES LEE. | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/steel-wage-negotiations-test-new-labor-pattern-union-management-and.html | STEEL WAGE NEGOTIATIONS TEST NEW LABOR PATTERN; Union, Management and the Administration Hope for Agreement Without a Strike | True | By A. H. Raskin | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/library-lecturer-lists-art-as-topic-bard-college-professor-will.html | LIBRARY LECTURER LISTS ART AS TOPIC; Bard College Professor Will Speak on Tuesday -- Recorded Concert Slated Wednesday | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/college-foundation-elects-12-directors.html | COLLEGE FOUNDATION ELECTS 12 DIRECTORS | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-03 | 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/open-house-at-queens-college.html | Open House at Queens College | True | | 1981-05-15 | RE0000092792 | B00000413266 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/exaptives-deny-disloyalty-taint-four-too-bitter-to-discuss-insult.html | EX-CAPTIVES DENY DISLOYALTY TAINT; Four 'Too Bitter' to Discuss 'Insult' -- 10 Tell of Daily Red Indoctrination EX-CAPTIVES DENY DISLOYALTY TAINT | True | By Peter Whitneyspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/flier-dies-in-saratoga-lake.html | Flier Dies in Saratoga Lake | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-alexander-slade.html | MRS. ALEXANDER SLADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/visiting-city-colleges.html | VISITING CITY COLLEGES | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/cleanup-drive-grows-even-models-will-sweep.html | Clean-Up Drive Grows; Even Models Will Sweep | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/instrumental-group-plays-concert-here.html | INSTRUMENTAL GROUP PLAYS CONCERT HERE | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/7-freed-americans-handed-to-moscow-north-korea-releases-civilian.html | 7 FREED AMERICANS HANDED TO MOSCOW; North Korea Releases Civilian Internees, Peiping Says -- 14 Frenchmen Reach Home | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/river-dispute-ties-up-18-ships.html | River Dispute Ties Up 18 Ships | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/miss-nangy-lewis-prospective-bride-alumr-a-of-william-smith-in.html | MISS NANGY LEWIS PROSPECTIVE BRIDE; Alumr, a of William Smith in Geneva Is Affianced to Alan Warshow, Veteran | True | / Special to TF.Z P¼v Nor.F. T.vvnES. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/cold-mist-drives-church-fish-fry-indoors-150-like-stovecooked-roe.html | Cold Mist Drives Church Fish Fry Indoors; 150 Like Stove-Cooked Roe by Any Name | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/schneider-stock-car-victor.html | Schneider Stock Car Victor | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/stadium-tickets-on-sale-10seat-subscription-books-for-outdoor.html | STADIUM TICKETS ON SALE; 10-Seat Subscription Books for Outdoor Concerts Available | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/events-of-interest-in-shipping-world-new-empress-of-australia-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Empress of Australia on Way to Montreal -- Spain's Guadalupe Coming Here | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/tunisia-nears-crisis-over-killing-of-aide-tunis-near-crisis-in.html | Tunisia Nears Crisis Over Killing of Aide; TUNIS NEAR CRISIS IN KILLING OF AIDE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pope-receives-2000-visitors.html | Pope Receives 2,000 Visitors | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/manhasset-team-excels-shoots-1532-for-team-honors-in-indoor-rifle.html | MANHASSET TEAM EXCELS; Shoots 1,532 for Team Honors in Indoor Rifle Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/business-sanguine-on-last-half-year.html | BUSINESS SANGUINE ON LAST HALF YEAR | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/eden-maintains-strength.html | Eden 'Maintains Strength' | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/austrian-ski-champion-lost.html | Austrian Ski Champion Lost | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/british-units-take-heavy-toll-of-foe-canadians-in-korea-bear-brunt.html | BRITISH UNITS TAKE HEAVY TOLL OF FOE; Canadians in Korea Bear Brunt in Repulsing Biggest Attack Since New Truce Talks | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/figures-to-depict-coronation-color-parade-of-miniatures-to-open-in.html | FIGURES TO DEPICT CORONATION COLOR; Parade of Miniatures to Open in Albany Today -- State Aide Owns Collection | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/record-christmas-seal-sale.html | Record Christmas Seal Sale | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/power-failure-on-ind-trains-between-30th-and-190th-streets-delayed.html | POWER FAILURE ON IND; Trains Between 30th and 190th Streets Delayed an Hour | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/oats-and-soybeans-close-week-mixed-wheat-corn-and-rye-decline-in.html | OATS AND SOYBEANS CLOSE WEEK MIXED; Wheat, Corn and Rye Decline in Chicago on Big-Scale Long Liquidation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/miss-browner-a-bride-wed-in-queens-to-leut-n-f-katz-usaf-korea.html | MISS BROWNER A BRIDE; Wed in Queens to L,eut. N. F. Katz, U.S.A.F., Korea Veteran | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/antibias-record-of-1952-assailed-jewishnegro-report-criticizes.html | ANTI-BIAS RECORD OF 1952 ASSAILED; Jewish-Negro Report Criticizes Governmental 'Opposition' -- M'Carran Act Excoriated | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/coral-sea-battle-marked.html | Coral Sea Battle Marked | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/internes-planned-to-serve-congress-political-science-association.html | INTERNES' PLANNED TO SERVE CONGRESS; Political Science Association Announces Idea to Educate People on Legislation | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/columbia-vassar-singers-heard.html | Columbia, Vassar Singers Heard | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/convertible-mark-is-sought-by-bonn-gains-in-output-and-favorable.html | CONVERTIBLE MARK IS SOUGHT BY BONN; Gains in Output and Favorable Payments Balance Increase Call for Free Exchange | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/named-by-philadelphia-bank.html | Named by Philadelphia Bank | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pirates-set-back-cardinals-8-to-2-lindell-yields-only-four-hits-as.html | PIRATES SET BACK CARDINALS, 8 TO 2; Lindell Yields Only Four Hits as Team Takes Fifth in Row Before 26,001 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/antshaving-no-thumbs-hitchhike-with-stealth.html | Ants(Having No Thumbs) Hitchhike With Stealth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/u-s-biology-teacher-killed.html | U. S. Biology Teacher Killed | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/army-camp-links-men-to-old-life-trainees-at-indiantown-gap-adopted.html | ARMY CAMP LINKS MEN TO OLD LIFE; Trainees at Indiantown Gap 'Adopted' by the Communities of Pennsylvania Region MORALE IS STEADILY HIGH Wide Hospitality Reciprocated by Welcome at Reservation and Aid in Civic Projects | True | By Murray Schumachspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/george-jessel-to-get-award.html | George Jessel to Get Award | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/oneyear-maturities-of-u-s-73366980411.html | ONE-YEAR MATURITIES OF U. S. $73,366,980,411 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/abroad-in-the-shadow-of-the-olive-branches.html | Abroad; In the Shadow of the Olive Branches | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/investors-acquire-bronx-properties-apartment-buildings-form-the.html | INVESTORS ACQUIRE BRONX PROPERTIES; Apartment Buildings Form the Bulk of Latest Demand in the Borough | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/planes-and-ship-hit-coast-area.html | Planes and Ship Hit Coast Area | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/betty-grable-set-in-columbia-film-fox-agrees-to-release-star-for.html | BETTY GRABLE SET IN COLUMBIA FILM; Fox Agrees to Release Star for 'The Pleasure Is All Mine' -- Wald Seeks Fonda, James | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/j-l-calvocoressis-have-son.html | J. L. Calvocoressis Have Son | True | .pecla. l to THg Nl,N YoP,. TIMg$. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/named-fashion-coordinator.html | Named Fashion Coordinator | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/deaths-drop-50-for-tuberculosis-world-health-groups-study-discloses.html | DEATHS DROP 50% FOR TUBERCULOSIS; World Health Group's Study Discloses a 'Sensational' Decline in This Disease | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/prep-school-sports-rowing-an-important-part-of-kent-program-is.html | Prep School Sports; Rowing an Important Part of Kent Program, Is Tribute to Father Sill's Enthusiasm | True | By Michael Strauss | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/photographers-pick-queen.html | Photographers Pick Queen | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pioneer-mail-flight-of-1928-reenacted.html | PIONEER MAIL FLIGHT OF 1928 RE-ENACTED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bergerman-assails-defense-by-mayor.html | BERGERMAN ASSAILS DEFENSE BY MAYOR | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/hero-of-air-crash-6-to-be-cited.html | Hero of Air Crash, 6, to Be Cited | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/english-paintings-on-view-tomorrow-exhibition-of-18th-century-works-is.html | ENGLISH PAINTINGS ON VIEW TOMORROW; Exhibition of 18th Century Works Is Among Varied Art Shows This Week | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/william-r-teller.html | WILLIAM R. TELLER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-alfred-h-parsons-a-physician-35-years.html | DR. ALFRED H. PARSONS, A PHYSICIAN 35 YEARS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/economics-and-finance-trade-not-aid-versus-buy-america.html | ECONOMICS AND FINANCE; ' Trade, Not Aid,' Versus 'Buy America!' | True | By Edward H. Collins | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/charles-w-bumstead.html | CHARLES W. BUMSTEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/interfaith-groups-giving-blood-today.html | INTERFAITH GROUPS GIVING BLOOD TODAY | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/miss-zrnr-is-wd-to-oonal-e-alpert.html | MISS ZRNR iS WD TO OONAL E. ALPERT | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/camino-real-ends-its-run-saturday-williams-muchdebated-play-on.html | CAMINO REAL' ENDS ITS RUN SATURDAY; Williams' Much-Debated Play on Boards Since March 19 -- Lillie Show Off May 30 | True | By J. P. Shanley | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/television-in-review-omnibus-closes-series-with-arms-and-the-man.html | TELEVISION IN REVIEW; ' Omnibus' Closes Series With 'Arms and the Man,' but Shavian Pleasantry Is Not Quite Captured | True | By Jack Gould | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/moran-of-port-unit-named-5th-member-of-transit-board-tug-executive.html | MORAN OF PORT UNIT NAMED 5TH MEMBER OF TRANSIT BOARD; Tug Executive, 81, on Bi-State Harbor Agency Since 1942, Is Chosen by That Body WILL QUIT PRESENT POST New Authority Is Expected to Meet Wednesday to Map Big Task and Pick Chairman TRANSIT BODY GETS MORAN AS 5TH MAN | True | By Paul Crowell | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/baker-sets-langhorne-mark.html | Baker Sets Langhorne Mark | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/england-beats-france-10.html | England Beats France, 1-0 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/preakness-may-be-a-truer-test-between-dark-star-native-dancer.html | Preakness May Be a Truer Test Between Dark Star, Native Dancer | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/41-policemen-cited-for-bravery-two-lost-lives-in-the-line-of-duty.html | 41 Policemen Cited for Bravery; Two Lost Lives in the Line of Duty | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/frederic-w-goddard.html | FREDERIC W. GODDARD | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/walcott-attends-services.html | Walcott Attends Services | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/harry-l-heinzeroth.html | HARRY L. HEINZEROTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bruckerstolitzky.html | Brucker---Stolitzky | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/shantz-and-kellner-of-the-athletics-triumph-over-white-sox-42-106.html | Shantz and Kellner of the Athletics Triumph Over White Sox, 4-2, 10-6; Winners Get Three in First of Opener and Seven Tallies in Second of Nightcap | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/to-aid-bolivias-economy-governments-hopes-for-pact-to-sell-tin-to.html | To Aid Bolivia's Economy; Government's Hopes for Pact to Sell Tin to United States Discussed | True | ROMULO BETANCOURT, | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/home-safety-for-the-elderly.html | Home Safety For the Elderly | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/songsters-offer-program.html | Songsters Offer Program | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/elected-by-n-y-u-alumni-unit.html | Elected by N. Y. U. Alumni Unit | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/35-locals-will-vote-on-shapeup-system.html | 35 LOCALS WILL VOTE ON SHAPE-UP SYSTEM | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/nurses-light-cake-candles.html | Nurses Light Cake Candles | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/consumer-wealth-tops-800-billions-national-industrial-conference.html | CONSUMER WEALTH TOPS 800 BILLIONS; National Industrial Conference Board Reports Rise of 50% Since World War II 29% FOUND IN LIQUID FORM Another 6% Is in Insurance Equities and the Balance in 'Fixed' Assets | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/all-43-in-jet-crash-in-india-are-dead-3-americans-among-victims.html | ALL 43 IN JET CRASH IN INDIA ARE DEAD; 3 Americans Among Victims -- Comet Fell in Electrical Storm at Desolate Spot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/de-sapio-declines-to-support-mayor-informs-lynch-he-thinks-that.html | DE SAPIO DECLINES TO SUPPORT MAYOR; Informs Lynch He Thinks That Impellitteri Cannot Win Because of His Record | True | By James A. Hagerty | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/joseph-t-geuting.html | JOSEPH T. GEUTING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pact-curb-delay-barred-bricker-says-he-wouldnt-drop-amendment-for.html | PACT CURB DELAY BARRED; Bricker Says He Wouldn't Drop Amendment for Eisenhower | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/jesse-e-hoyt.html | JESSE E. HOYT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/hardway-welcome-stranger-triumphs-in-952dog-trenton-k-c-competition.html | Hardway Welcome Stranger Triumphs in 952-Dog Trenton K. C. Competition; DACHSHUND NAMED AS BEST IN SHOW Hardway Welcome Stranger Is Trenton All-Breed Winner After Taking Specialty | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/suffolk-farmers-offer-to-give-away-potatoes.html | Suffolk Farmers Offer To Give Away Potatoes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/ewell-patterson-to-be-guests.html | Ewell, Patterson to Be Guests | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/new-place-of-youth-in-nations-economy.html | NEW PLACE OF YOUTH IN NATION'S ECONOMY | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/cornell-sailors-victors-lead-division-qualifiers-for-middle.html | CORNELL SAILORS VICTORS; Lead Division Qualifiers For Middle Atlantic Event | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/cook-takes-jersey-race.html | Cook Takes Jersey Race | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/3000-to-get-aquatic-training.html | 3,000 to Get Aquatic Training | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brandeis-leader-to-help-in-einstein-college-drive.html | Brandeis Leader to Help In Einstein College Drive | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-patrick-h-meade.html | MRS. PATRICK H. MEADE | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/britain-gets-request.html | Britain Gets Request | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/crime-board-asks-stricter-control-by-the-governor-its-third-report.html | CRIME BOARD ASKS STRICTER CONTROL BY THE GOVERNOR; Its Third Report Recommends Extension of His Power to Remove Local Officials WIDER RULE ASKED FOR THE GOVERNOR | True | By Emanuel Perlmutter | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/col-robert-b-ennis.html | COL. ROBERT B. ENNIS | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rhee-says-nation-may-fight-on-alone-warns-that-south-korea-will.html | RHEE SAYS NATION MAY FIGHT ON ALONE; Warns That South Korea Will Refuse to Accept Peace With Country Still Divided | True | By Greg MacGregorspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/quake-shakes-downtown-tokyo.html | Quake Shakes Downtown Tokyo | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/e-f-kaiser-heads-willys-motors-rausch-named-executive-vice.html | E. F. KAISER HEADS WILLYS MOTORS; Rausch Named Executive Vice President of New Company -- Directors Also Elected E. F. KAISER HEADS WILLYS MOTORS | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/miss-albright-in-hong-kong.html | Miss Albright in Hong Kong | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/french-engage-foe-near-laos-capital-vietminh-in-clash-9-miles-from.html | FRENCH ENGAGE FOE NEAR LAOS CAPITAL; Vietminh in Clash 9 Miles From Luang Prabang -- War in Indo-China Worries Thais French Hit Foe Near Laos Capital; Thais Worried by Indo-China War | True | By the United Press. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bournebreena-first-in-rice-farms-event.html | BOURNEBREENA FIRST IN RICE FARMS EVENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mneill-wins-in-3-sets-defeats-main-in-tennis-final-in-bermuda-75-64.html | M'NEILL WINS IN 3 SETS; Defeats Main in Tennis Final in Bermuda, 7-5, 6-4, 6-2 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/party-labels-questioned.html | Party Labels Questioned | True | J. GEORGE LEVY. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/philadelphia-mayor-to-speak.html | Philadelphia Mayor to Speak | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/1500-at-stores-breakfast.html | 1,500 at Stores' Breakfast | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/prison-riot-suppressed-pennsylvania-convicts-set-fires-and-damage.html | PRISON RIOT SUPPRESSED; Pennsylvania Convicts Set Fires and Damage Six Cells | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-arthur-e-clark.html | MRS. ARTHUR E. CLARK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dutch-hope-felt-on-convertibility-head-of-netherlands-bank-sees.html | DUTCH HOPE FELT ON CONVERTIBILITY; Head of Netherlands Bank Sees Time Nearing for Action on Partial Restoration | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/newark-team-in-front.html | Newark Team in Front | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/40-bail-out-over-desert-but-burning-plane-lands.html | 40 Bail Out Over Desert, But Burning Plane Lands | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/2-girls-fall-out-window-one-escapes-serious-injury-when-she-lands.html | 2 GIRLS FALL OUT WINDOW; One Escapes Serious Injury When She Lands on Other | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/congress-at-odds-on-indochina-aid-leaders-worried-by-situation-but.html | CONGRESS AT ODDS ON INDO-CHINA AID; Leaders Worried by Situation but Differ on the Nature of Ultimate Role of U. S. | True | By Jay Walzspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/joins-commercial-factors.html | Joins Commercial Factors | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/family-and-dog-greet-freed-l-i-marine-family-and-collie-greet-l-i.html | Family and Dog Greet Freed L. I. Marine; FAMILY AND COLLIE GREET L. I. CAPTIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/tureck-continues-series-pianist-gives-2d-of-3-concerts-devoted-to.html | TURECK CONTINUES SERIES; Pianist Gives 2d of 3 Concerts Devoted to Modern Music | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/sports-of-the-times-a-shattered-romance.html | Sports of The Times; A Shattered Romance | True | By Arthur Daley | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/polish-envoy-leaves-britain.html | Polish Envoy Leaves Britain | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/iranian-oil-cargo-sails-italian-tanker-takes-12000-tons-3-more.html | IRANIAN OIL CARGO SAILS; Italian Tanker Takes 12,000 Tons -- 3 More Ships Due | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/to-honor-cathedral-college.html | To Honor Cathedral College | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/europe-steel-pool-charts-cartel-ban-authority-plans-free-market.html | EUROPE STEEL POOL CHARTS CARTEL BAN; Authority Plans Free Market, With Consumer and Investor Safe -- U. S. Capital Sought | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-c-state-names-cocaptains.html | N. C. State Names Co-Captains | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/coast-guard-seeking-missing-doctor-wife.html | COAST GUARD SEEKING MISSING DOCTOR, WIFE | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/jersey-mother-kills-four-young-children-4-children-killed-by-jersey.html | Jersey Mother Kills Four Young Children; 4 CHILDREN KILLED BY JERSEY MOTHER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brazil-flounders-along.html | BRAZIL FLOUNDERS ALONG | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/david-a-nadell.html | DAVID A. NADELL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/city-cleanup.html | CITY CLEAN-UP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dies-while-riding-horse.html | Dies While Riding Horse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pimlico-will-open-today-rich-preakness-will-highlight-tracks-83d.html | PIMLICO WILL OPEN TODAY; Rich Preakness Will Highlight Track's 83d Season | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rabbi-bids-jews-back-naguib.html | Rabbi Bids Jews Back Naguib | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rome-reds-attend-big-picasso-show-preview-of-several-hundred-works.html | ROME REDS ATTEND BIG PICASSO SHOW; Preview of Several Hundred Works and 2 Large Murals, 'War' and 'Peace,' Is Held | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/congress-to-turn-to-major-issues-of-trade-and-aid-democrats-likely.html | CONGRESS TO TURN TO MAJOR ISSUES OF TRADE AND AID; Democrats Likely to Accept Deep Foreign Assistance Cut if Tariff Act Is Extended CONGRESS TO TURN TO MAJOR ISSUES | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/israeli-envoy-to-be-honored.html | Israeli Envoy to Be Honored | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/columbia-to-build-hall-of-pharmacy-5000000-structure-to-go-up-on.html | COLUMBIA TO BUILD HALL OF PHARMACY; $5,000,000 Structure to Go Up on Morningside Heights -Nine Stories Planned DRUG RESEARCH SLATED Study of Therapeutic Agents Will Be Coordinated -Alumni Pledge Million | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mossadegh-us-envoy-confer.html | Mossadegh, U.S. Envoy Confer | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-l-r-b-sets-test-for-video-unions-network-writers-are-ordered-to.html | N. L. R. B. SETS TEST FOR VIDEO UNIONS; Network Writers Are Ordered to Hold National Election to Choose Bargaining Agent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pakistan-proposed-by-u-n-as-guardian-of-korea-captives-allies-warn.html | PAKISTAN PROPOSED BY U. N. AS GUARDIAN OF KOREA CAPTIVES; Allies Warn Enemy to Accept, Saying Time Is Running Out in the Truce Discussions FOE REFUSES TO COMMENT Continues to Demand That Men Who Bar Repatriation Must Be Moved to Neutral Land U. N. FOR PAKISTAN TO HOLD PRISONERS | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/iraq-and-jordan-parade-new-kings-watch-their-armed-forces-show-off.html | IRAQ AND JORDAN PARADE; New Kings Watch Their Armed Forces Show Off Might | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/french-are-encouraged.html | French Are Encouraged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/swiss-business-group-here.html | Swiss Business Group Here | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rosalie-6-solow-ihter-he-marry-graduate-studentat-n-y-u-becomes.html | ROSALIE 6, SOLOW, IHTER, HE MARRY; Graduate Student'at N. Y. U. Becomes Bride of Dr. John L. E. Wolff at Warwick | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/alien-law-called-damaging-to-u-s-bnai-brith-parley-in-capital-hears.html | ALIEN LAW CALLED DAMAGING TO U. S.; Bnai Brith Parley in Capital Hears Revisions Are Needed to Aid Foreign Relations | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/royal-chaplain-preaches-mind-and-spirit-point-to-truth-rutgers.html | ROYAL CHAPLAIN PREACHES; Mind and Spirit Point to Truth, Rutgers Congregation Is Told | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/police-officer-ends-life-lieut-l-b-weinstein-iii-shoots-himself-in.html | POLICE OFFICER ENDS LIFE; Lieut. L. B. Weinstein, III, Shoots Himself in His Home | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/gang-armorer-held-suicide.html | Gang 'Armorer' Held Suicide | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/coney-fishing-contest-set.html | Coney Fishing Contest Set | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bronx-mass-marks-church-centenary-cardinal-presides-at-parish-of.html | BRONX MASS MARKS CHURCH CENTENARY; Cardinal Presides at Parish of Immaculate Conception's Service After Parade | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/david-friedman.html | DAVID FRIEDMAN | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pittsburgh-coke-names-division-sales-manager.html | Pittsburgh Coke Names Division Sales Manager | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pinay-party-gains-in-french-runoff-socialists-try-to-oust-reds-in.html | PINAY PARTY GAINS IN FRENCH RUNOFF; Socialists Try to Oust Reds in Local Elections -- Gaullists Lag -- Mayors Renamed | | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/roma-on-maiden-voyage-today.html | Roma on Maiden Voyage Today | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/to-honor-retiring-principal.html | To Honor Retiring Principal | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/fighting-for-laos.html | FIGHTING FOR LAOS | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/2-added-to-council-staff.html | 2 Added to Council Staff | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/400-homes-burned-in-cebu.html | 400 Homes Burned in Cebu | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/trinity-explained-as-steps-in-faith-dean-pike-at-st-johns-bases.html | TRINITY EXPLAINED AS STEPS IN FAITH; Dean Pike at St. John's Bases Concept on Three Christian Experiences in Quest of God | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/episcopal-diocese-gets-million.html | Episcopal Diocese Gets Million | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/ison-to-mrs-richard-lawnhursti.html | ISon to Mrs. Richard LawnhurstI | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/church-is-135-years-old-st-philips-in-harlem-begins-celebration-of.html | CHURCH IS 135 YEARS OLD; St. Philip's in Harlem Begins Celebration of Anniversary | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/nurse-held-in-10000-bail-possessing-narcotics-charged-in-inquiry-in.html | NURSE HELD IN $10,000 BAIL; Possessing Narcotics Charged in Inquiry Into Boy's Death | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/truman-back-in-u-s-asks-hawaiian-entry.html | TRUMAN BACK IN U. S., ASKS HAWAIIAN ENTRY | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brooklyns-squad-soccer-victor-53-hakoahhispanoteam-defeats.html | BROOKLYN'S SQUAD SOCCER VICTOR, 5-3; Hakoah-HispanoTeam Defeats Brookhattan-Americans in a Tune-Up Contest | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/too-obedient-child-deemed-a-problem-he-may-grow-up-to-be-a-blind.html | TOO OBEDIENT CHILD DEEMED A PROBLEM; He May Grow Up to Be a Blind Follower of Delinquent or Dictator, Expert Finds | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/veteran-cantor-honored-bialystoker-synagogue-fetes-abraham.html | VETERAN CANTOR HONORED; Bialystoker Synagogue Fetes Abraham Orenstein, 99 | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/clark-gets-ross-carrier-builder-of-industrial-trucks-acquires.html | CLARK GETS ROSS CARRIER; Builder of Industrial Trucks Acquires Michigan Concerns | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-simon-albert.html | DR. SIMON ALBERT | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/missionary-on-way-home.html | Missionary on Way Home | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/miss-marguerite-gaff.html | MISS MARGUERITE GAFF | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/louise-suggs-149-best-in-coast-golf-atlanta-player-gains-3stroke.html | LOUISE SUGGS 149 BEST IN COAST GOLF; Atlanta Player Gains 3-Stroke Over-All Weathervane Lead With 447 for 108 Holes | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/drought-persists-in-texas.html | Drought Persists in Texas | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/giants-are-halted-by-weather-again-doubleheader-put-over-until.html | GIANTS ARE HALTED BY WEATHER AGAIN; Double-Header Put Over Until Today -- Dark Will Remain at Shortstop Berth | True | By John Drebinger | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/yugoslavia-team-advances.html | Yugoslavia Team Advances | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/axelrod-takes-10-bouts-to-pace-foil-qualifiers.html | Axelrod Takes 10 Bouts To Pace Foil Qualifiers | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/national-lead-leader-in-atom-metals-paint-supplier-since-91-now-is.html | National Lead Leader in Atom Metals; Paint Supplier Since '91 Now Is Top Titanium, Zirconium Producer | True | By Jack R. Ryan | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/novelty-firm-expands-helen-cole-leases-a-floor-on-east-71st-street.html | NOVELTY FIRM EXPANDS; Helen Cole Leases a Floor on East 71st Street | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rudder-dance-saturday-mayor-and-cashmore-expected-among-1000-at.html | RUDDER DANCE SATURDAY; Mayor and Cashmore Expected Among 1,000 at Club Event | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/piano-works-given-by-lydia-mendelson.html | PIANO WORKS GIVEN BY LYDIA MENDELSON | True | H.C.S. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/crockettjoneg.html | Crockett---Joneg | True | Special to TKE NEW YORk-TiMS. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/to-deliver-princeton-addresses.html | To Deliver Princeton Addresses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bowler-dies-at-tourney-domm-41-one-of-five-brothers-team-41.html | BOWLER DIES AT TOURNEY; Domm, 41, One of Five Brothers Team, 41 Stricken in Chicago | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/arrival-of-buyers-arrivlng-buyers-nly-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arrivlng buyers nly register in this column by telelYhoning LAckawanna 4-I000 after 10 A. M. ARR. iYA--L-OF' BUYERS Arrivlng b-rens rusty refrlste~.fn this column'by tetephonin' LA--lrftunt 4-1000 sfter 10 A. M. | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bryan-first-in-auto-race.html | Bryan First in Auto Race | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/soviet-was-wooed-by-italians-in-1945-de-gasperi-discloses-moscow.html | SOVIET WAS WOOED BY ITALIANS IN 1945; De Gasperi Discloses Moscow Rejected Neutrality Offer as Bid for Soft Pact | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/doolittle-to-head-drive-of-united-defense-fund.html | Doolittle to Head Drive Of United Defense Fund | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mcarthy-tactics-laid-to-teachers-marshall-on-youth-forum-say.html | M'CARTHY TACTICS LAID TO TEACHERS; Marshall, on Youth Forum, Say Schools Were Slow in Rooting Out Communists | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/tornadoes-subside-41-dead-in-five-days.html | TORNADOES SUBSIDE; 41 DEAD IN FIVE DAYS | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/nuptials-of-ruth-hodesi-bride-of-marvin-allen-karp-in-home-in.html | NUPTIALS OF RUTH HODESI; Bride of Marvin Allen Karp in Home in Tenafly, N, J, | True | Special to THE NEW YOR. Ti,',fES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/economics-unit-chief-retiring-at-library.html | ECONOMICS UNIT CHIEF RETIRING AT LIBRARY | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/new-kind-of-budget-shop-bloomingdales-unit-to-offer-foreign-styles.html | NEW KIND OF BUDGET SHOP; Bloomingdale's Unit to Offer Foreign Styles Exclusively | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-m-u-is-seeking-contract-changes-100-demands-included-in-its.html | N. M. U. IS SEEKING CONTRACT CHANGES; 100 Demands Included in Its Proposals for Better Terms Effective on June 15 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/roberts-simmons-post-decisions-over-chicago-in-twin-bill-51-20.html | Roberts, Simmons Post Decisions Over Chicago in Twin Bill, 5-1, 2-0; Southpaw Pitches Phils' First Shut-Out of Season -- Ryan Hits Homer in Opener | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/roy-foster-buys-east-side-house-former-store-executive-adds-madison.html | ROY FOSTER BUYS EAST SIDE HOUSE; Former Store Executive Adds Madison Avenue Parcel to Holdings -- Other Deals | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/u-s-air-chief-in-korea-flies-sabre-in-combat-and-tells-foe-he-is.html | U. S. Air Chief in Korea Flies Sabre In Combat and Tells Foe He Is There; 5TH AIR FORCE HEAD FLIES AGAINST FOE | True | By the United Press. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/flowers-burst-out-overnight-at-macys.html | FLOWERS BURST OUT OVERNIGHT AT MACY'S | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/vice-president-elected-by-catalin-corporation.html | Vice President Elected By Catalin Corporation | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/preview-of-sky-map-will-open-in-capital.html | PREVIEW OF SKY MAP WILL OPEN IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mill-prices-rising-on-steel-extras-virtually-all-companies-post.html | MILL PRICES RISING ON STEEL 'EXTRAS; Virtually All Companies Post Increases to Cover Added Costs of Process SUPPLY BECOMING TIGHTER Production Rate UP 1 1/2 to 101% With One, Scrap, Coke Ample for Holding Pace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/netherlands-tops-ceylon-at-net-50-norway-also-gains-sweep-over.html | NETHERLANDS TOPS CEYLON AT NET, 5-0; Norway Also Gains Sweep Over Luxembourg in European Davis Cup Matches | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/foreign-rural-aid-urged-on-congress-indian-has-inexpensive-plan-to.html | FOREIGN RURAL AID URGED ON CONGRESS; Indian Has Inexpensive Plan To Develop Backward Areas As Answer to Communism | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/changing-times-cut-share-of-rich-in-output-and-buying-power.html | Changing Times Cut Share of Rich in Output and Buying Power | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/turpin-fight-fails-to-get-recognition-european-boxing-union-rejects.html | TURPIN FIGHT FAILS TO GET RECOGNITION; European Boxing Union Rejects World Claims for Humez Bout -- A Victory for U. S. | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/cleveland-downs-senators-70-43-wynn-pitches-threehitter-in-opener.html | CLEVELAND DOWNS SENATORS, 7-0, 4-3; Wynn Pitches Three-Hitter in Opener for Indians -- Doby's Homer Wins Second Game | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/united-hospitals-plan-3-benefits-many-women-in-society-who-are.html | UNITED HOSPITALS PLAN 3 BENEFITS; Many Women in Society Who Are Actively Engaged in Drive to Attend Luncheon | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/joins-girl-scouts-council.html | Joins Girl Scouts Council | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/wrong-address-foe-asks-that-peace-appeals-be-sent-to-u-s.html | WRONG ADDRESS; Foe Asks That Peace Appeals Be Sent to U. S. Servicemen's Club | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/heads-academic-studies-at-the-juilliard-school.html | Heads Academic Studies At the Juilliard School | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/top-incomes-found-in-sharp-decline-study-shows-loss-by-upper-7-in.html | TOP INCOMES FOUND IN SHARP DECLINE; Study Shows Loss by Upper 7% in Contrast to Gains by Mass of Americans PURCHASING POWER SLICED Impact of Tax and Economic Policies Is Traced -- Data Key to Business Cycle | True | By Will Lissner | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dilemma-in-kenya-perplexes-british-they-fear-success-of-mau-in.html | DILEMMA IN KENYA PERPLEXES BRITISH; They Fear Success of Mau Mau in Blocking Colonizing Aim May Spur Other Rebels DILEMMA IN KENYA PERPLEXES BRITISH | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bike-race-to-frenchman.html | Bike Race to Frenchman | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/7-killed-in-coast-car-crash.html | 7 Killed in Coast Car Crash | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/2-lost-boy-scouts-turn-up.html | 2 Lost Boy Scouts Turn Up | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/14-french-civilians-reach-home.html | 14 French Civilians Reach Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/city-opera-closes-to-soldout-house-la-cenerentola-of-rossini.html | CITY OPERA CLOSES TO SOLD-OUT HOUSE; ' La Cenerentola' of Rossini, Troupe's Popular Novelty, Concludes 19th Season | True | H. C. S. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/ross-wins-annual-run-takes-atlantic-city-boardwalk-mile-by-15-yards.html | ROSS WINS ANNUAL RUN; Takes Atlantic City Boardwalk Mile by 15 Yards in 4:13.6 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/new-financing-for-week.html | NEW FINANCING FOR WEEK | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/seaway-safeguards-urged.html | Seaway 'Safeguards' Urged | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/lopatoffbrusk.html | Lopatoff--Brusk | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/northwest-airlines-is-flying-high-under-piloting-of-general-harris.html | Northwest Airlines Is Flying High Under Piloting of General Harris; New President, in Aviation Since Boyhood, Plans $21,800,000 Expansion to Cap Big Gains in Business Since January | True | By Joseph J. Ryan | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/italian-chutist-dies-in-leap.html | Italian Chutist Dies in Leap | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/judiciary-pay-rise-urged-lawyers-propose-an-increase-to-25000-for.html | JUDICIARY PAY RISE URGED; Lawyers Propose an Increase to $25,000 for Federal Bench | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/18-die-as-hut-burns-in-india.html | 18 Die as Hut Burns in India | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-william-h-frick.html | MRS. WILLIAM H. FRICK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/commuters-need-help-too.html | Commuters Need Help Too | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/noah-c-reeves.html | NOAH C. REEVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/shaw-conducts-collegiate-chorale-in-haydns-creation-at-carnegie.html | Shaw Conducts Collegiate Chorale In Haydn's 'Creation' at Carnegie; Performance of Oratorio With Soloists, Orchestra Winds Up Masterwork Series | True | R. P. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/food-crisis-in-sweden-strikes-and-lockouts-are-called-as-wage-talks.html | FOOD CRISIS IN SWEDEN; Strikes and Lockouts Are Called as Wage Talks Collapse | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/hitlers-maps-acquired-dartmouth-college-gets-series-of.html | HITLER'S MAPS ACQUIRED; Dartmouth College Gets Series of Ethnographical Charts | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/malik-leaves-for-london-post.html | Malik Leaves for London Post | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-myron-m-ruby.html | MRS. MYRON M. RUBY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/no-restrictions-on-top-fliers.html | No Restrictions on Top Fliers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/1952-is-reported-boom-year-by-ciba-but-company-cites-tapering-off.html | 1952 IS REPORTED BOOM YEAR BY CIBA; But Company Cites Tapering Off Because of Keen Rivalry for World Markets | True | By George H. Morisonspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/london-expecting-rise-in-flotations-new-capital-for-industry-is.html | LONDON EXPECTING RISE IN FLOTATIONS; New Capital for Industry Is Sought -- Large Issue in April for Nationalized Electricity | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/nonpartisan-mayor-favored-by-murtagh.html | NONPARTISAN MAYOR FAVORED BY MURTAGH | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/fordham-glee-club-sings.html | Fordham Glee Club Sings | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/f-a-o-picks-window-designer.html | F. A. O. Picks Window Designer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/breweries-cancel-shutdown-plans-five-concerns-here-act-after-union.html | BREWERIES CANCEL SHUTDOWN PLANS; Five Concerns Here Act After Union Board Pledges to Uphold Current Pact | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/lord-erskine-58-m-p-many-years-conservative-who-was-deputy.html | LORD ERSKINE, 58, M. P. MANY YEARS; Conservative, Who Was Deputy Government Whip in 1932, Dies -- Served in India | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/albert-muller.html | ALBERT MULLER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/ohio-area-boomed-by-atomic-project-pike-county-farming-region.html | OHIO AREA BOOMED BY ATOMIC PROJECT; Pike County Farming Region Rushes Housing to Profit From Doubled Population | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/lynn-schwartz-wed-s-graduate-of-hunter-college-bride-of-stanley.html | LYNN SCHWARTZ WED; !s Graduate of Hunter College Bride of Stanley Brooks | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/styles-for-queen-remain-hushhush-but-elizabeths-symbols-are-being.html | STYLES FOR QUEEN REMAIN HUSH-HUSH; But Elizabeth's Symbols Are Being Used in Many Ways Despite the Reticence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/germans-list-war-missing.html | Germans List War Missing | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/revamped-council-weighs-u-s-policy-bowie-fills-out-planning-staff.html | REVAMPED COUNCIL WEIGHS U. S. POLICY; Bowie Fills Out Planning Staff as President Gears Security Panel to New Global Aims | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/senate-filibuster-rule-criticized.html | Senate Filibuster Rule Criticized | True | MAURICE WINOGRAD. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/use-of-nitromixed-fuel-allowed-in-500mile-race.html | Use of Nitro-Mixed Fuel Allowed in 500-Mile Race | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/ascari-wins-french-race.html | Ascari Wins French Race | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-arthur-cantor-has-son.html | Mrs. Arthur Cantor Has Son | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/5000-deaf-rehabilitated.html | 5,000 Deaf Rehabilitated | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/wiretaphearings-will-start-today-keating-announces-sessions-on-his.html | WIRE-TAPHEARINGS WILL START TODAY; Keating Announces Sessions on His and 2 Other Bills -Brownell Also Has One | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/title-to-pont-delgada.html | Title to Pont Delgada | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/red-sox-defeated-after-145-victory-browns-rally-twice-for-65.html | RED SOX DEFEATED AFTER 14-5 VICTORY; Browns Rally Twice for 6-5 Triumph to Snap Boston's Streak at Six Games | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/nurses-are-greeted-by-nation-and-state.html | NURSES ARE GREETED BY NATION AND STATE | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brooklyn-girl-drowns-in-storm.html | Brooklyn Girl Drowns in Storm | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/broadway-church-recalls-1903-shift-congregational-tabernacle-at.html | BROADWAY CHURCH RECALLS 1903 SHIFT; Congregational Tabernacle at 56th St. Continues to Be 'Venturing,' Penner Says | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-y-u-controls-80-of-washington-sq-two-corner-apartment-houses-on.html | N. Y. U. CONTROLS 80% OF WASHINGTON SQ.; Two Corner Apartment Houses on West Side of Park Are Added to Its Holdings N. Y. U. CONTROLS 80% OF WASHINGTON SQ. | True | By Bernard Stengren | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/foreign-exchange-rates-week-ended-may-1-1953.html | FOREIGN EXCHANGE RATES; Week Ended May 1, 1953 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/los-angeles-paper-cuts-price.html | Los Angeles Paper Cuts Price | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/patterns-of-the-times-american-designer-series-two-dresses.html | Patterns of The Times: American Designer Series; Two Dresses Illustrate International Air of Hannah Troy's Art | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/trailed-cohn-charges-mccarthy-aide-accuses-certain-elements-in.html | TRAILED, COHN CHARGES; McCarthy Aide Accuses 'Certain Elements in State Department' | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/-voice-of-germany-starts-shortwave-broadcasts.html | ' Voice of Germany' Starts Short-Wave Broadcasts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/thais-become-concerned.html | Thais Become Concerned | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/heads-palestine-corporation.html | Heads Palestine Corporation | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/roslyn-zarovsky-married.html | Ro'slyn Zarovsky Married | True | Special to Tu NEW NOP-K TIMKS. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/news-of-food-2d-ave-specialist-in-hungarian-foods-at-low-prices.html | News of Food; 2d Ave. Specialist in Hungarian Foods At Low Prices Moves to Larger Quarters | True | By Jane Nickerson | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/algerian-2plane-crash-kills-6.html | Algerian 2-Plane Crash Kills 6 | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/r-h-montgomery-tax-expert-dead-former-accounting-professor-at.html | R. H. MONTGOMERY, TAX EXPERT, DEAD; Former Accounting Professor at Columbia, U. S. Aide Was Known as Horticulturist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-gertrudemoore.html | DR. GERTRUDE-MOORE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/goldman-concerts-will-start-june-19-36th-season-of-band-programs.html | GOLDMAN CONCERTS WILL START JUNE 19; 36th Season of Band Programs Presented by Guggenheim Foundation to Open on Mall | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/u-s-officials-hunt-wild-boar.html | U. S. Officials Hunt Wild Boar | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/californian-a-victim.html | Californian A Victim | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bombers-triumph-at-detroit-6-to-5-error-passed-ball-wild-pitch-and.html | BOMBERS TRIUMPH AT DETROIT, 6 TO 5; Error, Passed Ball, Wild Pitch and Noren's Pinch Hit for Yankees Overcome Tigers | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/jesus-no-pale-galilean-dr-mccracken-declares.html | Jesus 'No Pale Galilean,' Dr. McCracken Declares | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/hogans-286-wins-mexico-city-golf-takes-pan-american-open-by-3.html | HOGAN'S 286 WINS MEXICO CITY GOLF; Takes Pan American Open by 3 Strokes -- Douglas and Haas Tie for Second | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/kaufman-gets-swimming-post.html | Kaufman Gets Swimming Post | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rosenberg-rally-hears-new-story-it-is-about-greenglass-paper-said.html | ROSENBERG RALLY HEARS NEW STORY; It Is About Greenglass Paper Said to Belie Testimony He Gave at Atom Spy Trial | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/trade-with-the-philippines.html | TRADE WITH THE PHILIPPINES | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rise-in-net-shown-by-national-dairy-profits-equal-103-a-share-in.html | RISE IN NET SHOWN BY NATIONAL DAIRY; Profits Equal $1.03 a Share in First Quarter, Against 87c, as Sales Increase 8% EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/gavilan-refuses-to-box-womber-for-title-despite-40000-offer-no-one.html | Gavilan Refuses to Box Womber For Title Despite $40,000 Offer, 'No One Can Buy Me,' Says 147-Pound King in Protest of Upset Defeat -- Marciano, Walcott Continue Sparring Drills | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/swedish-bishop-speaks-lutheran-leader-urges-love-as-foundation-of.html | SWEDISH BISHOP SPEAKS; Lutheran Leader Urges Love As Foundation of Life | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/paul-bertoncini.html | PAUL BERTONCINI | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/park-gets-israeli-tree-eucalyptus-planted-at-nations-5th-birthday.html | PARK GETS ISRAELI TREE; Eucalyptus Planted at Nation's 5th Birthday Celebration | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brooks-with-loes-win-6th-in-row-43-dodgers-score-three-in-third.html | BROOKS, WITH LOES, WIN 6TH IN ROW, 4-3; Dodgers Score Three in Third Against Braves -- Crandall Connects for Milwaukee | True | By Roscoe McGowen | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/maria-sobol-in-piano-recital.html | Maria Sobol in Piano Recital | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brazil-wins-again-32.html | Brazil Wins Again, 3-2 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/columbia-24-to-honor-hogan.html | Columbia '24 to Honor Hogan | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/textiles-lent-aid-to-cotton-futures-nearby-contracts-traded-on-new.html | TEXTILES LENT AID TO COTTON FUTURES; Near-by Contracts Traded on New York Exchange Gained Up to $1.55 Last Week | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/join-american-trust-board.html | Join American Trust Board | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/2-farouk-aides-face-trial-treachery-tribunal-will-hear-5000.html | 2 FAROUK AIDES FACE TRIAL; ' Treachery Tribunal' Will Hear 5,000 Embezzlement Case | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/plan-pro-football-tv-clubs-meet-today-to-discus-idea-with.html | PLAN PRO FOOTBALL TV; Clubs Meet Today to Discus Idea With Commissioner | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/building-shows-rise-here-over-year-ago.html | BUILDING SHOWS RISE HERE OVER YEAR AGO | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/sears-is-praised-for-mexican-role-planning-groups-case-study-finds.html | SEARS IS PRAISED FOR MEXICAN ROLE; Planning Group's Case Study Finds Both the Country and the Company Profited SEARS IS PRAISED FOR MEXICAN ROLE | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mayor-lists-deeds-as-anticommunist-recalls-may-day-march-ban-and.html | MAYOR LISTS DEEDS AS ANTI-COMMUNIST; Recalls May Day March Ban and His Trip to Italy to Help Fight Red Influence There | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/florsheim-terrier-rhode-island-victor.html | FLORSHEIM TERRIER RHODE ISLAND VICTOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/marciano-goes-five-rounds.html | Marciano Goes Five Rounds | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-y-us-scott-first-in-10mile-a-a-u-run.html | N. Y. U.'S SCOTT FIRST IN 10-MILE A. A. U. RUN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/29-peron-opponents-held-politicians-accused-of-spreading-rumors.html | 29 PERON OPPONENTS HELD; Politicians Accused of Spreading Rumors Against President | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/maureen-connolly-excels.html | Maureen Connolly Excels | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/engineers-needed.html | ENGINEERS NEEDED | True | | 1981-05-15 | RE0000093713 | B00000413267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/boston-symphony-arrives-on-coast-gives-concert-in-pasadena-3000.html | BOSTON SYMPHONY ARRIVES ON COAST; Gives Concert in Pasadena -3,000 Turn Out in Tucson -Munch Made 'Vigilante' | True | By Howard Taubmanspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/u-n-aid-for-children-concern-expressed-over-failure-united-states.html | U. N. Aid for Children; Concern Expressed Over Failure United States to Support Fund | True | H. PANTALEONI, | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/voice-of-egypt-goes-on-air.html | Voice of Egypt' Goes on Air | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/tassigny-policies-boon-to-indochina-output-of-rubber-cement-and.html | TASSIGNY POLICIES BOON TO INDO-CHINA; Output of Rubber, Cement and Fuel Show Gains Under His Recovery Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/r-c-hardy-joins-law-firm.html | R. C. Hardy Joins Law Firm | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/homes-sold-in-queens-dwellings-change-hands-in-woodhaven-and.html | HOMES SOLD IN QUEENS; Dwellings Change Hands in Woodhaven and Flushing | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/city-cannot-meet-sewage-program-lack-of-engineers-will-leave-2.html | CITY CANNOT MEET SEWAGE PROGRAM; Lack of Engineers Will Leave 2 Plants Required by Consent Decree Unbuilt in 1953 | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/louis-k-sigman.html | LOUIS K. SIGMAN | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/antiques-fair-opens-today.html | Antiques Fair Opens Today | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/vulcania-due-may-25-after-refurbishing.html | VULCANIA DUE MAY 25 AFTER REFURBISHING | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-megaw-installed-becomes-sixth-pastor-of-west-end-presbyterian.html | DR. MEGAW INSTALLED; Becomes Sixth Pastor of West End Presbyterian Church | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/london-blossoms-with-parade-seats-city-takes-on-new-appearance-with.html | LONDON BLOSSOMS WITH PARADE SEATS; City Takes On New Appearance With Bleachers at All Points of Vantage Along Route | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/about-new-york-14room-suite-fit-for-a-secretary-general-is-hard-to.html | About New York; 14-Room Suite Fit for a Secretary General Is Hard to Find -- Fresh Pickings for Guides | True | By Meyer Berger | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-04 | 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-c-robert-devine-has-son.html | Mrs. C. Robert Devine Has Son! | True | | 1981-05-15 | RE0000093713 | B00000413267 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/atomic-guns-assembled.html | Atomic Guns Assembled | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/a-highly-diversified-industrial-complex-thrives-in-a-concentrated.html | A Highly Diversified Industrial Complex Thrives in a Concentrated 400-Square-Mile Area of New Jersey; Region North of the Raritan River Is a Wonderland of Manufacturing | True | By Thomas P. Swift | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/c-c-n-y-routs-brooklyn-college-to-increase-conference-lead-n-y-u.html | C. C. N. Y. Routs Brooklyn College to Increase Conference Lead; N. Y. U. Victor; BEAVER NINE TOPS KINGSMEN, 8 TO 0 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/brooks-bow-94-topple-to-second-crandalls-homer-with-two-on-for.html | BROOKS BOW, 9-4; TOPPLE TO SECOND; Crandall's Homer With Two On for Braves Marks Five-Run Sixth Against Dodgers | True | By Roscoe McGowen | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/state-masons-convening-here.html | State Masons Convening Here | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pops-series-begins-at-carnegie-hall-skitch-henderson-conducts.html | POPS SERIES BEGINS AT CARNEGIE HALL; Skitch Henderson Conducts, Tyrone Power Narrates Blitzstein's 'Airborne' | True | R. P. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-n-says-captives-will-resist-shift-to-neutral-nation-allies-reject.html | U. N. SAYS CAPTIVES WILL RESIST SHIFT TO NEUTRAL NATION; Allies Reject Transfer of Men Who Oppose Repatriation, Calling It 'Impractical' | True | By Lindesay Parrott | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sandy-hook-parley-held-stevens-confers-with-driscoll-and.html | SANDY HOOK PARLEY HELD; Stevens Confers With Driscoll and Hendrickson on Area | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cio-and-afl-agree-to-bar-union-raiding.html | C.I.O. AND A.F.L. AGREE TO BAR UNION RAIDING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lupica-wins-for-violets.html | Lupica Wins for Violets | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sonja-henie-testifies-she-disclaims-responsibility-in-crash-of.html | SONJA HENIE TESTIFIES; She Disclaims Responsibility in Crash of Stand at Show | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/red-tells-regents-party-has-no-lists.html | RED TELLS REGENTS PARTY HAS NO LISTS | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/armada-closes-in-on-california.html | Armada Closes In on California | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/phil-weinsier-and-castillo-take-first-long-island-amateurpro-golf.html | Phil Weinsier and Castillo Take First Long Island Amateur-Pro Golf Event; PAIR WINS WITH 66 AT FRESH MEADOW Castillo Shoots Individual 69 as Team Gains Top Honors -- Ties in Two Divisions | True | By Lincoln A. Werden | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/for-a-strong-currency.html | FOR A STRONG CURRENCY | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/ascania-is-late-at-liverpool.html | Ascania Is Late at Liverpool | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sees-a-vested-interest.html | Sees a 'Vested Interest' | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/food-panic-feared-in-swedish-strike.html | FOOD PANIC FEARED IN SWEDISH STRIKE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dr-john-d-sumner.html | DR. JOHN D. SUMNER | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/alpert-to-be-honored-today.html | Alpert to Be Honored Today | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/drexel-troupe-honoring-rossetti.html | Drexel Troupe Honoring Rossetti | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/theatre-rookeries-scored-by-cullman.html | THEATRE 'ROOKERIES' SCORED BY CULLMAN | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/giveaway-denied-on-offshore-bill-holland-says-rivals-and-cio.html | GIVEAWAY' DENIED ON OFFSHORE BILL; Holland Says Rivals and C.I.O. Exaggerate Oil Revenue -- Senate Will Vote Today | True | By Clayton Knowles | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-choate-gains-lowgross-honors-tricounty-champion-last-of-86.html | MRS. CHOATE GAINS LOW-GROSS HONORS; Tri-County Champion, Last of 86 Golfers to Finish, Wins Rye Tourney With an 82 | True | By Maureen Orcutt | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/fake-coronation-cards-found.html | Fake Coronation Cards Found | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/i-reevesalexander.html | I Reeves--Alexander | True | I Special to Tm NEW YORK 'mE9. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/indonesia-would-shun-role.html | Indonesia Would Shun Role | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-n-staff-check-asked-senate-unit-votes-bill-to-test-u-s-citizens.html | U. N. STAFF CHECK ASKED; Senate Unit Votes Bill to Test U. S. Citizens' Loyalty | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/senator-butler-has-operation.html | Senator Butler Has Operation | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/son-to-mrs-david-j-rose.html | Son to Mrs David J. Rose | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/50-institutions-seek-free-suffolk-potatoes.html | 50 Institutions Seek Free Suffolk Potatoes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-makes-contract-to-buy-molybdenite.html | U. S. MAKES CONTRACT TO BUY MOLYBDENITE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/n-y-u-to-see-hellman-play.html | N. Y. U. to See Hellman Play | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/donald-c-sandkam.html | DONALD C, SANDKAM | True | Special tTHZ NEw YOK Tr.s. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cardinals-reduce-roster.html | Cardinals Reduce Roster | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/edens-condition-improves.html | Eden's Condition Improves | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/music-inspires-drawing-by-young-artist.html | Music Inspires Drawing by Young Artist | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dental-internships-announced.html | Dental Internships Announced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/swoop-survives-foul-claim-to-triumph-before-27087-at-jamaica.html | Swoop Survives Foul Claim to Triumph Before 27,087 at Jamaica; $24.30-FOR-$2 SHOT OUTRUNS ANCESTOR | True | By Joseph C. Nichols | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dairy-controls-urged-milk-producers-official-calls-action-to-curb.html | DAIRY CONTROLS URGED; Milk Producers' Official Calls Action to Curb Surpluses | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/czechs-decree-amnesty-oatis-held-not-covered.html | Czechs Decree Amnesty; Oatis Held Not Covered | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/john-j-fitzpatrick.html | JOHN J. FITZPATRICK | True | St.ial to Tr[s Nzw Yo Tzs.. | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/belgrade-reports-frontier-clash.html | Belgrade Reports Frontier Clash | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/breeders-fear-extinction-of-manx-cat-association-is-formed-on-the.html | Breeders Fear Extinction of Manx Cat; Association Is Formed on the Isle of Man to Preserve Strain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/charles-b-roches.html | CHARLES B, ROCHES | True | Special to Trm Nv Yomc Tlal:s. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bucceroni-defeats-bascom-in-seventh-loser-protests-strongly-fans.html | BUCCERONI DEFEATS BASCOM IN SEVENTH; Loser Protests Strongly, Fans Boo After Referee Stops Bout -- Laurent in Draw | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/harvester-pares-prices-on-r-trucks-35106.html | Harvester Pares Prices On 'R' Trucks 3.5-10.6% | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/industry-state-aides-open-drive-against-1050-liquor-excise-tax.html | Industry, State Aides Open Drive Against $10.50 Liquor Excise Tax; Schenley Official Says High Levies Have Cut Jobs, Benefited 'Only the Bootlegger' -U. S. Usurpation of Powers Charged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/spellman-in-rochester-for-rite.html | Spellman in Rochester for Rite | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/soccer-tickets-go-on-sale.html | Soccer Tickets Go on Sale | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bob-herman-son-of-dodgers-babe-makes-first-team-with-the-met.html | Bob Herman, Son of Dodgers' Babe, Makes First Team -- With the 'Met' | True | By Howard Taubman | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cardinals-mizell-downs-pirates-50-pittsburghs-fivegame-streak-ends.html | CARDINALS MIZELL DOWNS PIRATES, 5-0; Pittsburgh's Five-Game Streak Ends With Two-Hit Defeat -- Hemus Belts Homer | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mordecai-kimmel.html | MORDECAI KIMMEL | True | | | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/alexander-dewey-brooklyn-professor.html | ALEXANDER . DEWEY, BROOKLYN PROFESSOR | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wiretap-bill-backed-by-defense-official.html | WIRETAP BILL BACKED BY DEFENSE OFFICIAL | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/world-jurists-ask-help-against-reds-group-organized-at-congress-in.html | WORLD JURISTS ASK HELP AGAINST REDS; Group, Organized at Congress in Berlin, Bids U. S. Lawyers Join 'Bitter Crusade' | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/eastbourne-invites-soviet-ship.html | Eastbourne Invites Soviet Ship | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/99405-for-91day-bills-treasury-reports-average-rate-of-2352-for.html | 99.405 FOR 91-DAY BILLS; Treasury Reports Average Rate of 2.352% for Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/19-u-s-excaptives-reach-hawaii-base.html | 19 U. S. EX-CAPTIVES REACH HAWAII BASE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/albert-j-lewis.html | ALBERT J. LEWIS | True | Splal to TH NSW YOR Tls. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/resentencing-ordered-by-the-supreme-court.html | Resentencing Ordered By the Supreme Court | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/preferred-in-offering-syndicate-will-market-today-60000-of-central.html | PREFERRED IN OFFERING; Syndicate Will Market Today 60,000 of Central Republic | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/color-bar-protects-whites.html | Color Bar Protects Whites | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pakistan-willing-to-take-captives-prime-minister-sees-no-bar-to.html | PAKISTAN WILLING TO TAKE CAPTIVES; Prime Minister Sees No Bar to Korean Custodian Role -- Indonesia Cool to Idea | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/nehru-is-noncommittal.html | Nehru Is Noncommittal | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cocacola-company.html | Coca-Cola Company | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/information-services.html | Information Services | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lobby-law-faces-ruling-supreme-court-agrees-to-act-on-federal.html | LOBBY LAW FACES RULING; Supreme Court Agrees to Act on Federal Registration | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/saigh-surrenders-to-begin-sentence.html | SAIGH SURRENDERS TO BEGIN SENTENCE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/241-danish-troops-face-trial.html | 241 Danish Troops Face Trial | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/soviet-woodworkers-in-britain.html | Soviet Woodworkers in Britain | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/stock-on-market-of-tennessee-gas-1000000-common-shares-will-be.html | STOCK ON MARKET OF TENNESSEE GAS; 1,000,000 Common Shares Will Be Offered at $22.75 by 115-Member Syndicate | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-n-to-weigh-future-of-child-aid.html | U. N. to Weigh Future of Child Aid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/charles-h-mercer.html | CHARLES H. MERCER | True | Special to THE Nzw Yoax Tlzs. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/reese-carpenter.html | REESE CARPENTER | True | SpeCIal to Ts NEW YOR T[MES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-steel-ready-for-competition-fairless-tells-stockholders-at.html | U. S. STEEL READY FOR COMPETITION; Fairless Tells Stockholders at Meeting That Company Is Equipped for Future | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/press-selling-job-urged-editor-asks-papers-to-inform-readers-on.html | PRESS SELLING JOB URGED; Editor Asks Papers to Inform Readers on Their Services | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pennsylvania-coal-and-coke.html | Pennsylvania Coal and Coke | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sports-of-the-times-the-question-of-greatness.html | Sports of The Times; The Question of Greatness | True | By Arthur Daley | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/national-league-bars-later-season-start-despite-cut-in-crowds.html | National League Bars Later Season Start Despite Cut in Crowds Caused by Weather | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/2-transports-due-on-west-coast.html | 2 Transports Due on West Coast | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rose-to-produce-the-immoralist-signs-for-broadway-showing-on-or.html | ROSE TO PRODUCE 'THE IMMORALIST'; Signs for Broadway Showing 'On or Before Dec. 1' -- Miss Page 'Interested' in Role | True | By Louis Calta | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/high-court-upsets-a-limited-primary-texas-countys-jaybird-plan-used.html | HIGH COURT UPSETS A LIMITED PRIMARY; Texas County's 'Jaybird' Plan, Used Since 1889, Held Device to Deny Vote to Negroes | True | By Luther A. Huston | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/commodity-index-up-rises-01-point-on-friday-from-thursdays-level-to.html | COMMODITY INDEX UP; Rises 0.1 Point on Friday From Thursday's Level to 87.6 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/hearings-open-today-on-mutual-security.html | HEARINGS OPEN TODAY ON MUTUAL SECURITY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/2-rhodesian-mines-ask-race-bars-end-copper-producers-urge-union-to.html | 2 RHODESIAN MINES ASK RACE BAR'S END; Copper Producers Urge Union to Admit Negroes So They Can Take Responsible Posts | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/new-haven-clock-watch-chooses-a-new-president.html | New Haven Clock, Watch Chooses a New President | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/p-o-ws-rights-backed-durkin-says-forced-absence-not-bar-to.html | P. O. W.'S RIGHTS BACKED; Durkin Says Forced Absence Not Bar to Re-employment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/trailing-of-cohn-denied-u-s-commission-office-in-bonn-contradicts.html | TRAILING OF COHN DENIED; U. S. Commission Office in Bonn Contradicts McCarthy Aide | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tunis-veils-inquiry-in-slaying-of-aide-but-reports-say-terrorists.html | TUNIS VEILS INQUIRY IN SLAYING OF AIDE; But Reports Say Terrorists Are Being Rounded Up in Search for Assassin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/other-company-meetings-motorola-inc.html | OTHER COMPANY MEETINGS; Motorola, Inc. | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/london-surprised-at-reports.html | London Surprised at Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/togoland-rule-praised-u-n-mission-finds-free-speech-in-british-area.html | TOGOLAND RULE PRAISED; U. N. Mission Finds Free Speech in British Area in Africa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/6-czechs-jailed-for-absenteeism.html | 6 Czechs Jailed for Absenteeism | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/21-indicted-here-in-egg-fraud-plot-2-department-of-agriculture.html | 21 INDICTED HERE IN EGG FRAUD PLOT; 2 Department of Agriculture Inspectors in Group Said to Have Accepted Bribes | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/ell-n-comdbn-engaged-to-wed-brooklinegiri-plansjune-12-i-marriage.html | ELL N. COMDBN - ENGAGED. TO WED; Brookline-Giri Plans:June 12 i Marriage to' Milton Edward Lichterman, Army Veteran | True | Special to NL'V Yom Tn | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sixth-fleet-visits-gibraltar.html | Sixth Fleet Visits Gibraltar | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/19-kikuyu-guards-slain-by-mau-mau-kenya-raid-wipes-out-post-held-by.html | 19 KIKUYU GUARDS SLAIN BY MAU MAU; Kenya Raid Wipes Out Post Held by Fellow-Tribesmen -Loyal Leader Feared Dead | True | By Albion Ross | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/quinn-honored-at-n-y-a-c.html | Quinn Honored at N. Y. A. C. | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bonds-and-shares-on-london-market-doubts-over-situation-in-far-east.html | BONDS AND SHARES ON LONDON MARKET; Doubts Over Situation in Far East Reflected in Caution Displayed by Traders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/quake-recorded-in-arizona.html | Quake Recorded in Arizona | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pastor-elected-to-heal-waldensian-aid-society.html | Pastor Elected to Heal Waldensian Aid Society | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/le-bal-blanc-held-in-carnaval-room.html | LE BAL BLANC HELD IN CARNAVAL ROOM | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/burma-has-had-no-inquiry.html | Burma Has Had No Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/american-hard-rubber-names-chief-executive.html | American Hard Rubber Names Chief Executive | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dulles-humphrey-ask-tariffs-await-new-trade-policy-standstill-is.html | DULLES, HUMPHREY ASK TARIFFS AWAIT NEW TRADE POLICY; ' Standstil' Is Urged on House With Trade Act Extension -- Simpson Bill Is Opposed | True | By Harold B. Hinton | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bingo-ban-backed-by-jersey-judge-smalley-of-the-superior-court-says.html | BINGO BAN BACKED BY JERSEY JUDGE; Smalley of the Superior Court Says Game Is Illegal and Must Be Stamped Out | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/junior-leagues-open-session.html | Junior Leagues Open Session | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-bond-trading-near-standstill-prices-again-set-new-lows.html | U. S. BOND TRADING NEAR STANDSTILL; Prices Again Set New Lows -Secondary Market Is Weak in Corporate Issues Also | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dr-ralph-e-myers.html | DR. RALPH E. MYERS | True | SPecial to Tm Nw Yop. x TEs. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/german-reds-seize-home.html | German Reds Seize Home | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/watereddown-bingo-slated.html | Watered-Down Bingo Slated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/i-dr-t-t-noble-dies-noted-organist-8i-former-leader-at-st-thomas.html | i DR. T. T. NOBLE DIES NOTED ORGANIST, 8I; Former Leader at St. Thomas' Also Served York Minster-Composed Church Music | True | Special to THZ New YORK s. | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rain-in-4-months-sets-60year-mark-january-to-april-period-was-3d.html | RAIN IN 4 MONTHS SETS 60-YEAR MARK; January to April Period Was 3d Wettest on Record, With the Fall 8 Inches Above Normal | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/15-trains-are-tied-up-commuters-delayed-by-engine-failure-on-new.html | 15 TRAINS ARE TIED UP; Commuters Delayed by Engine Failure on New Haven Line | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lie-will-lecture-in-u-s-this-fall-exhead-of-u-n-plans-return-for.html | LIE WILL LECTURE IN U. S. THIS FALL; Ex-Head of U. N. Plans Return for September Assembly -- Will Write His Memoirs | True | By Thomas J. Hamilton | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/supreme-court-cuts-off-hearings-for-the-term.html | Supreme Court Cuts Off Hearings for the Term | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tale-of-delinquents.html | Tale of Delinquents | True | A. W. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/britain-to-free-copper-import-and-sale-to-be-restored-to-industry.html | BRITAIN TO FREE COPPER; Import and Sale to Be Restored to Industry After 14 Years | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bricklayers-on-strike-welfare-fund-fight-stops-20-paterson-area.html | BRICKLAYERS ON STRIKE; Welfare Fund Fight Stops 20 Paterson Area Projects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/court-fight-pledged.html | Court Fight Pledged | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/charles-lindmueller.html | CHARLES LINDMUELLER | True | Special to Ts NV YORK T.S. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/farouk-portrait-defaced-on-stamps-arriving-here.html | Farouk Portrait Defaced On Stamps Arriving Here | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/house-eulogizes-withers.html | House Eulogizes Withers | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/remanded-in-slaying-of-4-psychiatric-test-awaits-woman-accused-of.html | REMANDED IN SLAYING OF 4; Psychiatric Test Awaits Woman Accused of Child Murders | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/final-anta-forum-thursday.html | Final ANTA Forum Thursday | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-luce-received-by-einaudi-as-envoy.html | MRS. LUCE RECEIVED BY EINAUDI AS ENVOY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/laborites-lose-on-african-plant.html | Laborites Lose on African Plant | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/collins-pronounced-fit.html | Collins Pronounced Fit | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/5-held-in-peron-bombing-argentine-police-say-two-admit-three-recent.html | 5 HELD IN PERON BOMBING; Argentine Police Say Two Admit Three Recent Attempts | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/4-ship-lines-exploit-subsidies-aiken-says.html | 4 SHIP LINES EXPLOIT SUBSIDIES, AIKEN SAYS | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/antired-exhibits-are-touring-italy-shows-are-timed-for-current.html | ANTI-RED EXHIBITS ARE TOURING ITALY; Shows Are Timed for Current Election Campaign -- Warn 'It Could Happen Here' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/16500-win-wage-rise-western-electrics-telephone-installers-get.html | 16,500 WIN WAGE RISE; Western Electric's Telephone Installers Get 5c-13c Increase | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rev-sir-henry-denny.html | REV. SIR HENRY DENNY | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/entries-pour-in-for-u-s-open.html | Entries Pour In for U. S. Open | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/edward-shanks-poet-novelist-journalist.html | EDWARD SHANKS, POET,' NOVELIST, JOURNALIST | True | Special to THE Nzw Yx TIS. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/shuk-gets-triple-as-pimlico-opens-jockey-scores-on-brazen-brat-in.html | SHUK GETS TRIPLE AS PIMLICO OPENS; Jockey Scores on Brazen Brat in Feature -- Also Wins With Bon Lynn, Life Policy | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/alonzo-haver.html | ALONZO HAVER | True | Special to Yozg [gs. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/electric-boat-promotes-horan.html | Electric Boat Promotes Horan | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bridges-hears-case-argued-in-high-court.html | BRIDGES HEARS CASE ARGUED IN HIGH COURT | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bus-line-restores-clinton-st-service.html | BUS LINE RESTORES CLINTON ST. SERVICE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/missions-to-mark-centenary.html | Missions to Mark Centenary | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/kuhn-loeb-claims-competitive-role-dropped-show-window-way-of-doing.html | KUHN, LOEB CLAIMS COMPETITIVE ROLE; Dropped 'Show Window' Way of Doing Business Years Ago, Anti-Trust Trial Told | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/kohinoor-diamond-is-claimed-by-india-kohinoor-diamond-claimed-by.html | Kohinoor Diamond Is Claimed by India; KOHINOOR DIAMOND CLAIMED BY INDIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/weispepler.html | Weis---Pepler | True | Sclal to Tsm Nzw Yomc TL. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/keeping-city-clean-problems-facing-sanitation-department-are.html | Keeping City Clean; Problems Facing Sanitation Department Are Outlined in Cleaning Streets | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/end-of-franking-privilege-asked.html | End of Franking Privilege Asked | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/stock-prices-rise-is-best-in-6-weeks-average-climbs-183-points-to.html | STOCK PRICES' RISE IS BEST IN 6 WEEKS; Average Climbs 1.83 Points to Highest Level Since April 17 as Activity Broadens | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/polo-grounders-are-stopped-95-after-winning-124-with-19-hits.html | Polo Grounders Are Stopped, 9-5, After Winning, 12-4, With 19 Hits; Grand-Slam Homer by Spencer Caps 7-Run 8th for Giants in Opener With Redlegs | True | By John Drebinger | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/barron-cooper-duos-share-links-honors.html | BARRON, COOPER DUOS SHARE LINKS HONORS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dreyer-to-box-scortichini.html | Dreyer to Box Scortichini | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/howe-of-red-wings-again-named-most-valuable-player-in-hockey.html | Howe of Red Wings Again Named Most Valuable Player in Hockey; Detroit Ace Wins Hart Trophy for Fourth Time and Second Straight Season in Vote | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rent-inquiries-swamp-6-offices-many-tenants-file-for-reductions.html | Rent Inquiries Swamp 6 Offices; Many Tenants File for Reductions | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/soviet-chess-move-seen-as-peace-bid-offer-to-send-team-here-also.html | SOVIET CHESS MOVE SEEN AS 'PEACE' BID; Offer to Send Team Here Also Viewed as Effort to Remove Taint of Anti-Semitism | True | By Harry Schwartz | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/land-bureau-asks-more-funds.html | Land Bureau Asks More Funds | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/trend-confirmed-in-french-runoff-gaullists-are-principal-losers-in.html | TREND CONFIRMED IN FRENCH RUNOFF; Gaullists Are Principal Losers in Second Ballot -- Final Figures Still Awaited | True | By Lansing Warren | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/12-interfaith-groups-give-blood-in-church.html | 12 INTERFAITH GROUPS GIVE BLOOD IN CHURCH | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/queens-park-gains-final.html | Queen's Park Gains Final | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/instructor-suspended-ccny-acts-on-hoch-for-his-silence-at-senate.html | INSTRUCTOR SUSPENDED; C.C.N.Y. Acts on Hoch for His Silence at Senate Inquiry | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/housing-bond-sale-of-123000000-set-46-local-authorities-will-ask.html | HOUSING BOND SALE OF $123,000,000 SET; 46 Local Authorities Will Ask for Bids on 30-Year Issues on May 26, Says P. H. A. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/norway-shipper-comments.html | Norway Shipper Comments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/commons-assured-on-speidel.html | Commons Assured on Speidel | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/marion-cook-fiancee.html | Marion Cook Fiancee | True | special to THr* NzW YORg'gS. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bloomingdales-shifts-mayers.html | Bloomingdale's Shifts Mayers | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/antiques-display-draws-big-crowd-eastern-states-fair-opens-at-white.html | ANTIQUES DISPLAY DRAWS BIG CROWD; Eastern States Fair Opens at White Plains With 120 Dealers Offering Wares | True | By Sanka Knox | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/plush-hollywood-salon-opens-for-sports-wives.html | Plush Hollywood Salon Opens for Sports Wives | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tennessee-upheld-in-gas-tax-on-u-s-supreme-court-supports-state-in.html | TENNESSEE UPHELD IN 'GAS' TAX ON U. S.; Supreme Court Supports State in Levy on Government Fuel Stored in Esso Tanks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bnai-brith-to-act-on-antibias-pleas-demand-for-laws-by-states-is.html | B'NAI BRITH TO ACT ON ANTI-BIAS PLEAS; Demand for Laws by States Is Among Resolutions Slated for Adoption in Capital | True | By Irving Spiegel | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/national-society-shows-sculpture-3-categories-offered-in-large.html | NATIONAL SOCIETY SHOWS SCULPTURE; 3 Categories Offered in Large Exhibition Opening Today at the Salmagundi Club | True | By Aline B. Louchheim | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cotton-prices-up-by-3-to-28-points-strength-in-old-crop-months-with.html | COTTON PRICES UP BY 3 TO 28 POINTS; Strength in Old Crop Months, With Switching of Hedges From May and July | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/becomes-honorary-city-aide.html | Becomes Honorary City Aide | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pay-rise-by-state-pressed.html | Pay Rise by State Pressed | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/stones-costly-to-lirr-road-paying-10000-a-year-to-replace-broken.html | STONES COSTLY TO L.I.R.R.; Road Paying $10,000 a Year to Replace Broken Windows | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/alfred-j-ungerland.html | ALFRED J. UNGERLAND | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/airy-fabric-designs-for-summer-shown.html | AIRY FABRIC DESIGNS FOR SUMMER SHOWN | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mexican-press-hits-seizure-of-4-cubans.html | MEXICAN PRESS HITS SEIZURE OF 4 CUBANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/jess-m-abrams.html | JESS M, ABRAMS | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/woodmere-beats-friends-20.html | Woodmere Beats Friends, 2-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/ives-leads-fight-for-a-ban-on-bias-he-will-open-drive-in-senate.html | IVES LEADS FIGHT FOR A BAN ON BIAS; He Will Open Drive in Senate Today to Amend Taft Act -- Ohioan Opposes Move | True | By William S. White | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/40000-for-xray-study-picker-foundation-gives-funds-for-work-at-9.html | $40,000 FOR X-RAY STUDY; Picker Foundation Gives Funds for Work at 9 Universities | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/grimshaw-to-coach-tufts-five.html | Grimshaw to Coach Tufts Five | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/gen-olmsted-a-director-rejoins-board-of-bell-aircraft-after-twoyear.html | GEN. OLMSTED A DIRECTOR; Rejoins Board of Bell Aircraft After Two-Year Separation | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/diet-held-to-raise-blood-gift-ability-high-protein-and-caloric-food.html | DIET HELD TO RAISE BLOOD GIFT ABILITY; High Protein and Caloric Food Found to Permit a Person to Make 70-Fold Increase | True | By William L. Laurence | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/exskating-champion-injured.html | Ex-Skating Champion Injured | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/war-and-love-kidded-in-gallic-frolic-fanfan-the-tulip-newcomer-at.html | War and Love Kidded in Gallic Frolic, 'Fanfan the Tulip,' Newcomer at Fine Arts,' I Believe in You,' at Baronet, Depicts Lot of Probation Officer in London | True | By Bosley Crowther | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/she-nests-and-10-million-maps-wait-society-charting-way-out-though.html | She Nests, and 10 Million Maps Wait; Society Charting Way Out, Though -- Pigeon Here Held Hostage | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/soviet-to-honor-radio-inventor.html | Soviet to Honor 'Radio Inventor' | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/policeman-foils-attempt-to-bomb-nehrus-train.html | Policeman Foils Attempt To Bomb Nehru's Train | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/gobel-trading-put-off-again.html | Gobel Trading Put Off Again | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wilson-sees-arms-gain-at-paris.html | Wilson Sees Arms Gain at Paris | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/warren-opposition-out-attorney-general-decline-race-against-the.html | WARREN 'OPPOSITION' OUT; Attorney General Decline Race Against the Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/hunter-invites-public-college-host-to-visitors-today-with-300.html | HUNTER INVITES PUBLIC; College Host to Visitors Today With 300 Classes on View | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/glentoran-wins-replay.html | Glentoran Wins Replay | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/installed-by-reporters-frank-engle-takes-post-as-head-of.html | INSTALLED BY REPORTERS; Frank Engle Takes Post as Head of Association Here | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/east-german-city-is-named-for-marx-red-regime-retitles-chemnitz-and.html | EAST GERMAN CITY IS NAMED FOR MARX; Red Regime Retitles Chemnitz and Creates Top Award in Honor of Socialist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/times-man-is-named-souths-best-in-1952.html | TIMES MAN IS NAMED SOUTH'S BEST IN 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/navy-crew-choice-to-extend-streak-seeks-17th-victory-in-row-on.html | NAVY CREW CHOICE TO EXTEND STREAK; Seeks 17th Victory in Row on Severn Saturday Against Harvard, Penn Eights | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lawrence-l-luther.html | LAWRENCE L LUTHER | True | .pectal tO THE NI;w OK TIMES, | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tb-convalescents-found-neglected-more-rehabilitation-bridges-from-i.html | TB CONVALESCENTS FOUND NEGLECTED; More Rehabilitation 'Bridges' From Illness Back to Work Urged by Dr, L. I. Dublin | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/british-await-more-data.html | British Await More Data | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tugmen-spurn-bid-for-picket-peace-union-refuses-to-commit-itself.html | TUGMEN SPURN BID FOR PICKET PEACE; Union Refuses to Commit Itself, Faces N. L. R. B. Trial on February Strike Charge | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/subversive-control-gets-new-chairman.html | SUBVERSIVE CONTROL GETS NEW CHAIRMAN | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/health-plan-fees-to-go-up-20-july-1-group-that-insures-many-city.html | HEALTH PLAN FEES TO GO UP 20% JULY 1; Group That Insures Many City Employes Says Increase in Medical Cost Forces Move | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pier-priest-opens-philadelphia-port-uses-his-unlimited-authority-as.html | PIER PRIEST OPENS PHILADELPHIA PORT; Uses His 'Unlimited Authority' as Arbitrator to End Tie-Up in Favor of 22 Dockers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/collins-off-to-canal-zone.html | Collins Off to Canal Zone | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/retail-shoe-prices-to-be-set-at-show-buyers-action-this-week-will.html | RETAIL SHOE PRICES TO BE SET AT SHOW; Buyers' Action This Week Will Determine if Present Rates to Consumers Will Increase | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pearsallherman.html | Pearsall--Herman | True | [ Special to THr Ngw YOIK Tn. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/4000o0-held-to-need-aid-in-rehabilitation.html | 400,0O0 HELD TO NEED AID IN REHABILITATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/miss-e-kustrup-officers-fiahcee-william-and-mary-student-to-be-wed.html | MISS E, ;* KUSTRUP OFFICER'S .FIAHCEE; William and Mary Student to Be Wed to Lieut; Edward H. Sheahan Jr., U, S. AJ | True | Special to 'l N",,v XrOX TU, iZS. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/movie-robbed-of-2375-queens-theatre-official-bound-by-3-after.html | MOVIE ROBBED OF $2,375; Queens Theatre Official Bound by 3 After Income Tax Ruse | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/one-grave-for-42-comet-dead.html | One Grave for 42 Comet Dead | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/holman-trial-put-off-hearing-on-excoach-2-others-at-city-college.html | HOLMAN TRIAL PUT OFF; Hearing on Ex-Coach, 2 Others at City College Set for May 25 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wood-field-and-stream-laterising-fishermen-rewarded-by-laterising.html | Wood, Field and Stream; Late-Rising Fishermen Rewarded by Late-Rising Trout on the Beaverkill | True | By Raymond R. Camp | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rising-fears-held-a-peril-to-science-psychiatrists-coast-meeting.html | RISING FEARS HELD A PERIL TO SCIENCE; Psychiatrists' Coast Meeting Hears a Call to Stand Firm Against Authoritarians | True | By Murray Illson | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-william-pelouze.html | MRS. WILLIAM PELOUZE | True | stectal to Tins Nsw YO 'l...s.. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dulles-economic-aide-resigns.html | Dulles' Economic Aide Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/court-order-delays-trial-of-4-teachers.html | COURT ORDER DELAYS TRIAL OF 4 TEACHERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/news-of-food-readers-advised-on-recipe-substitutes-and-scrambling.html | News of Food; Readers Advised on Recipe Substitutes And Scrambling Eggs in a Double Boiler | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/advanced-to-presidency-of-chrysler-auto-division.html | Advanced to Presidency Of Chrysler Auto Division | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/republicans-and-the-tariff.html | REPUBLICANS AND THE TARIFF | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/barbara-phillips-bride-married-in-madison-ave-church-to-herbert.html | BARBARA PHILLIPS BRIDE; Married in Madison Ave. Church to Herbert Jerosch | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/goodyear-net-is-up-53-in-1st-quarter-11284000-profit-is-equal-to.html | GOODYEAR NET IS UP 53% IN 1ST QUARTER; $11,284,000 Profit Is Equal to $2.42 a Share, Against $1.52 in '52 Period | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/town-hall-split-on-bronx-rezoning-real-estate-and-trade-groups.html | TOWN HALL' SPLIT ON BRONX REZONING; Real Estate and Trade Groups Oppose, Social Workers and Homeowners Back Move | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/missing-girl-8-found-her-brother-10-discovered-with-her-runs-away.html | MISSING GIRL, 8, FOUND; Her Brother, 10, Discovered With Her, Runs Away Again | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/may-stores-defers-meeting.html | May Stores Defers Meeting | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/civil-defense-seeks-125000000.html | Civil Defense Seeks $125,000,000 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/westchester-acts-to-run-institute.html | WESTCHESTER ACTS TO RUN INSTITUTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/gold-miners-strike-in-brazil.html | Gold Miners Strike in Brazil | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/france-at-the-polls.html | FRANCE AT THE POLLS | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/crosley-cutting-output-will-skip-a-weeks-production-in-refrigerator.html | CROSLEY CUTTING OUTPUT; Will Skip a Week's Production in Refrigerator Department | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/army-to-study-captives-plans-to-determine-if-any-men-accepted-reds.html | ARMY TO STUDY CAPTIVES; Plans to Determine if Any Men Accepted Reds' Line | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/maranville-greatly-improved.html | Maranville Greatly Improved | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/phils-trim-cubs-take-league-lead-firstplace-tie-with-dodgers-broken.html | PHILS TRIM CUBS, TAKE LEAGUE LEAD; First-Place Tie With Dodgers Broken as Ennis and Jones Connect in 8-4 Victory | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/gambler-loses-in-high-court.html | Gambler Loses in High Court | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/du-mont-building-tv-with-3d-color-compatible-system-estimated-at.html | DU MONT BUILDING TV WITH 3-D COLOR; Compatible System Estimated at $600 to $700 a Set May Be Shown by End of Year | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pennsylvanias-oath-upheld-reluctantly.html | PENNSYLVANIA'S OATH UPHELD RELUCTANTLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/joseph-bids-state-alter-transit-act-to-avert-fare-rise-controller.html | JOSEPH BIDS STATE ALTER TRANSIT ACT TO AVERT FARE RISE; Controller Asks Dewey for Changes -- Says Law Would Force Rate Above 15c | True | By Charles G. Bennett | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/yugoslavia-completes-sweep.html | Yugoslavia Completes Sweep | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/vote-set-on-lefcourt-liquidation.html | Vote Set on Lefcourt Liquidation | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/robert-f-wagner-dies-at-age-of-75-senator-who-retired-in-1949.html | ROBERT F. WAGNER DIES AT AGE OF 75; Senator Who Retired in 1949 Served in Post 23 Years -- Champion of New Deal | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/world-bank-cleared-12947735-in-9-months-to-march-31-a-rise-of.html | World Bank Cleared $12,947,735 in 9 Months To March 31, a Rise of $400,000 for Period | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/trade-men-urged-for-foreign-posts-merchant-asks-replacement-of.html | TRADE MEN URGED FOR FOREIGN POSTS; Merchant Asks Replacement of Government Officials Who Are Now Acting as 'Aiders' | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/boston-customs-chiefs-named.html | Boston Customs Chiefs Named | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/foster-mother-to-15-staten-island-woman-honored-by-childrens-aid.html | FOSTER MOTHER TO 15; Staten Island Woman Honored by Children's Aid Society | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/french-would-welcome-talks.html | French Would Welcome Talks | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/house-unit-backs-upstate-span.html | House Unit Backs Upstate Span | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/icc-towing-curb-upheld-supreme-court-supports-ruling-on-upstate.html | I.C.C. TOWING CURB UPHELD; Supreme Court Supports Ruling on Upstate Company | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/court-dooms-five-terrorists.html | Court Dooms Five Terrorists | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/laos-tied-to-truce-talks-observer-in-japan-sees-reds-gaining-time.html | Laos Tied to Truce Talks; Observer in Japan Sees Reds Gaining Time in Korea for Southeast Asia Drive | | By Hanson W. Baldwin | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tin-price-rises-3-cents.html | Tin Price Rises 3 Cents | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/hurd-on-renegotiation-board.html | Hurd on Renegotiation Board | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/einstein-criticizes-senate-restraints-curbs-on-nonconformity-draw.html | EINSTEIN CRITICIZES SENATE RESTRAINTS; Curbs on Nonconformity Draw Ironic Comment in Message Accepting $1,000 Award | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/named-official-of-girard-trust.html | Named Official of Girard Trust | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bill-seeks-tighter-mine-laws.html | Bill Seeks Tighter Mine Laws | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/nassau-to-invest-idle-funds.html | Nassau to Invest Idle Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/educational-video-spurred-at-rally-stoddard-of-illinois-u-says.html | EDUCATIONAL VIDEO SPURRED AT RALLY; Stoddard of Illinois U. Says Project Must Win Out Over 'Mass Neurosis' Blocking It | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/us-said-to-favor-big-4-talk-on-austria-as-test-of-soviet-u-s-said.html | U.S. Said to Favor Big 4 Talk On Austria as Test of Soviet; U. S. SAID TO FAVOR BIG 4 AUSTRIA TALK | True | By James Reston | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wheat-turns-firm-over-crop-report-investment-buying-indicated-and.html | WHEAT TURNS FIRM OVER CROP REPORT; Investment Buying Indicated and Shorts Taking Profits -- Other Grains Benefit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/churchill-says-resources-scant.html | Churchill Says Resources Scant | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pulitzer-prizes.html | PULITZER PRIZES | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-stars-are-drawn-in-same-golf-bracket.html | U. S. STARS ARE DRAWN IN SAME GOLF BRACKET | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/john-n-laurvik.html | JOHN N. LAURVIK | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/summer-fashions-have-young-look-full-and-slim-skirts-in-cotton-and.html | SUMMER FASHIONS HAVE YOUNG LOOK; Full and Slim Skirts in Cotton and Other Fabrics Highlight Bonwit Teller Presentation | True | By Dorothy O'Neill | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/advance-stirs-up-cambodia.html | Advance Stirs Up Cambodia | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/edwin-french-morse-new-canaan-lawyer.html | EDWIN FRENCH MORSE, NEW CANAAN LAWYER | True | Special to T Nw YOIK Tm. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/commons-gets-data-on-atomic-stations.html | COMMONS GETS DATA ON ATOMIC STATIONS | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/jailed-on-rare-charge-man-gets-15-to-20-years-first-degree.html | JAILED ON RARE CHARGE; Man Gets 15 to 20 Years First Degree Attempted Murder | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/figure-in-iranian-murder-takes-refuge-in-majlis.html | Figure in Iranian Murder Takes Refuge in Majlis | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/artie-shaw-says-he-was-red-dupe-but-he-tells-house-inquiry-he.html | ARTIE SHAW SAYS HE WAS RED 'DUPE'; But He Tells House Inquiry He Balked At Joining Party -- 66 Listed as Communists | True | By Peter Kihss | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/saratoga-sale-tomorrow.html | Saratoga Sale Tomorrow | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/shipping-news-and-notes-naming-of-industry-official-to-proposed-u-s.html | Shipping News and Notes; Naming of Industry Official to Proposed U. S. Commission Urged -- Delta Line Elects | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/canadians-due-thursday-st-laurent-and-party-will-be-official-guest.html | CANADIANS DUE THURSDAY; St. Laurent and Party Will Be Official Guest for 3 Days | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/new-chemical-units-planned.html | New Chemical Units Planned | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/in-the-nation-a-useful-product-of-inquiry-by-congress.html | In The Nation; A Useful Product of Inquiry by Congress | True | By Arthur Krock | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/miss-sabbaghs-troth-she-is-engage-to-j-a-turley-jr-former-marine.html | MISS SABBAGH'S TROTH; She Is Engage to J. A. Turley, Jr. Former Marine Captain | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/fordham-trims-queens-10-2.html | Fordham Trims Queens, 10 -- 2 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/britain-protests-to-colombia.html | Britain Protests to Colombia | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/metro-plays-field-in-new-techniques-a-flexible-production-policy-of.html | METRO PLAYS FIELD IN NEW TECHNIQUES; A Flexible Production Policy of 34 Features is Defined by Schary After Meetings | True | By Thomas M. Pryor | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/william-a-miller.html | WILLIAM A. MILLER | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/market-here-is-eyed-by-grocers-alliance.html | MARKET HERE IS EYED BY GROCERS ALLIANCE | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sales-credit-key-to-bank-loan-rise-lag-in-business-repayments-is.html | SALES CREDIT KEY TO BANK LOAN RISE; Lag in Business Repayments Is Another Factor in Gain, Reserve Review Says | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/hoboken-dock-boss-is-found-slain-on-eve-of-reopening-of-jarka-pier.html | Hoboken Dock Boss Is Found Slain On Eve of Reopening of Jarka Pier; HOBOKEN PIER BOSS FOUND SHOT DEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-m-guggen_____heirvl-wedi-becomes-the-bride-of-capt-w-fi.html | MRS. M. GUGGEN_____HEIrvl WEDI; Becomes the Bride of Capt. W. F.I ;Gerhard, U.S.A., in Brick ChurchJ | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/women-arranging-hospital-benefit-fashion-show-and-card-party-at.html | WOMEN ARRANGING HOSPITAL BENEFIT; Fashion Show and Card Party at Plaza Sept. 29 Will Aid 87-Year-Old St. Barnabas | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/trumans-entrain-for-home.html | Trumans Entrain for Home | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/riegelman-sworn-names-council-of-8-acting-postmaster-to-be-aided-by.html | RIEGELMAN SWORN, NAMES COUNCIL OF 8; Acting Postmaster to Be Aided by Volunteer Specialists -- Stresses Merit Promotions | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/buying-drops-off-in-cotton-textiles-future-selling-is-away-down-and.html | BUYING DROPS OFF IN COTTON TEXTILES; Future Selling Is Away Down and Spot-Delivery Trade Is on Cautious Side | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/2400000000-cut-set-for-military-eisenhower-reported-planning-a.html | $2,400,000,000 CUT SET FOR MILITARY; Eisenhower Reported Planning a 200,000 Personnel Slash, With Army Losing 100,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tunisian-voters-stay-away.html | Tunisian Voters Stay Away | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lunch-for-negro-college-fund.html | Lunch for Negro College Fund | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/commodities-rise-with-volume-low-potatoes-and-sugar-mixed-lead-wool.html | COMMODITIES RISE, WITH VOLUME LOW; Potatoes and Sugar Mixed -- Lead, Wool, Coffee, Cocoa, Hides, Zinc and Oils Up | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/henricks-scores-a-72-wins-we-stchester-private-and-parochial.html | HENRICKS SCORES A 72; Wins We stchester Private and Parochial Schools Golf | True | special to m; Yoz: 'Lcs. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/to-eliminate-jury-in-civil-cases.html | To Eliminate Jury in Civil Cases | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/naples-cheers-ballet-theatre.html | Naples Cheers Ballet Theatre | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/nine-die-in-montana-lake.html | Nine Die in Montana Lake | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-pushes-coulter-for-u-n-korea-post.html | U. S. PUSHES COULTER FOR U. N. KOREA POST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/a-sorry-blunder.html | A SORRY BLUNDER | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-warships-rip-korea-foes-lines-front-in-lull-with-only-actions.html | U. S. WARSHIPS RIP KOREA FOES' LINES; Front in Lull, With Only Actions Involving North and South Koreans -- Plane Curbed | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-rubber-move-worries-indonesia-jakarta-envoy-urges-interests-of.html | U. S. RUBBER MOVE WORRIES INDONESIA; Jakarta Envoy Urges Interests of His Country Be Heeded in Sale of Synthetic Plants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/1953-pulitzer-prizes-won-by-hemingway-and-picnic-old-man-and-the.html | 1953 Pulitzer Prizes Won By Hemingway and 'Picnic'; 'Old Man and the Sea' and Inge Play Named -- The Times Gets a Citation | True | By Milton Bracker | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/brief-biographies-of-the-pulitzer-prize-winners-in-letters-and.html | Brief Biographies of the Pulitzer Prize Winners in Letters and Journalism for 1953 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rev-walter-d-mclane.html | REV, WALTER D, M'CLANE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/duke-of-edinburgh-wins-his-wings-in-the-r-a-f.html | Duke of Edinburgh Wins His Wings in the R. A. F. | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/united-gas-improvement-disposition-of-nonsubsidiary-holdings-still.html | UNITED GAS IMPROVEMENT; Disposition of Non-Subsidiary Holdings Still Unsettled | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/donat-weds-actress-british-star-and-rene-asherson-are-married.html | DONAT WEDS ACTRESS; British Star and Rene Asherson Are Married Secretly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/15000-youngsters-guests-of-circus-children-from-hospitals-and.html | 15,000 YOUNGSTERS GUESTS OF CIRCUS; Children From Hospitals and Social Agencies Pack Garden for Special Performance | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-to-give-away-dried-milk.html | U. S. to Give Away Dried Milk | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/finih-charske-of-uhioh-pacific-executive-chairman-of-road-since.html | FINIH CHARSKE OF UHIOH PACIFIC; Executive. Chairman of Road Since 1932 Dies-- Financial Accomplishments Noted | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/agreement-near-on-air-lane.html | Agreement Near on Air Lane | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/olson-to-box-young-here-u-s-middleweight-title-bout-set-for-garden.html | OLSON TO BOX YOUNG HERE; U. S. Middleweight Title Bout Set for Garden on June 19 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/du-pont-explains-u-s-rubber-deal-says-syndicate-bought-stock-to-get.html | DU PONT EXPLAINS U. S. RUBBER DEAL; Says Syndicate Bought Stock to 'Get Ear of Management,' Correct Financial Plight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/jury-approves-game.html | Jury Approves Game | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/parenthood-issue-near-a-showdown-protestant-and-jewish-units-back-a.html | PARENTHOOD ISSUE NEAR A SHOWDOWN; Protestant and Jewish Units Back 'Opposition Slate' in Welfare Council Dispute | True | By Edith Evans Asbury | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/washington-state-to-take-bond-bids-20000000-in-school-issue-is.html | WASHINGTON STATE TO TAKE BOND BIDS; $20,000,000 in School Issue Is Scheduled for June 3 -- Other Public Financing | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/eisenhower-hires-plane-to-fly-here-decides-not-to-use-presidents.html | EISENHOWER HIRES PLANE TO FLY HERE; Decides Not to Use President's Transport for Trip to Speak Before G. O. P. Dinners | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/y-w-c-a-aides-guests-mrs-w-c-white-among-those-at-art-preview-today.html | Y. W. C. A. AIDES GUESTS; Mrs. W. C. White Among Those at Art Preview Today | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/aid-to-urban-league-praised.html | Aid to Urban League Praised | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cleanup-crusade-under-way-in-city-spring-campaign-begins-with.html | CLEAN-UP CRUSADE UNDER WAY IN CITY; Spring Campaign Begins With Speeches at City Hall and a Parade Through Midtown | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mneill-advances-at-net-defeats-marsh-to-gain-second-round-in.html | M'NEILL ADVANCES AT NET; Defeats Marsh to Gain Second Round in Bermuda Tourney | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/simeon-bellison-clarilqet-virtuoso-iphiiharmonic-soloist-28-years.html | SIMEON BELLISON, CLARIlqET VIRTUOSO; IPhiiharmonic Soloist 28 Years { ,Teacher and Organizer of [ Ensembles Dies at 71 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/eisenhower-praises-new-egyptian-regime.html | EISENHOWER PRAISES NEW EGYPTIAN REGIME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/debentures-to-be-issued-by-phillips-petroleum-co.html | Debentures to Be Issued By Phillips Petroleum Co. | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/world-mine-output-of-tin-off-in-month.html | WORLD MINE OUTPUT OF TIN OFF IN MONTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mental-health.html | MENTAL HEALTH | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/housing-issue-to-be-paid-off.html | Housing Issue to Be Paid Off | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/new-tornadoes-strike-mississippi-and-tennessee-hit-storm-lashes-new.html | NEW TORNADOES STRIKE; Mississippi and Tennessee Hit -Storm Lashes New Orleans | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/john-strachey-is-ill.html | John Strachey Is Ill | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/group-changes-name.html | Group Changes Name | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/the-citys-defender.html | THE CITY'S DEFENDER | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/castle-scores-films-made-by-u-s-abroad.html | CASTLE SCORES FILMS MADE BY U. S. ABROAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/finland-gains-21-lead.html | Finland Gains 2-1 Lead | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mcarthy-accuses-official-on-ships-charges-dulles-aide-opposes.html | M'CARTHY ACCUSES OFFICIAL ON SHIPS; Charges Dulles Aide Opposes Halting All Cargoes to Red Lands -- Cuts Off Hearing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/governors-confer-with-eisenhower-44-state-5-territorial-chiefs.html | GOVERNORS CONFER WITH EISENHOWER; 44 State, 5 Territorial Chiefs Begin 2-Day Secret Parley on Nation's Global Policy | True | By W. H. Lawrence | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/traffic-accidents-drop-27-fewer-reported-for-week-than-in-similar.html | TRAFFIC ACCIDENTS DROP; 27 Fewer Reported for Week Than in Similar 1952 Period | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/basil-demo.html | BASIL D'EMO | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/houtteman-halts-bombers-rally-as-detroit-rolls-to-108-victory-yanks.html | Houtteman Halts Bombers' Rally As Detroit Rolls to 10-8 Victory; Yanks Toppled to Tie for Lead With Indians -- Noren Wallops Three-Run Pinch Homer | True | By Louis Effrat | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rev-dr-carl-a-felt-i-retired-missionary.html | REV. DR. CARL A. FELT, I RETIRED MISSIONARY | True | _V | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/seixas-advances-in-italian-tennis-scores-firstround-triumph-over.html | SEIXAS ADVANCES IN ITALIAN TENNIS; Scores First-Round Triumph Over Lazzarino at Rome -- Shirley Fry Victor | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-usurpation-hit-encroachment-on-state-powers-is-charged-by-r-v.html | U. S. 'USURPATION' HIT; Encroachment on State Powers Is Charged by R. V. Laynor | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/woman-landlord-jailed-mrs-honig-freed-in-fatal-fire-gets-4-months.html | WOMAN LANDLORD JAILED; Mrs. Honig, Freed in Fatal Fire, Gets 4 Months for Violations | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/woman-church-editor-cited.html | Woman Church Editor Cited | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/committee-backs-equal-rights.html | Committee Backs Equal Rights | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/casey-bats-again-with-same-result-premiere-of-schuman-opera-in.html | CASEY BATS AGAIN WITH SAME RESULT; Premiere of Schuman Opera in Hartford, However, Answers Many Irking Questions | True | By Harold C. Schonberg | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/extra-duty-planned-on-uruguayan-wool.html | EXTRA DUTY PLANNED ON URUGUAYAN WOOL | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/british-reserves-rise-gold-dollars-of-sterling-area-up-107000000-in.html | BRITISH RESERVES RISE; Gold, Dollars of Sterling Area Up $107,000,000 in April | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/national-food-products.html | National Food Products | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/april-ore-haul-heavy.html | April Ore Haul Heavy | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/de-soto-division-names-director-of-advertising.html | De Soto Division Names Director of Advertising | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/air-force-accused-on-fault-in-heater-manufacturer-tells-senators.html | AIR FORCE ACCUSED ON FAULT IN HEATER; Manufacturer Tells Senators the Service Won't Let Him Make Better Product | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/howard-c-demelt.html | HOWARD C. DEMELT | True | Special to THn NEW ogg TrMgs. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/l-i-u-wins-5th-in-row-31.html | L. I. U. Wins 5th in Row, 3-1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/2000000-fire-sweeps-market.html | $2,000,000 Fire Sweeps Market | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/gas-companys-net-dips-to-8828565-240-a-share-compares-with-10347753.html | GAS COMPANY'S NET DIPS TO $8,828,565; $2.40 a Share Compares With $10,347,753 or $3.16 in '52 for Consolidated Natural | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bowles-and-family-back-exenvoy-asserts-lack-of-unity-weakens-u-s.html | BOWLES AND FAMILY BACK; Ex-Envoy Asserts Lack of Unity Weakens U. S. Foreign Policy | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/air-mail-subsidies-curbed-in-rulings-circuit-court-at-washington.html | AIR MAIL SUBSIDIES CURBED IN RULINGS; Circuit Court at Washington Orders C. A. B. to Consider All Income of Carriers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/justice-jackson-faces-surgery.html | Justice Jackson Faces Surgery | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/syphilis-tests-open-public-is-cautious.html | SYPHILIS TESTS OPEN; PUBLIC IS CAUTIOUS | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wagner-tops-manhattan-41.html | Wagner Tops Manhattan, 4-1 | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/british-back-u-s-on-truce-parleys-bar-plan-to-have-other-u-n-member.html | BRITISH BACK U. S. ON TRUCE PARLEYS; Bar Plan to Have Other U. N. Member Take Part or Have Politicians Handle Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/stanley-r-feldman.html | STANLEY R. FELDMAN | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/loyalty-to-country-and-government.html | Loyalty to Country and Government | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/indias-social-gain-praised-by-allen-in-presenting-his-credentials.html | INDIA'S SOCIAL GAIN PRAISED BY ALLEN; In Presenting His Credentials, New U. S. Envoy Also Notes Failures in Red China | True | By Robert Trumbull | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-g-s-johnston-jr-has-son.html | Mrs. G. S. Johnston Jr. Has Son | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/french-ship-strike-hits-marseilles-officers-of-liberte-vote-to-join.html | FRENCH SHIP STRIKE HITS MARSEILLES; Officers of Liberte Vote to Join Walkout -- Conciliation Move by Government Fails | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/travel-fashions-shown-integrated-collection-displayed-at-abraham.html | TRAVEL FASHIONS SHOWN; Integrated Collection Displayed at Abraham & Straus | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/connecticut-police-transfer.html | Connecticut Police Transfer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/elected-to-bettinger-corp-board.html | Elected to Bettinger Corp. Board | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/compton-paces-cricket-scores-century-for-middlesex-team-yorkshire.html | COMPTON PACES CRICKET; Scores Century for Middlesex Team -- Yorkshire Victor | True | | 1981-05-15 | RE0000093714 | B00000413268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/4-dartmouth-men-cited-senior-from-brooklyn-in-group-getting-foreign.html | 4 DARTMOUTH MEN CITED; Senior From Brooklyn in Group Getting Foreign Study Grants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/double-returns-521-at-yonkers-raceway.html | DOUBLE RETURNS $521 AT YONKERS RACEWAY | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wins-german-prize-at-hunter.html | Wins German Prize at Hunter | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/heads-utility-department-of-irving-trust-company.html | Heads Utility Department Of Irving Trust Company | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/marine-corps-lists-69-possible-captives.html | MARINE CORPS LISTS 69 POSSIBLE CAPTIVES | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/ernest-j-j-kluge.html | ERNEST J, J. KLUGE | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-05 | 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093714 | B00000413268 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/voice-hearing-here-set.html | Voice' Hearing Here Set | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/franklaforge8-l-stnqtatecner-a-leading-accompanist-dies-playing.html | FRANKLAFORGE;E; 8, 1 'SINQta"TECnER; a Leading. Accompanist' Dies. Playing Piano at Dinner | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/israelis-to-split-rifttorn-colony-labor-body-calls-for-division-to.html | ISRAELIS TO SPLIT RIFT-TORN COLONY; Labor Body Calls for Division to End Feuding of Pro-West Mapai and Pro-East Mapam | True | By Dana Adams SchmidtSpecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-aides-stress-social-needs.html | U. N. Aides Stress Social Needs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/transport-on-way-from-orient.html | Transport on Way From Orient | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/otis-co-hearing-is-put-off-by-s-e-c.html | OTIS & CO. HEARING IS PUT OFF BY S. E. C. | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mrs-horace-e-fox.html | MRS. HORACE E. FOX | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/freed-briton-on-way-home.html | Freed Briton on Way Home | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/notlbtoonor-wagier-atritesl-mayor-city-and-state-aides-will-attend.html | NOTLBTOONOR{ WAGIER AT'RITESl; Mayor, City and State Aides Will Attend Requiem Mass at St, Ignatius Tomorrow | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/exhigh-commissioner-westinghouse-director.html | Ex-High Commissioner Westinghouse Director | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mcarthy-called-evil-and-red-aid-harriman-urgs-republicans-to-take.html | M'CARTHY CALLED 'EVIL' AND RED AID; Harriman Urges Republicans to Take Up Cudgels Against 'Ministry of Fear' | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/accused-mother-hospitalized.html | Accused Mother Hospitalized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/b-ross-brown.html | B. ROSS BROWN | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/citys-democratic-party-criticized.html | City's Democratic Party Criticized | True | MORTIMER MAY | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/r-c-a-reports-high-quarterly-level-stockholders-are-told-of-gain-in.html | R. C. A. Reports High Quarterly Level; Stockholders Are Told of Gain in Net -- Veto Cumulative Voting MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/pioneer-latex-enters-colombia.html | Pioneer Latex Enters Colombia | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/abroad-austria-is-a-test-but-so-is-laos.html | Abroad; Austria Is a Test, but So Is Laos | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/4000-at-2-dinners-to-hear-president-eisenhower-plans-to-fly-here-to.html | 4,000 AT 2 DINNERS TO HEAR PRESIDENT; Eisenhower Plans to Fly Here Tomorrow Night for the $100 State Republican Fetes | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/shipping-charge-denied-oslo-says-norwegian-vessels-carried-no.html | SHIPPING CHARGE DENIED; Oslo Says Norwegian Vessels Carried No Strategic Goods | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/principal-is-backed-in-proposed-ouster.html | PRINCIPAL IS BACKED IN PROPOSED OUSTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/varsity-show-on-next-week.html | Varsity Show on Next Week | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/cars-catch-up-to-demand-credit-expert-also-sees-used-auto-prices.html | CARS CATCH UP TO DEMAND; Credit Expert Also Sees Used Auto Prices Dipping Further | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/national-city-anniversary.html | National City Anniversary | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/events-of-interest-in-shipping-world-spain-and-russia-have-most-old.html | EVENTS OF INTEREST IN SHIPPING WORLD; Spain and Russia Have Most Old Vessels in Their Merchant Fleets, Lloyd's Declares | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/reds-battle-american-insects.html | Reds Battle 'American Insects' | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/guatemalan-disavows-plot.html | Guatemalan Disavows Plot | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/moses-hails-rival-to-central-park-lauds-improvement-of-bronx.html | MOSES HAILS RIVAL TO CENTRAL PARK; Lauds Improvement of Bronx Botanical Garden With New Roads, Spans and Buildings SUPPORTS RESEARCH UNIT $600,000 of Needed $800,000 Raised -- Laboratory Plans to Be Ready Early in '54 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dark-star-compensates-for-purchase-by-mistake.html | Dark Star Compensates For Purchase by Mistake | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/birth-control-bill-dies-connecticut-measure-is-tabled-by-assembly.html | BIRTH CONTROL BILL DIES; Connecticut Measure Is Tabled by Assembly Group, 11-8 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/liberte-kept-out-of-french-strike-hope-for-sailing-for-new-york.html | LIBERTE KEPT OUT OF FRENCH STRIKE; Hope for Sailing for New York Friday Maintained -- Tie-Up Halts Marseilles Ships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/g-is-smuggle-out-lists-of-captives-notebooks-containing-names-of.html | G. I.'S SMUGGLE OUT LISTS OF CAPTIVES; Notebooks Containing Names of Men Still Held in Korea Brought by Ex-Prisoners | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/kaminski-rolls-654-set.html | Kaminski Rolls 654 Set | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/grain-prices-drop-in-chicago-trading-soybean-futures-close-mixed-as.html | GRAIN PRICES DROP IN CHICAGO TRADING; Soybean Futures Close Mixed as Pressure of Liquidation Eases -- Buying Is Weak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/3-neighborhoods-top-red-cross-fund-goal.html | 3 NEIGHBORHOODS TOP RED CROSS FUND GOAL | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/israel-sets-export-levy-regime-fixes-premium-of-80-on-industrial.html | ISRAEL SETS EXPORT LEVY; Regime Fixes Premium of 80% on Industrial Outgo | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/chorus-gives-concert-gena-branscombe-leads-group-in-19th-spring.html | CHORUS GIVES CONCERT; Gena Branscombe Leads Group in 19th Spring Program | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/labor-board-member-protests.html | Labor Board Member Protests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/saves-baby-in-childbirth-neighbor-a-nurse-aids-mother-in-premature.html | SAVES BABY IN CHILDBIRTH; Neighbor, a Nurse, Aids Mother in Premature Delivery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/congress-warned-of-tariff-danger-weeks-and-stassen-say-duty-rise.html | CONGRESS WARNED OF TARIFF DANGER; Weeks and Stassen Say Duty Rise Would Divide Allies -- Urge Trade Act Extension | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/investigation-of-fight-is-branded-whitewash.html | Investigation of Fight Is Branded 'Whitewash' | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/fog-and-rain-delay-air-and-sea-traffic.html | FOG AND RAIN DELAY AIR AND SEA TRAFFIC | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/c-o-general-counsel-chosen-vice-president.html | C. & O. General Counsel Chosen Vice President | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/fordham-doing-berkeley-square.html | Fordham Doing 'Berkeley Square' | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ward-takes-lead-in-golf-shoots-67-in-dunlop-tourney-locke-gains-tie.html | WARD TAKES LEAD IN GOLF; Shoots 67 in Dunlop Tourney -- Locke Gains Tie for Fifth | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/lobotomies-stir-conflicting-views-psychiatric-association-hears.html | LOBOTOMIES STIR CONFLICTING VIEWS; Psychiatric Association Hears Results of Studies of Brain Operation on Psychotics | True | By Murry Illsonspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/scortichini-beats-dreyer-on-points-registers-upset-in-capturing.html | SCORTICHINI BEATS DREYER ON POINTS; Registers Upset in Capturing Split Decision in 10-Round Bout at Ridgewood Grove | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/joe-coleman-doing-well.html | Joe Coleman 'Doing Well' | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/todays-offerings-total-62000000-utility-and-industrial-issues.html | TODAY'S OFFERINGS TOTAL $62,000,000; Utility and Industrial Issues Include Two of Debentures and Two of Common Stock | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/3-honored-for-role-in-penology.html | 3 Honored for Role in Penology | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/england-tops-danish-stars-40.html | England Tops Danish Stars, 4-0 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/giants-hitting-against-redlegs-ray-of-hope-in-dismal-campaign.html | Giants' Hitting Against Redlegs Ray of Hope in Dismal Campaign; Durocher, Pleased With Power Display in Twin Bill, Says Weather Has Made Club's Play Inconsistent -- Cubs Here Today | True | By William J. Briordy | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/the-white-house-canary-bars-a-white-house-cat.html | The White House Canary Bars a White House Cat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/council-of-europe-reconvenes-today-soviet-peace-bids-plus-plans-for.html | COUNCIL OF EUROPE RECONVENES TODAY; Soviet Peace Bids Plus Plans for Continental Unity Slated for Discussion | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/paperboard-output-up-277-over-a-year-ago-orders-and-backlogs-also.html | PAPERBOARD OUTPUT UP; 27.7% Over a Year Ago, Orders and Backlogs Also Gain | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/600-recruits-to-train-at-drum.html | 600 Recruits to Train at Drum | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/all-of-457-on-ship-safe-after-collision.html | ALL OF 457 ON SHIP SAFE AFTER COLLISION | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/baptist-pastor-declares-catholic-church-is-a-major-threat-to.html | Baptist Pastor Declares Catholic Church Is 'a Major Threat to Religious Liberty' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/niagara-mohawk-calls-a-stock.html | Niagara Mohawk Calls 'A' Stock | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/house-backs-entry-for-children.html | House Backs Entry for Children | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/german-catholics-join-war-on-reds-prelates-tell-youth-to-resist.html | GERMAN CATHOLICS JOIN WAR ON REDS; Prelates Tell Youth to Resist Communist Pressure -- Court Test Set by Protestants | True | By M. S. Handlerspecial to the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/judd-wins-school-post-in-white-plains-dentist-receives-189-votes-in.html | Judd Wins School Post in White Plains; Dentist Receives 189 Votes in a Write-In | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/aid-plan-summary.html | Aid Plan Summary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mother-of-4-wins-citation-from-city-foster-parent-of-the-year-has.html | MOTHER OF 4 WINS CITATION FROM CITY; ' Foster Parent of the Year' Has Cared for 14 -- Has 4 Now on Staten Island Farm | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/korea-hero-dies-in-crash.html | Korea Hero Dies in Crash | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/brazilian-traction-ltd-net-income-of-major-utility-gains-19-in-1952.html | BRAZILIAN TRACTION, LTD.; Net Income of Major Utility Gains 19% in 1952 to $42,169,630 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/west-in-new-airlane-bid-submits-counterplan-to-soviet-in-berlin.html | WEST IN NEW AIR-LANE BID; Submits Counter-Plan to Soviet in Berlin Corridor Talks | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/cash-kirk-victor-over-dynamic-hal-evenmoney-choice-triumphs-by.html | CASH KIRK VICTOR OVER DYNAMIC HAL; Even-Money Choice Triumphs by Length at Yonkers With Dancer at the Reins | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/craft-student-show-to-open-here-today.html | CRAFT STUDENT SHOW TO OPEN HERE TODAY | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sports-of-the-times-knuckling-down.html | Sports of The Times; Knuckling Down | True | By Arthur Daley | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-william-t-cummins.html | DR. WILLIAM T. CUMMINS | True | Special to T NaV NOP. T, _M,. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/far-east-trade-outlook-good-markets-seen-in-japan-formosa-and.html | FAR EAST TRADE OUTLOOK; Good Markets Seen in Japan, Formosa and Philippines | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/danes-honor-roosevelt-memorial-bust-by-jo-davidson-unveiled-in.html | DANES HONOR ROOSEVELT; Memorial Bust by Jo Davidson Unveiled in Copenhagen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/24000-apartments-seen-lost-to-city-mayor-assails-house-ban-on.html | 24,000 APARTMENTS SEEN LOST TO CITY; Mayor Assails House Ban on Low-Cost Housing Projects -- Senate Reverse Forecast MOSES FEARFUL ON SLUMS Law, if Passed, Might Actually Halt Private Developments Now Under Way, He Says | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/at-the-theatre-energetic-all-negro-company-appears-in-revue-the.html | AT THE THEATRE; Energetic All - Negro Company Appears in Revue 'The Year Round' in Former Supermarket | True | J. P. S. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/aldercress-golf-victor-beats-canoe-brook-women-to-lead-series-ii-in.html | ALDERCRESS GOLF VICTOR; Beats Canoe Brook Women to Lead Series II in Jersey | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/van-riper-derives-charge.html | Van Riper Derives Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/n-b-a-may-change-weight-divisions-executive-group-will-discuss.html | N. B. A. MAY CHANGE WEIGHT DIVISIONS; Executive Group Will Discuss Addition of Ring Classes at Milwaukee May 16-17 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/two-added-to-board-national-better-business-bureau-names-ad-agency.html | TWO ADDED TO BOARD; National Better Business Bureau Names Ad Agency Executives | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/martin-sees-cuts-but-no-meat-axe-tells-bnai-brith-paring-waste.html | MARTIN SEES CUTS, BUT 'NO MEAT AXE'; Tells B'nai B'rith Paring Waste Doesn't Mean Budget Slash That Will Imperil Security | True | By Irving SpiegelSpecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dorothy-w-king.html | DOROTHY W. KING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/frank-s-young.html | FRANK S. YOUNG | True | Special to TH NEW YOPK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bonn-backs-steel-action-approves-bill-aimed-to-offset-alleged-pool.html | BONN BACKS STEEL ACTION; Approves Bill Aimed to Offset Alleged Pool Discrimination | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/poles-speed-huge-steel-plant.html | Poles Speed Huge Steel Plant | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/porterfields-grand-slam-helps-senators-turn-back-tigers-144-pitcher.html | Porterfield's Grand Slam Helps Senators Turn Back Tigers, 14-4; Pitcher Connects in 6-Run 4th and Notches Second Victory Despite 16 Detroit Hits | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/negro-church-group-yields-to-threats.html | NEGRO CHURCH GROUP YIELDS TO THREATS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ford-plans-big-outlays-will-spend-500000000-to-fill-out-1400000000.html | FORD PLANS BIG OUTLAYS; Will Spend $500,000,000 to Fill Out $1,400,000,000 Program | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/decathlon-to-richards-he-vaults-14-feet-8-14-inches-in-winning.html | DECATHLON TO RICHARDS; He Vaults 14 Feet 8 1/4 Inches in Winning Event on Coast | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/rubber-and-cocoa-register-declines-potatoes-wool-coffee-sugar-and.html | RUBBER AND COCOA REGISTER DECLINES; Potatoes, Wool, Coffee, Sugar and Hides Futures Advance in Commodity Markets | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/statehood-for-ohio-advanced.html | Statehood for Ohio Advanced | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/syndicate-obtains-hempstead-stores.html | SYNDICATE OBTAINS HEMPSTEAD STORES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/rev-j-s-tompkins-educator-was-82.html | REV. J. S. TOMPKINS, EDUCATOR, WAS 82 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sales-in-westchester-homes-bought-in-white-plains-hartsdale-new.html | SALES IN WESTCHESTER; Homes Bought in White Plains, Hartsdale, New Rochelle | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/apartment-sold-on-the-west-side-operator-figure-deals-on-79th-and.html | APARTMENT SOLD ON THE WEST SIDE; Operator Figure Deals on 79th and 67th Streets -- Dwelling Purchased | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/housing-agencies-obtain-financing-16-authorities-place-notes.html | HOUSING AGENCIES OBTAIN FINANCING; 16 Authorities Place Notes Totaling $132,502,000 -- Cost in Interest 1.65 to 1.84% | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/operator-resells-east-side-house-investors-buy-apartments-on.html | OPERATOR RESELLS EAST SIDE HOUSE; Investors Buy Apartments on Madison Ave. From Meister -- 'Sixth Avenue' Deal | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/britain-to-end-steel-rationing.html | Britain to End Steel Rationing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sir-r-k-s-chetty.html | SIR R. K. S. CHETTY | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-s-airline-liable-in-crash-fatal-to-55.html | U. S., AIRLINE LIABLE IN CRASH FATAL TO 55 | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hartford-publisher-appointed.html | Hartford Publisher Appointed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/amateur-art-show-gilded-by-royalty-notables-including-us-envoy.html | AMATEUR ART SHOW GILDED BY ROYALTY; Notables, Including U.S. Envoy, Contribute Work to London Display for Auction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/joins-two-insurance-boards.html | Joins Two Insurance Boards | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/tramp-ships-slip-goods-into-china-casual-crafts-extensive-trade.html | TRAMP SHIPS SLIP GOODS INTO CHINA; Casual Craft's Extensive Trade With Orient Indicates Gaps in Allied Blockade | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/market-in-bonds-flounders-again-weakness-general-bids-are-rejected.html | MARKET IN BONDS FLOUNDERS AGAIN; Weakness General -- Bids Are Rejected by Southern Bell for $30,000,000 Issue MARKET IN BONDS FLOUNDERS AGAIN | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bellevue-secretary-honored.html | Bellevue Secretary Honored | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/7-held-in-pier-war-killing-jury-hits-3-jersey-city-police-7-held-in.html | 7 Held in Pier War Killing; Jury Hits 3 Jersey City Police; 7 HELD IN HOBOKEN IN PIER WAR DEATH | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sale-is-proposed-of-sloaneblabon-alexander-smith-reveals-deal-for.html | SALE IS PROPOSED OF SLOANE-BLABON; Alexander Smith Reveals Deal for $10,250,000 Has Been Made With Congoleum SALE IS PROPOSED OF SLOANE-BLABON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hero-in-two-wars-gets-award-today-disabled-newark-cabbie-will.html | HERO IN TWO WARS GETS AWARD TODAY; Disabled Newark Cabbie Will Receive 3d Silver Star for Action in Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/coastal-oil-bill-wins-5635-as-senate-ends-long-debate-measure.html | Coastal Oil Bill Wins, 56-35, As Senate Ends Long Debate; Measure Slated for Conference With House to Reconcile States' Title to Resources -- 12 Amendments Beaten Down OFFSHORE OIL BILL PASSED BY SENATE | True | BY Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/connecticut-courts-get-districting-fight.html | CONNECTICUT COURTS GET DISTRICTING FIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/india-to-control-output-and-prices-bill-adopted-that-tightens.html | INDIA TO CONTROL OUTPUT AND PRICES; Bill Adopted That Tightens Government Regulation of Nation's Industries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/indian-bomb-harmless-inquiry-shows-threat-to-nehru-was-a-boyish.html | INDIAN 'BOMB' HARMLESS; Inquiry Shows 'Threat' to Nehru Was a Boyish Prank | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/father-tomasetti-head-of-alesians.html | FATHER TOMASETTI, - HEAD OF $ALESIANS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/president-bids-u-s-give-to-korea-fund-he-says-gis-on-scene-have.html | PRESIDENT BIDS U. S. GIVE TO KOREA FUND; He Says G.I.'s on Scene Have Donated More Than Public at Home -- Drive June 7 to 14 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bill-aids-news-man-to-protect-sources.html | BILL AIDS NEWS MAN TO PROTECT SOURCES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/carolyn-iurran-i-engaged-to-f2i-magruder-army-veteran-it.html | CAROLYN IURRAN * I ENGAGED TO F2)I :; Magruder, Army Veteran, :It | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/text-of-mayors-letter-to-dewey-on-city-finances.html | Text of Mayor's Letter to Dewey .on City Finances | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/struck-plant-ships-jet-engines.html | Struck Plant Ships Jet Engines | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/new-owners-take-bensonhurst-homes.html | NEW OWNERS TAKE BENSONHURST HOMES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/croton-camps-to-open-july-2.html | Croton Camps to Open July 2 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/katy-seeks-i-c-c-delay-asks-step-on-revamping-plan-to-consult.html | KATY SEEKS I. C. C. DELAY; Asks Step on Revamping Plan to Consult Opposition | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hueso-captures-jersey-trial-by-five-lengths-at-garden-state-park.html | Hueso Captures Jersey Trial by Five Lengths at Garden State Park; CULMONE'S MOUNT PAYS $13.80 FOR $2 Hueso Beats Better Goods in Prep for Jersey Stakes -- By Zeus is Third | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-study-praises-us-steel-industry-lesson-for-europe-is-drawn-from.html | U. N. STUDY PRAISES U.S. STEEL INDUSTRY; Lesson for Europe Is Drawn From Revolution Caused Here by Continuous Strip Mill | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-refugee-stamps-popular.html | U. N. Refugee Stamps Popular | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/producer-to-seek-ruling-by-equity-wilson-wants-to-clarify-status-of.html | PRODUCER TO SEEK RULING BY EQUITY; Wilson Wants to Clarify Status of Alien Actors in 'The Little Hut,' Opening Here Oct. 5 | True | By Sam Zolotow | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bonds-and-shares-on-london-market-improved-gold-and-dollar-reserves.html | BONDS AND SHARES ON LONDON MARKET; Improved Gold and Dollar Reserves in Month Impart Slightly Better Feeling | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/forum-to-discuss-scientist.html | Forum to Discuss Scientist | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/auxiliary-bishop-consecrated.html | Auxiliary Bishop Consecrated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/al-barisdeadi-built-itoi_pldits-engineer-headed-development-of.html | A.L. BARISDEAD;I BUILT ITOI_PLDITS; Engineer Headed Development/ of Gaseous Diffusion Works for Manhattan Project | True | Special to Tz I',!,w YoP. x TL,tr.. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/athletic-union-dinner-may-16.html | Athletic Union Dinner May 16 | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/miss-connolly-triumphs-in-second-round-of-italian-tennis-tourney-u.html | Miss Connolly Triumphs in Second Round of Italian Tennis Tourney; U. S. GIRL ADVANCES IN ROME BY 6-1, 6-0 Miss Connolly Defeats Maria Veronesi -- Patty Is Winner -- Fox Upsets Del Bello | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/syracuse-nine-wins-65.html | Syracuse Nine Wins, 6-5 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/college-ousts-student-princeton-suspends-four-others-as-aftermath.html | COLLEGE OUSTS STUDENT; Princeton Suspends Four Others as Aftermath of Riot | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/thurman-l-barnard.html | THURMAN L BARNARD | True | Special to THE NE,V OK TLES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/park-association-to-vote-today.html | Park Association to Vote Today | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/britain-may-help-with-arms.html | Britain May Help With Arms | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/chic-style-to-fore-for-ascot-parties-englishwomen-are-abandoning.html | CHIC STYLE TO FORE FOR ASCOT PARTIES; Englishwomen Are Abandoning Trailing Chiffon for More Modish Silk Costume | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/karachi-journalists-cleared-of-sedition.html | KARACHI JOURNALISTS CLEARED OF SEDITION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/trygve-lie-honors-successor.html | Trygve Lie Honors Successor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/widened-sales-tax-by-july-1-forecast-commercial-services-would-be.html | WIDENED SALES TAX BY JULY 1 FORECAST; Commercial Services Would Be Included -- Realty Board Aide Vows a Vigorous Protest BROADER SALES TAX BY JULY 1 FORECAST | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hosiery-given-mrs-eisenhower.html | Hosiery Given Mrs. Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ship-grounds-at-deal-freighter-runs-ashore-in-fog-tide-later-frees.html | SHIP GROUNDS AT DEAL; Freighter Runs Ashore in Fog -- Tide Later Frees Her | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/robbins-showman-admits-he-was-red-dance-creator-says-he-quit-in-47.html | ROBBINS, SHOWMAN, ADMITS HE WAS RED; Dance Creator Says He Quit in '47 -- Lists Playwrights Among Party Members ROBBINS, SHOWMAN, ADMITS HE WAS RED | True | By Peter Kihss | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-revision-plan-delayed.html | U. N. Revision Plan Delayed | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/theatre-guild-host-today.html | Theatre Guild Host Today | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/browns-option-two-players.html | Browns Option Two Players | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/70-more-argentines-held-homes-raided-in-hunt-for-plot-suspects-arms.html | 70 MORE ARGENTINES HELD; Homes Raided in Hunt for Plot Suspects -- Arms Seized | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/oconnor-accuses-jersey-politicians-hogan-aide-asserts-stamler.html | O'CONNOR ACCUSES JERSEY POLITICIANS; Hogan Aide Asserts Stamler Convicted Gamblers on Data Van Riper, Winne Ignored | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/pattersonhanehrow.html | PattersonHanehrow | True | Special to TH YOP. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/trade-held-vital-for-free-nations-pierson-world-chamber-official.html | TRADE HELD VITAL FOR FREE NATIONS; Pierson, World Chamber Official Stresses Need for West to Keep Goods Flowing | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/customs-spotcheck-order-held-boon-to-smugglers-in-two-protests.html | Customs 'Spot-Check' Order Held Boon to Smugglers in Two Protests; Associations Here Urge Treasury Secretary to Rescind Plan to Curtail Inspections and Cut Personnel by 100 in This District | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/nato-experts-visit-arsenal.html | NATO Experts Visit Arsenal | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/volleyball-squad-named.html | Volleyball Squad Named | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ford-getting-site-for-jersey-plant-200-acres-on-erie-line-near.html | FORD GETTING SITE FOR JERSEY PLANT; 200 Acres on Erie Line Near Mahwah Change Hands at Sharply Increased Prices | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/visitors-from-canada.html | VISITORS FROM CANADA | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/proposal-on-pakistan-renewed.html | Proposal on Pakistan Renewed | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/entry-of-refugees.html | Entry of Refugees | True | CHARLES H. SEAVER | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/democrats-split-on-appellate-post-bid-to-nominate-froessel-may-be.html | DEMOCRATS SPLIT ON APPELLATE POST; Bid to Nominate Froessel May Be Abandoned -- Bipartisan Backing of Lewis Possibility | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/censure-of-churchill-defeated.html | Censure of Churchill Defeated | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wagner-to-defend-track-title.html | Wagner to Defend Track Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/chinese-reported-in-command.html | Chinese Reported in Command | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/t-william-campbell.html | T. WILLIAM CAMPBELL | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/arts-school-change-voted.html | Arts School Change Voted | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/cashiers-golf-tourney-set.html | Cashiers' Golf Tourney Set | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/the-screen-in-review-the-juggle-with-kirk-douglas-as-former.html | THE SCREEN IN REVIEW; ' The Juggle,' With Kirk Douglas as Former Vaudeville Actor, Makes Debut at Victoria | True | By Bosley Crowther | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/foe-bars-u-n-plan-to-let-koreans-go-when-truce-is-set-rejects-move.html | FOE BARS U. N. PLAN TO LET KOREANS GO WHEN TRUCE IS SET; Rejects Move to End Deadlock on Captives -- Harrison Says Gain in Parleys Is 'Zero' FOE BARS U. N. PLAN TO LET KOREANS GO | | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/humphrey-attending-dedication-of-boston-reserve-banks-wing.html | Humphrey Attending Dedication Of Boston Reserve Bank's Wing | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/thruway-places-125000000-issue-state-authoritys-borrowing-effected.html | THRUWAY PLACES $125,000,000 ISSUE; State Authority's Borrowing Effected at Interest Cost of 2.63827 Per Cent | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/brass-used-widely-in-pieces-for-home-round-and-square-rods-are.html | BRASS USED WIDELY IN PIECES FOR HOME; Round and Square Rods Are Incorporated Into Collection Shown by Grosfeld House | True | By Betty Pepis | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/prof-jacques-stuckgoldi.html | PROF. JACQUES STUCKGOLDI | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/joseph-d-dunn.html | JOSEPH D. DUNN | True | SPecial to Tr Nw Yo Tnzs. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/red-sox-topple-white-sox-5-to-1-parnell-hurls-fivehitter-as-mates.html | RED SOX TOPPLE WHITE SOX, 5 TO 1; Parnell Hurls Five-Hitter as Mates Reach Rogovin for 8 Safeties at Chicago | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/skorich-to-coach-rpi-eleven.html | Skorich to Coach R.P.I. Eleven | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/commercial-atom-plant-westinghouse-starts-building-in-pittsburgh.html | COMMERCIAL ATOM PLANT; Westinghouse Starts Building in Pittsburgh Area | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/stockholders-of-20th-centuryfox-vote-on-issue-of-cumulative-ballot.html | Stockholders of 20th Century-Fox Vote on Issue of Cumulative Ballot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/elbert-f-bradt.html | ELBERT F, BRADT | True | Specia to T NW YO Trzs. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/lynne-marguelies-affianced.html | Lynne Marguelies Affianced | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/subversion-controls-upheld-purpose-explained-of-board-ruling-on.html | Subversion Controls Upheld; Purpose Explained of Board Ruling on Communist Party | | KARL E. MUNDT | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/acheson-resumes-law-practice.html | Acheson Resumes Law Practice | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/fleming-honored-by-state-masons-discoverer-of-penicillin-gets-medal.html | FLEMING HONORED BY STATE MASONS; Discoverer of Penicillin Gets Medal, Attributes His Find to Divine Providence | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/president-gets-golden-camera.html | President Gets Golden Camera | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/artists-writers-blacklisted.html | Artists, Writers Blacklisted | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/netty-simons-gives-bill-of-her-music.html | NETTY SIMONS GIVES BILL OF HER MUSIC | True | R. P. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/los-angeles-gets-three-live-shows-firstnighters-hard-put-as.html | LOS ANGELES GETS THREE LIVE SHOWS; First-Nighters Hard Put as 'Carousel,' Bostonians and 'Point of No Return' Open | True | By Howard Taubmanspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hope-freeman-fiancee-jellesiey-alumna-and-donald-schultz-will-be.html | HOPE FREEMAN FIANCEE; Jellesi'ey Alumna and Donald Schultz Will Be Married | True | Specta! to Nsw Yolk: TrMr. S. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/r-e-a-loan-paid-13-12-years-early-indiana-group-first-borrower.html | R. E. A. LOAN PAID 13 1/2 YEARS EARLY; Indiana Group First Borrower Serving Only Farmers to End Its Indebtedness | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/europe-council-gets-bonn-plaint-on-saar.html | EUROPE COUNCIL GETS BONN PLAINT ON SAAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mr-josephs-straw-man.html | MR. JOSEPH'S STRAW MAN | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/5borough-bomb-drill-calls-30000-workers.html | 5-Borough Bomb Drill Calls 30,000 Workers | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/recital-to-aucnr-i-cll-s_ool-fundi.html | RECITAL TO AUCNr I CLL S?_OOL' fUNDI | True | Special to Taz lqw Yo TuaEs. [ | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/tomasello-to-box-castellani.html | Tomasello to Box Castellani | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/stevenson-sees-nehru-in-india.html | Stevenson Sees Nehru in India | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/early-stock-gains-offset-by-selling-times-average-of-50-issues.html | EARLY STOCK GAINS OFFSET BY SELLING; Times' Average of 50 Issues Shows 0.20 Point Advance in Day of Mixed Trading VOLUME 1,290,000 SHARES Only 1,135 Listings on Tape, With 446 Closing Higher, 401 Off, 288 Unchanged | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/lower-down-payment-seen-as-next-fha-step.html | Lower Down Payment Seen as Next F.H.A. Step | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/labor-law-change-asked-arnold-urges-access-to-courts-for-small.html | LABOR LAW CHANGE ASKED; Arnold Urges Access to Courts for Small Business Men | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/william-a-teske.html | WILLIAM A. TESKE | True | Special to TI Nw Yol Tnss. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/pakistan-envoy-to-talk-upstate.html | Pakistan Envoy to Talk Upstate | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/3-studios-acquire-stories-for-screen-mgm-fox-and-columbia-schedule.html | 3 STUDIOS ACQUIRE STORIES FOR SCREEN; M-G-M, Fox and Columbia Schedule Future Projects -- Little Activity on Lots | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/notables-and-pros-tee-off-next-week-duke-of-windsor-and-bob-hope.html | NOTABLES AND PROS TEE OFF NEXT WEEK; Duke of Windsor and Bob Hope Among Entrants in Meadow Brook Golf Tournament | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/j-beach-clow.html | J. BEACH CLOW | True | special to T lCW Noax Tns. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/walter-b-simpson.html | WALTER B. SIMPSON | True | Special to THZ Nzw YoPJ TzS. | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bears-sign-pluim-halfback.html | Bears Sign Pluim, Halfback | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/labor-group-aids-hollywood-park-coast-council-unsympathetic-with.html | LABOR GROUP AIDS HOLLYWOOD PARK; Coast Council 'Unsympathetic With Demands' of Horsemen Seeking 40% of Take | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/thailand-asks-for-u-s-arms.html | Thailand Asks for U. S. Arms | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/snead-heads-emerson-electric.html | Snead Heads Emerson Electric | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/15thfloor-garden-part-of-club-tour-organization-also-presents.html | 15TH-FLOOR GARDEN PART OF CLUB TOUR; Organization Also Presents Rustic and Formal Growth in Apartment Shadows | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/armstrong-choice-for-u-s-job-denied-exrepresentative-was-billed-in.html | ARMSTRONG CHOICE FOR U. S. JOB DENIED; Ex-Representative Was Billed in Atlantic City as Aide to State Department | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/jack-spratt-and-1953.html | Jack Spratt and 1953 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/martha-tilton-pilot-marry.html | Martha Tilton, Pilot Marry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/yeshiva-inducts-nine-founders-of-einstein-college-honored-at.html | YESHIVA INDUCTS NINE; Founders of Einstein College Honored at Reception | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/cleanup-drive-opens-in-upper-manhattan.html | CLEAN-UP DRIVE OPENS IN UPPER MANHATTAN | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/for-peace-and-security.html | FOR PEACE AND SECURITY | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/eugene-y-allen.html | EUGENE Y. ALLEN | True | Specla to Nv Yo Tt.S. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/women-lawyers-find-bias-in-hunt-for-jobs.html | WOMEN LAWYERS FIND BIAS IN HUNT FOR JOBS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mrs-h-b-grayson-has-childl.html | Mrs. H. B. Grayson Has Childl | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/plum-for-miss-russell-star-of-wonderful-town-wins-barter-theatre.html | PLUM FOR MISS RUSSELL; Star of 'Wonderful Town' Wins Barter Theatre Award | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/new-budget-aide-takes-oath.html | New Budget Aide Takes Oath | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mrs-a-j-simpson-elected-heads-womans-auxiliary-of-protestant.html | MRS. A. J. SIMPSON ELECTED; Heads Woman's Auxiliary of Protestant Episcopal Diocese | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/news-of-food-plentiful-beef-supply-at-lower-prices-suggests.html | News of Food; Plentiful Beef Supply at Lower Prices Suggests Succulent Dishes of the Meat | True | By June Owen | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/governors-praise-u-sstate-liaison-see-in-capital-talks-an-end-to.html | GOVERNORS PRAISE U. S.-STATE LIAISON; See in Capital Talks an End to Washington 'Subjugation' -- Eisenhower Pledges Help | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/52-association-elects.html | 52 Association Elects | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/exact-tie-features-cricket-in-england.html | EXACT TIE FEATURES CRICKET IN ENGLAND | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/japanese-man-53-gets-citizenship-here-under-mccarran-act-after-44.html | Japanese Man, 53, Gets Citizenship Here Under McCarran Act After 44 Years in U. S. | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/gets-120000-for-l-i-crash.html | Gets $120,000 for L. I. Crash | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/radio-in-review-gunsmoke-a-western-well-off-the-beaten-path.html | RADIO IN REVIEW; ' Gunsmoke,' a Western Well Off the Beaten Path, Presented by C. B. S. Saturdays at 9:30.P. M. | True | By Jack Gould | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/asian-counterfeiters-seized.html | Asian Counterfeiters Seized | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/8th-annual-art-show-of-bar-group-opens.html | 8TH ANNUAL ART SHOW OF BAR GROUP OPENS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bellevue-gets-play-area-childrens-recreation-ground-dedicated-by.html | BELLEVUE GETS PLAY AREA; Children's Recreation Ground Dedicated by Mrs. B. A. Gimbel | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/journalism-dean-to-quit-post.html | Journalism Dean to Quit Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/missionary40-years-oies-mrs-frank-cary-had-served-in1-japan-with.html | MISSIONARY40 YEARS OIES; Mrs. Frank Cary Had Served in1 Japan With Clergyman Husbandl | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/gen-nikolai-buyanski.html | GEN. NIKOLAI BUYANSKI! | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/10c-fee-is-granted-on-rail-deliveries-i-c-c-allows-belowcarload.html | 10C FEE IS GRANTED ON RAIL DELIVERIES; I. C. C. Allows Below-Carload Rate in East, Says Higher One Would Divert Traffic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/heads-g-o-p-business-women.html | Heads G. O. P. Business Women | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/browns-vanquish-athletics-2-to-1-trucks-hurls-eighthitter-to-beat.html | BROWNS VANQUISH ATHLETICS, 2 TO 1; Trucks Hurls Eight-Hitter to Beat Philadelphia -- Wertz' Two-Run Homer Decides | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-severn-o-fladness.html | DR. SEVERN O. FLADNESS | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/matkowskynapel.html | MatkowskyNapel! | True | Special to Nw Yo Tz. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/kenny-stages-bingo-party.html | Kenny Stages Bingo Party | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/rise-stevens-in-israeli-concert.html | Rise Stevens in Israeli Concert | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/picnic-plays-benefit-sunday.html | Picnic' Plays Benefit Sunday | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/free-rail-service-ends-icc-approves-pickup-charge-of-10c-a-hundred.html | FREE RAIL SERVICE ENDS; I.C.C. Approves Pick-Up Charge of 10c a Hundred Pounds | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/parenthood-issue-is-at-voting-stage-election-set-for-tomorrow-by.html | PARENTHOOD ISSUE IS AT VOTING STAGE; Election Set for Tomorrow by Welfare and Health Council -- Dean Pike Makes Appeal | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/1928-drop-in-rubber-shook-du-pont-plans.html | 1928 DROP IN RUBBER SHOOK DU PONT PLANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/boy-10-back-home-after-wanderings-crime-doesnt-pay-he-says-when.html | BOY, 10, BACK HOME AFTER WANDERINGS; ' Crime Doesn't Pay,' He Says When Father Arrives for Him at Police Station | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/rams-sign-two-tackles.html | Rams Sign Two Tackles | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/belgrade-protests-to-sofia.html | Belgrade Protests to Sofia | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/251lb-sturgeon-in-shad-nets.html | 251-Lb. Sturgeon in Shad Nets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/guerin-hits-back-at-derby-critics-bumping-of-native-dancer-is.html | GUERIN HITS BACK AT DERBY CRITICS; Bumping of Native Dancer Is Blamed for Failure -- Other Rough Classics Recalled | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/standard-brands-elects-sales-manager-to-board.html | Standard Brands Elects Sales Manager to Board | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-edward-j-dodin.html | DR.' EDWARD J. DODIN | True | Specia! to TriE NEW N0'C TIMZ.S. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wood-field-and-stream-good-catches-reported-as-mackerel-arrive-in.html | Wood, Field and Stream; Good Catches Reported as Mackerel Arrive in Increasing Numbers Off Brielle | True | By Raymond R. Camp | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/manila-asks-shift-in-u-s-trade-pact-quirino-government-proposals.html | MANILA ASKS SHIFT IN U. S. TRADE PACT; Quirino Government Proposals Sent in Way Viewed as Bid to Bypass Ambassador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/long-island-women-to-meet.html | Long Island Women to Meet | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/attack-on-capital-of-laos-is-delayed-vietminh-is-believed-awaiting.html | ATTACK ON CAPITAL OF LAOS IS DELAYED; Vietminh Is Believed Awaiting Reinforcements -- 2 Isolated Posts Repulse Rebels | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/education-for-civic-cleanliness.html | Education for Civic Cleanliness | True | JULIA, COMFORT | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/spier-to-produce-tv-drama-series-leaves-omnibus-to-undertake.html | SPIER TO PRODUCE TV DRAMA SERIES; Leaves 'Omnibus' to Undertake 'Medallion Theatre,' Starting on July 11 Over C. B. S. | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/broad-ouster-power-denied-to-3-of-cabinet-by-the-house-dismissal.html | Broad Ouster Power Denied To 3 of Cabinet by the House; DISMISSAL POWER REFUSED BY HOUSE | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/g-i-interviews-sought-walter-white-says-negro-body-seeks-facts-on.html | G. I. INTERVIEWS SOUGHT; Walter White Says Negro Body Seeks 'Facts' on Freed Men | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/iuiss-carol-omin-is-wedi-n-y-u-alumna-becomes-bride-of-maxwell.html | IUISS CAROL OMIN IS WEDi; N Y U Al'umna Becomes Bride ' of Maxwell Alvin Sturtz t | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/robert-f-wagner.html | ROBERT F. WAGNER | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/yanks-crush-indians-with-8run-drive-in-fourth-and-take-undisputed.html | Yanks Crush Indians With 8-Run Drive in Fourth and Take Undisputed Lead; FORD OF BOMBERS WINS 11-1 CONTEST Yankee Hurler's Shutout Bid Spoiled by Westlake Homer -- 7 Singles Mark 4th | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/j-lyell-clarke.html | J. LYELL CLARKE | True | special to Tm No 'rF.s. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/l-i-fare-hearing-june-8.html | L. I. Fare Hearing June 8 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/reds-riot-in-amsterdam.html | Reds Riot in Amsterdam | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sea-inspires-fashions-designs-by-lotte-of-drewyn-are-based-on.html | SEA INSPIRES FASHIONS; Designs by Lotte of Drewyn Are Based on Marine Themes | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/eisenhower-plays-bob-hope.html | Eisenhower Plays Bob Hope | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/glenn-r-dougherty.html | GLENN R. DOUGHERTY | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/exaptives-airlift-to-u-s-nearing-end.html | EX-CAPTIVES' AIRLIFT TO U. S. NEARING END | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/miss-lloyisith-prospective-bride-she-will-be-married-in-july-to-dr.html | MISS LLOYI)-SITH PROSPECTIVE BRIDE; She Will Be Married in 'July to Dr, John Weber, of thel Columbia Medical Faculty I | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/judges-reappointment-asked.html | Judge's Reappointment Asked | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/end-of-monarchy-advanced-in-egypt.html | END OF MONARCHY ADVANCED IN EGYPT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/study-of-the-aged-termed-neglected.html | STUDY OF THE AGED TERMED NEGLECTED | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/3-physicians-tell-of-a-new-disease-lack-of-gamma-globulin-cuts.html | 3 PHYSICIANS TELL OF A NEW DISEASE; Lack of Gamma Globulin Cuts Resistance to Infection -- Adrenal Study Reported | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/peiping-radio-attacks-cambodia.html | Peiping Radio Attacks Cambodia | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/city-ballet-opens-its-spring-season-tallchief-jillana-kaye-wilde.html | CITY BALLET OPENS ITS SPRING SEASON; Tallchief, Jillana, Kaye, Wilde and Eglevsky in Good Form -- Plea for Funds Made | True | By John Martin | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/el-salvador-frees-23-in-plot.html | El Salvador Frees 23 in Plot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/turkey-gets-nato-shell-order-in-her-first-u-s-arms-contract-nato.html | Turkey Gets NATO Shell Order In Her First U. S. Arms Contract; NATO ARMS ORDER AWARDED TURKEY | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mrs-walter-goodman.html | MRS. WALTER GOODMAN | True | Special to TE Ns-v YORK TLZS, | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/boy-yearning-to-see-new-horse-gets-police-aid-for-3-a-m-visit.html | Boy, Yearning to See New Horse, Gets Police Aid for 3 A. M. Visit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/truman-aide-now-a-counselor.html | Truman Aide Now a Counselor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/kiss-me-kate-beats-parading-lady-in-firenze-handicap-at-jamaica.html | Kiss Me Kate Beats Parading Lady in Firenze Handicap at Jamaica; FAVORITE IS FIRST BY THREE LENGTHS Kiss Me Kate Takes $35,200 Jamaica Race -- Toboggan on Belmont Program Today | True | By Joseph C. Nichols | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mental-health-aid-urged-group-calls-for-support-of-drive-for.html | MENTAL HEALTH AID URGED; Group Calls for Support of Drive for $5,000,000 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/old-italian-city-ruins-found.html | Old Italian City Ruins Found | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/political-paper-barred-post-office-holds-up-delivery-of-newark.html | POLITICAL PAPER BARRED; Post Office Holds Up Delivery of Newark Campaign Circular | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/finland-wins-4-1.html | Finland Wins, 4 -- 1 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-harry-h-lamb.html | DR. HARRY H. LAMB | True | Special to Tz NEw YOXK TIMZS. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mayor-dedicates-bronx-school.html | Mayor Dedicates Bronx School | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/killing-called-wanton-lumbard-assails-puff-suspect-in-slaying-of-f.html | KILLING CALLED WANTON; Lumbard Assails Puff, Suspect in Slaying of F. B. I. Man | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/thais-act-to-clear-border-with-laos-fear-vietnamese-in-area-might.html | THAIS ACT TO CLEAR BORDER WITH LAOS; Fear Vietnamese in Area Might Aid Communist-Led Forces Invading Neighbor State THAIS ACT TO CLEAR BORDER WITH LAOS | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/amsterdam-buys-pacer.html | Amsterdam Buys Pacer | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/coal-mines-in-china-failing.html | Coal Mines in China Failing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/state-banks-net-sets-6year-high-lyon-reports-position-reflects.html | STATE BANK'S NET SETS 6-YEAR HIGH; Lyon Reports Position Reflects Freeing of Interest Rates, Strong Credit Demand | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/fred-magee.html | FRED MAGEE | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/greek-minister-here-for-talks.html | Greek Minister Here for Talks | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/prices-seen-held-on-cheaper-shoes-producers-retailers-sharing-in.html | PRICES SEEN HELD ON CHEAPER SHOES; Producers, Retailers Sharing in Cost Rise Absorption -- Buying at Show Gains | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/clyde-b-dakin.html | CLYDE B. DAKIN | True | Special to T NEW YORK TIMSS. | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mayor-asks-dewey-to-end-unfairness-in-fiscal-program-backs-josephs.html | MAYOR ASKS DEWEY TO END 'UNFAIRNESS' IN FISCAL PROGRAM; Backs Joseph's Objections to Transit Act -- Says the State Is 'Harsh and Punitive' BUT WILL NOT BLOCK PLAN Governor Is Urged to Reply -- Impellitteri Voices Hope for Aid From New Board MAYOR ASKS DEWEY TO BE 'FAIR' TO CITY | True | By Charles G. Bennett | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/texts-of-eisenhower-message-and-dulles-statement-on-foreign-aid.html | Texts of Eisenhower Message and Dulles Statement on Foreign Aid | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/nyu-teacher-silent-on-query-if-hes-red.html | N.Y.U. TEACHER SILENT ON QUERY IF HE'S RED | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/justice-jackson-has-operation.html | Justice Jackson Has Operation | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/fund-makes-sharp-gain.html | Fund Makes Sharp Gain | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/video-seen-as-curb-on-night-baseball.html | VIDEO SEEN AS CURB ON NIGHT BASEBALL | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/garbage-dispute-ready-for-airing-2-bills-pending-in-jersey-would.html | GARBAGE DISPUTE READY FOR AIRING; 2 Bills Pending in Jersey Would End Importation of New York Swill, Regulate Hog Farms | True | By Robert K. Plumb | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/tunisian-economy-in-an-oxygen-tent-france-pours-in-vast-sums-as.html | TUNISIAN ECONOMY IN AN OXYGEN TENT; France Pours in Vast Sums as Increase in Population Outstrips Production Rise | True | By Michael Clarkspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bulgarians-regain-river-islet.html | Bulgarians Regain River Islet | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/australia-to-ask-power-plan-bids-firm-price-tenders-sought-on.html | AUSTRALIA TO ASK POWER PLAN BIDS; Firm Price Tenders Sought on $131,264,000 Project in Snowy Mountains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/on-nonconformity.html | ON NONCONFORMITY | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/new-devices-aid-air-speed-studies-special-wind-tunnel-and-other.html | NEW DEVICES AID AIR SPEED STUDIES; Special Wind Tunnel and Other Giant 'Tools' Are Shown at Langley Field Laboratory | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/patrice-munsel-has-daughter.html | Patrice Munsel Has Daughter | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/for-free-european-elections-central-and-eastern-european-nations.html | For Free European Elections; Central and Eastern European Nations Said to Oppose Soviet Rule | True | PAUL AUER | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dente-sold-to-indianapolis.html | Dente Sold to Indianapolis | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/lockman-is-honored-giants-first-baseman-awarded-trophy-by-section-5.html | LOCKMAN IS HONORED; Giants' First Baseman Awarded Trophy by Section 5 Club | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/iildred-donovan-becomes-a-bribe-patricks-to-e-j-guardaro-i-fordha-m.html | IILDRED DONOVAN BECOMES A BRIBE !; ' Patrick's. to E. J.. Guardaro, I Fordha. m LaW G.raduate I | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/village-for-the-aged-dedicated-in-israel.html | VILLAGE FOR THE AGED DEDICATED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/church-woman-delegates-voted.html | Church Woman Delegates Voted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/rent-law-in-connecticut-standby-control-expires-june-3-but.html | RENT LAW IN CONNECTICUT; Standby Control Expires June 3 but Extension Is Pending | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/quick-action-indicated.html | Quick Action Indicated | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/arthur-black.html | ARTHUR BLACK | True | Special to T: {u N[W NO=K T[S. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/coronation-at-hunter-today.html | Coronation at Hunter Today | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/named-to-notre-dame-post.html | Named to Notre Dame Post | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/seaman-poet.html | SEAMAN POET | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wallenberg-called-loyal.html | Wallenberg Called Loyal | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/upstate-cemetery-bill-passed.html | Upstate Cemetery Bill Passed | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/msgr-f-j-murphy-51-exaide-to-spellman.html | MSGR. F. J. MURPHY, 51, EX.AIDE TO SPELLMAN | True | Special to N',uw Yo ar. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mchale-cards-record-62.html | McHale Cards Record 62 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/yawkey-follows-deity-with-red-sox-family.html | Yawkey Follows Deity With Red Sox Family | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/cattle-peak-seen-in-55-record-99000000-is-expected-by-agriculture.html | CATTLE PEAK SEEN IN '55; Record 99,000,000 Is Expected by Agriculture Department | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/american-in-paris-sets-paquin-style-summer-collection-a-pleasing.html | AMERICAN IN PARIS SETS PAQUIN STYLE; Summer Collection a Pleasing Union of U. S. and France -- Maggie Rouff Dresses Shown | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/george-j-link-jr.html | GEORGE J. LINK JR. | True | Spetal to THE NEW Yo | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/shifts-to-cluett-peabody-as-advertising-executive.html | Shifts to Cluett, Peabody As Advertising Executive | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/again-ii-registers-first-u-s-victory-argentina-horse-beats-sonic.html | AGAIN II REGISTERS FIRST U. S. VICTORY; Argentina Horse Beats Sonic With a Strong Finish and Pays $31.80 at Pimlico | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/35-fire-deaths-ruled-accidental.html | 35 Fire Deaths Ruled Accidental | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/troth-made-known-i-of__ss-bers___y-sro.html | TROTH MADE KNOWN I oF ¸_ss BErs___Y sro[ | True | Special to Tg NEW Yog Ti. | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/about-new-york-gimbels-loses-its-head-and-does-tell-macys-n-y-u.html | About New York; Gimbels Loses Its Head and Does Tell Macy's -- N. Y. U. Acquires Underground Stream | True | By Meyer Berger | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mark-c-lhommedieu.html | MARK C. L'HOMMEDIEU | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ace-61-flies-swan-song-under-15-london-bridges-old-ace-navigates-15.html | Ace, 61, Flies 'Swan Song' Under 15 London Bridges; OLD ACE NAVIGATES 15 LONDON BRIDGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/oxford-to-honor-2-statesmen.html | Oxford to Honor 2 Statesmen | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/11-u-s-girls-to-bow-four-new-yorkers-among-those-being-presented-to.html | 11 U. S. GIRLS TO BOW; Four New Yorkers Among Those Being Presented to Queen | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/good-brandy-defeated-empire-honey-beats-american-colt-by-neck-in.html | GOOD BRANDY DEFEATED; Empire Honey Beats American Colt by Neck in England | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mozart-on-pops-program-his-sinfonia-concertante-is-major-viennese.html | MOZART ON POPS PROGRAM; His Sinfonia Concertante Is Major Viennese Work | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-s-buying-booms-but-lags-for-year-armed-services-procurement-of.html | U. S. BUYING BOOMS, BUT LAGS FOR YEAR; Armed Services' Procurement of Textiles to June 30 Seen Far Below 1951-52 Period NEW AGENCY NOW AT WORK Purchases Were Held Down Before Combined Operation Was Started Last Oct. 1 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/indonesian-at-u-n-recalls-old-days-dr-palar-retiring-as-delegate.html | INDONESIAN AT U. N. RECALLS OLD DAYS; Dr. Palar, Retiring as Delegate, Tells When Office Was in Lexington Avenue Store | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/market-in-cotton-is-barely-steady-closing-in-active-months-off-by.html | MARKET IN COTTON IS BARELY STEADY; Closing in Active Months Off by 12 to 25 Points -- Reports on Weather Unfavorable | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/commodity-index-up-prices-advance-to-879-monday-from-876-last.html | COMMODITY INDEX UP; Prices Advance to 87.9 Monday From 87.6 Last Friday | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bonn-aide-admits-recent-nazi-peril-minister-of-justice-declares.html | BONN AIDE ADMITS RECENT NAZI PERIL; Minister of Justice Declares Naumann Group Planned to Seize West Germany | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/us-lines-1952-net-scores-40-jump-10511423-or-695-a-share-against.html | U.S. LINES 1952 NET SCORES 40% JUMP; $10,511,423, or $6.95 a Share, Against $7,489,812, or $4.94 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/harassment-laid-to-park-sheraton-24-residents-say-hotel-has-cut.html | HARASSMENT' LAID TO PARK SHERATON; 24 Residents Say Hotel Has Cut Services to Force Them Out -- Hearing May 14 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/george-l-pennington.html | GEORGE L. PENNINGTON | True | Special to TI NEW YOo Tns. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/marines-in-korea-get-new-chief.html | Marines in Korea Get New Chief | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/akihito-visits-queen-elizabeth.html | Akihito Visits Queen Elizabeth | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/eisenhower-urges-58-billion-in-aid-dulles-joins-plea-stassen-wilson.html | EISENHOWER URGES 5.8 BILLION IN AID DULLES JOINS PLEA; Stassen, Wilson, Humphrey Detail Mutual Security Plan to Joint Congress Committee FAR EAST GETS EMPHASIS 400 Million 'Defense Payment' to Indo-China Biggest Item for Any Single Country President Asks 5.8 Billion Aid; Cabinet Members Back His Plea | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/itwins-to-ms-g-r-compton-j.html | ITwins to M?s. G. R. Compton J?. | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wonsan-battered-by-u-s-battleship-new-jersey-leads-navalair-blow-at.html | WONSAN BATTERED BY U. S. BATTLESHIP; New Jersey Leads Naval-Air Blow at North Korea Port -Ground Action at Minimum | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/756-seized-in-raid-against-mau-mau-surrounded-in-native-market.html | 756 SEIZED IN RAID AGAINST MAU MAU; Surrounded in Native Market -- Police Accused of Killing Suspected Tribesman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sir-r-g-archibald-fought-diseases-73.html | SIR R. G. ARCHIBALD, FOUGHT DISEASES, 73 | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/2-communists-plea-dismissed.html | 2 Communists' Plea Dismissed | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/general-foods-picks-managers.html | General Foods Picks Managers | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/jamaican-chief-named-bustamante-gets-top-ministry-post-under-new.html | JAMAICAN CHIEF NAMED; Bustamante Gets Top Ministry Post Under New Statute | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/miss-pease-betrothed-pelham-girl-and-myron-beldock-son-of-jurist-to.html | MISS PEASE BETROTHED; Pelham Girl an---d Myr'on Beldock, Son of Jurist, to Marry. | True | Special to THS Nsw Yom, c Tl. I | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/potato-pyramid-remains-freeloaders-make-little-dent-in-long-island.html | POTATO PYRAMID REMAINS; Free-Loaders Make Little Dent in Long Island Surplus | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/british-admiral-warns-thais.html | British Admiral Warns Thais | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-admits-seeingeye-dog.html | U. N. Admits Seeing-Eye Dog | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/robber-gets-7000-in-elevator-holdup.html | ROBBER GETS $7,000 IN ELEVATOR HOLD-UP | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/named-to-get-gold-medal-of-christians-and-jews.html | Named to Get Gold Medal Of Christians and Jews | True | | 1981-05-15 | RE0000093715 | B00000413269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/aronson-ronson-chairman.html | Aronson Ronson Chairman | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ives-offers-bill-to-bar-labor-bias-all-other-members-of-senate.html | IVES OFFERS BILL TO BAR LABOR BIAS; All Other Members of Senate Committee Except Taft and Hill Back the Measure | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/harry-fox.html | HARRY FOX | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mcneill-gains-in-bermuda.html | McNeill Gains in Bermuda | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hodges-practices-on-off-day-in-bid-to-end-batting-slump-dodger.html | Hodges Practices on Off Day in Bid to End Batting Slump; DODGER INFIELDER LACKS OLD POWER Hodges Has Not Hit for Extra Bases This Season -- Brooks to Face Cards Tonight | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wechsler-gives-list-to-mcarthy-editor-supplies-names-of-those-he.html | WECHSLER GIVES LIST TO M'CARTHY; Editor Supplies Names of Those He Knew as Reds in '34-'37 -- Asks They Be Kept Secret | True | By C. P. TrussellSpecial To the New York Times. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/cohen-of-u-n-lectures-says-press-coverage-of-small-nations-is-not.html | COHEN OF U. N. LECTURES; Says Press Coverage of Small Nations Is Not Adequate | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mohaupt-weds-ann-r-collins.html | Mohaupt Weds Ann R. Collins | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/nurse-education-unit-elects.html | Nurse Education Unit Elects | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/miss-burghardts-troth-she-will-be-bride-of-lieut-john-b-roberts-in.html | MISS BURGHARDT'S TROTH; She Will Be Bride of Lieut. John B. Roberts in Okinawa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/new-ruling-bodies-scrapped-by-soviet.html | NEW RULING BODIES SCRAPPED BY SOVIET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/good-news-from-geneva.html | GOOD NEWS FROM GENEVA | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-06 | 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/pre33-banking-acts-are-cited-by-medina.html | PRE-'33 BANKING ACTS ARE CITED BY MEDINA | True | | 1981-05-15 | RE0000093715 | B00000413269 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-group-aids-child-refugees.html | U. S. Group Aids Child Refugees | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/fraud-case-called-error-by-caudle-house-unit-hears-he-doubted.html | FRAUD CASE CALLED ERROR BY CAUDLE; House Unit Hears He Doubted Broker Could Be Convicted, So Urged Killing Charges | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/gets-jersey-citizen-award.html | Gets Jersey Citizen Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/christie-pleads-innocent.html | Christie Pleads Innocent | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/de-gaulle-bows-out.html | DE GAULLE BOWS OUT | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tree-peonies-join-macy-flower-show-local-blossoms-are-slow-to-open.html | TREE PEONIES JOIN MACY FLOWER SHOW; Local Blossoms Are Slow to Open, but California Sends Display by Airplane | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bazaar-on-saturday-homecrest-aides-will-offer-benefit-at-the-plaza.html | BAZAAR ON SATURDAY; Homecrest Aides Will Offer Benefit at the Plaza | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/coast-track-stands-pat-hollywood-park-rejects-board-proposal-for.html | COAST TRACK STANDS PAT; Hollywood Park Rejects Board Proposal for Purse Increase | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/robert-l-myers-65-i-athletics-director.html | ROBERT L. MYERS, 65, i ATHLETICS DIRECTOR | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/eastman-music-festival-dr-howard-hanson-conducts-at-annual-event-in.html | EASTMAN MUSIC FESTIVAL; Dr. Howard Hanson Conducts at Annual Event in Rochester | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/neel-in-toronto-music-post.html | Neel in Toronto Music Post | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/seeing-is-believing.html | Seeing Is Believing | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/democracy-in-jamaica.html | DEMOCRACY IN JAMAICA | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/opera-1953-discussed-league-of-composers-presents-roundtable-talk.html | OPERA 1953' DISCUSSED; League of Composers Presents Round-Table Talk at Center | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/friermood-elected-again.html | Friermood Elected Again | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/7th-patrolman-arrested-3500-bail-set-staten-island-graft-and.html | 7TH PATROLMAN ARRESTED; $3,500 Bail Set Staten Island Graft and Corruption Inquiry | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/3-winners-for-madden-include-royal-mustang.html | 3 Winners for Madden Include Royal Mustang | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/compensation-seminar-slated.html | Compensation Seminar Slated | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/garver-of-tigers-tops-senators-84-detroit-hurler-scatters-ten-hits.html | GARVER OF TIGERS TOPS SENATORS, 8-4; Detroit Hurler Scatters Ten Hits, Belts Two-Run Homer Despite Injury to Knee | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/klinar-v-m-i-court-captain.html | Klinar V. M. I. Court Captain | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/hillside-called-speed-trap.html | Hillside Called 'Speed Trap' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bertrand-russell-menotti-and-colette-named-honorary-members-of-arts.html | Bertrand Russell, Menotti and Colette Named Honorary Members of Art's Group | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/power-output-up-142-but-7938823000-kwh-is-drop-from-the-week-before.html | POWER OUTPUT UP 14.2%; But 7,938,823,000 K.W.H. Is Drop From the Week Before | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/b-b-jones-is-dead-youth-benefactor-noted-turfman-who-became-rich-on.html | B. B. JONES IS DEAD; YOUTH BENEFACTOR; Noted Turfman Who Became Rich on Oil Helped Many Students Through College | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/trade-deficit-believed-factor.html | Trade Deficit Believed Factor | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/seixas-and-patty-reach-quarterfinals-of-italian-tennis-tourney-four.html | Seixas and Patty Reach Quarter-Finals of Italian Tennis Tourney; FOUR AUSTRALIANS ADVANCE IN ROME | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/divorce-bill-passed-senate-sends-it-to-the-house-provides-state.html | DIVORCE BILL PASSED; Senate Sends It to the House -- Provides State Recognition | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cards-to-start-games-earlier.html | Cards to Start Games Earlier | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-is-stockpiling-west-berlin-area-to-balk-blockade-dulles.html | U. S. IS STOCKPILING WEST BERLIN AREA TO BALK BLOCKADE; Dulles Discloses Eisenhower Authorization -- Aid Spending This Year Left Indefinite | True | By Felix Belair Jr. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/jersey-girl-wins-music-contest.html | Jersey Girl Wins Music Contest | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/60-held-in-tunisia-in-wake-of-killing-2-arms-caches-and-a-secret.html | 60 HELD IN TUNISIA IN WAKE OF KILLING; 2 Arms Caches and a Secret Printshop Found in Drive on Purported Terrorist Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ditto-bowls-638-series.html | Ditto Bowls 638 Series | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/canadian-house-bids-u-s-end-trade-curb.html | CANADIAN HOUSE BIDS U. S. END TRADE CURB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cotton-leads-on-links-with-137.html | Cotton Leads on Links With 137 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/blind-man-spots-plane-before-a-seeing-observer.html | Blind Man Spots Plane Before a Seeing Observer | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/supremes-bub-victor-favorite-beats-africance-by-3-lengths-in.html | SUPREME'S BUB VICTOR; Favorite Beats Africance by 3 Lengths in Suffolk Dash | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/caution-in-trade-with-brazil-urged-exporters-advised-to-move-warily.html | CAUTION IN TRADE WITH BRAZIL URGED; Exporters Advised to Move Warily Once Nation Clears Up Debt Owed Here | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bard-theatre-gains-connecticut-assembly-approves-sale-of-land-for.html | BARD THEATRE GAINS; Connecticut Assembly Approves Sale of Land for Site | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/house-bought-in-mount-vernon.html | House Bought in Mount Vernon | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-cool-to-shift-in-manila-tariffs-will-study-philippine-proposals.html | U. S. COOL TO SHIFT IN MANILA TARIFFS; Will Study Philippine Proposals for Revision of 1946 Act but Sees Changes Far Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/merrittchapman-scott-firstquarter-net-is-14c-a-share-against-41c-in.html | MERRITT-CHAPMAN & SCOTT; First-Quarter Net Is 14c a Share, Against 41c in 1952 Period | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/senators-restore-funds-for-housing-subcommittee-revives-35000-units.html | SENATORS RESTORE FUNDS FOR HOUSING; Subcommittee Revives 35,000 Units That President Asked -- U. S. Staffs in Europe Cut | True | By the United Press. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/schedule-is-listed-for-sadlers-wells.html | SCHEDULE IS LISTED FOR SADLER'S WELLS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ban-on-dr-d-f-gibson-upheld.html | Ban on Dr. D. F. Gibson Upheld | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/un-concessions-ring-up-many-but-all-flow-into-insatiable-pocket.html | U.N. Concessions Ring Up Many $$ But All Flow Into Insatiable Pocket; Visiting Public Puts $1,500,000, Other Sources $4,500,000 in General Fund's Till | True | By Kathleen McLaughlin | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/deck-men-win-race-defeat-the-engine-division-in-schoolship-lifeboat.html | DECK MEN WIN RACE; Defeat the Engine Division in Schoolship Lifeboat Event | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/columbia-men-raid-girls-dormitories-barnard-students-reply-with.html | COLUMBIA MEN RAID GIRLS DORMITORIES; Barnard Students Reply With Shrieks, Bags of Water -- 1,000 Spectators on Hand | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/state-democrats-warned-on-losses-farley-says-party-must-have.html | STATE DEMOCRATS WARNED ON LOSSES; Farley Says Party Must Have Stronger Leaders to Avoid a Minority Status | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/scouts-cook-at-city-hall-mayor-inspects-tent-watches-camping-meal.html | SCOUTS COOK AT CITY HALL; Mayor Inspects Tent, Watches Camping Meal Prepared | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/freedom-for-indochina-declaration-by-france-is-considered-necessary.html | Freedom for Indo-China; Declaration by France Is Considered Necessary to Stop Communism | True | J. J. SINGH | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ferguson-conlon.html | Ferguson -- Conlon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/forty-niners-sign-pair.html | Forty Niners Sign Pair | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/american-president-lines-net-earnings-last-year-reduced-by-strike.html | AMERICAN PRESIDENT LINES; Net Earnings Last Year Reduced by Strike to $1,539,974 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/transit-body-picks-casey-as-chairman-by-a-divided-vote-first.html | TRANSIT BODY PICKS CASEY AS CHAIRMAN BY A DIVIDED VOTE; First Meeting Also Reveals a Split Between City and State Appointees on Basic Policy | True | By Leo Egan | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/italian-reds-accuse-bishop-on-voting-law.html | ITALIAN REDS ACCUSE BISHOP ON VOTING LAW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/french-ban-strikes-on-warvital-ships.html | FRENCH BAN STRIKES ON WAR-VITAL SHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bronx-65-ugh-pelham-villagers-seeking-own-p-o-resent-new.html | BRONX 65?? UGH!; Pelham Villagers, Seeking Own P. O., Resent New Address | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/woman-banker-is-named-aide-to-u-s-treasurer.html | Woman Banker Is Named Aide to U. S. Treasurer | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ms__joh-c__son.html | M.S._JOH. -C__SO"N. | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-o-officers-reelected.html | U. S O. Officers Re-elected | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/inventories-up-slightly-766-billion-reported-in-march-200-million.html | INVENTORIES UP SLIGHTLY; 76.6 Billion Reported in March, 200 Million Over February | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/student-concert-given-third-street-school-settlement-has-program-at.html | STUDENT CONCERT GIVEN; Third Street School Settlement Has Program at Town Hall | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/a-homemade-bomb-rips-station-locker.html | A HOMEMADE BOMB RIPS STATION LOCKER | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/city-fiscal-plea-studied-dewey-asks-top-aides-to-sift-special.html | CITY FISCAL PLEA STUDIED; Dewey Asks Top Aides to Sift Special Session Requests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/figl-praises-kaghan-notes-effort-of-information-aide-against.html | FIGL PRAISES KAGHAN; Notes Effort of Information Aide Against Austrian Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/gasoline-supplies-are-down-in-week-off-391000-barrels-light-oil.html | GASOLINE SUPPLIES ARE DOWN IN WEEK; Off 391,000 Barrels -- Light Oil Stocks Gain as Heavy Slip -- Crude Runs Higher | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/prevention-urged-as-psychiatry-job-education-also-is-advocated-for.html | PREVENTION URGED AS PSYCHIATRY JOB; Education Also Is Advocated for Mental Health by Dr. R. H. Coigny of W. H. O. | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/news-of-food-new-italianstyle-cafe-in-midtown-begins-its-daylong.html | News of Food; New Italian-Style Cafe in Midtown Begins Its Day-Long 'Coffee Hour' at 11:30 A. M. | True | By June Owen | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/swan-lake-steals-ballet-spotlight-classic-performed-by-tallchief.html | SWAN LAKE STEALS BALLET SPOTLIGHT; Classic Performed by Tallchief and Eglevsky at Center -- 'Duel,' 'Pied Piper' on Bill | True | By John Martin | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/princeton-classes-elect-varsity-football-stars-are-among-officers.html | PRINCETON CLASSES ELECT; Varsity Football Stars Are Among Officers Chosen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/progress-in-malaya-red-rebel-strength-declines-as-british-carry-war.html | Progress in Malaya; Red Rebel Strength Declines as British Carry War Into Foe's Jungle Fastness | True | By Hanson W. Baldwin | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/south-korea-seeks-u-s-aid.html | South Korea Seeks U. S. Aid | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/plan-board-backs-big-coney-project-housing-for-420-families-at-cost.html | PLAN BOARD BACKS BIG CONEY PROJECT; Housing for 420 Families at Cost of $6,485,000 Will Use 6.91-Acre Site | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/campaign-on-bingo-ordered-in-jersey-parsons-tells-prosecutors-it-is.html | CAMPAIGN ON BINGO ORDERED IN JERSEY; Parsons Tells Prosecutors It Is Duty to Stamp Out Games, Cites Ruling by Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/government-study-unit-backed.html | Government Study Unit Backed | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/principal-suspended-head-of-north-babylon-school-dropped-pending.html | PRINCIPAL SUSPENDED; Head of North Babylon School Dropped Pending Hearing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-mintire-defended-christian-churches-unit-scores-presbyterian.html | DR. M'INTIRE DEFENDED; Christian Churches Unit Scores Presbyterian Group's Censure | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/todd-prepares-new-venice.html | Todd Prepares New 'Venice' | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/miss-breslaws-plans-will-be-wed-here-on-aug-30-to-dr-harvey.html | MISS BRESLAW'S PLANS; Will Be Wed Here on Aug. 30 to Dr. Harvey Lothringer | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/commands-no-premium-over-u-s-money-there-for-1st-time-since-march.html | Commands No Premium Over U. S. Money There for 1st Time Since March, 1952 -- Drop Laid to Switching of Securities | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/in-the-nation-trade-with-red-china-is-certainly-aid.html | In The Nation; Trade With Red China Is Certainly Aid | True | By Arthur Krock | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-n-courses-of-action-listed.html | U. N. Courses of Action Listed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/eatontown-65-first-in-garden-state-dash.html | EATONTOWN, 6-5, FIRST IN GARDEN STATE DASH | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/high-commission-to-drop-2400.html | High Commission to Drop 2,400 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/west-is-close-to-a-bid-to-soviet-on-austria.html | WEST IS CLOSE TO A BID TO SOVIET ON AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/g-o-p-rushing-season-nixon-10-new-senators-break-may-15-straw-hat.html | G. O. P. RUSHING SEASON; Nixon, 10 New Senators Break May 15 Straw Hat Deadline | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/lynn-courtney-a-bride-vassar-alumna-wed-to-charles-moffly-u-s.html | LYNN COURTNEY A BRIDE; Vassar Alumna Wed to Charles Moffly, U. S. Official in Paris | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/radiotv-curb-law-urged-to-preserve-baseball-diamond-officials-seek.html | Radio-TV Curb Law Urged to Preserve Baseball; DIAMOND OFFICIALS SEEK CONGRESS AID | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/statement-by-yale-official.html | Statement by Yale Official | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mrs-charles-m-egan.html | MRS. CHARLES M. EGAN | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/saratoga-case-acquittal-v-j-urquhart-is-first-found-innocent-in.html | SARATOGA CASE ACQUITTAL; V. J. Urquhart Is First Found Innocent in Gaming Inquiry | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/soviet-said-to-aim-at-longtime-peace-article-in-chief-theoretical.html | SOVIET SAID TO AIM AT LONG-TIME PEACE; Article in Chief Theoretical Organ Urges Amity -- Insists on Backing Colonial Peoples | True | By Harrison E. Salisbury | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/criticized-referee-quits-hitting-at-ring-mayhem.html | Criticized Referee Quits, Hitting at Ring 'Mayhem' | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/butter-bargain-slated-milling-company-dairy-group-plan-midwest.html | BUTTER BARGAIN SLATED; Milling Company, Dairy Group Plan Midwest Promotion | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/duty-rise-planned-on-wool-tops-soon-countervailing-levy-of-18-to-be.html | DUTY RISE PLANNED ON WOOL TOPS SOON; Countervailing Levy of 18% to Be Imposed About June 15 on Uruguayan Imports | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/textile-man-purchases-3-georgia-developments.html | Textile Man Purchases 3 Georgia Developments | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/rain-checks-extra-treat-for-2473-st-louis-fans.html | Rain Checks Extra Treat For 2,473 St. Louis Fans | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/moore-to-oppose-maxim-light-heavyweight-king-risks-title-in-utah-on.html | MOORE TO OPPOSE MAXIM; Light Heavyweight King Risks Title in Utah on June 24 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/speed-blamed-in-wreck-i-c-c-finds-atlantic-coastline-train-hit-96.html | SPEED BLAMED IN WRECK; I. C. C. Finds Atlantic Coastline Train Hit 96 Miles an Hour | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/britain-would-back-appeal.html | Britain Would Back Appeal | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tb-youth-center-to-gain-by-show.html | TB YOUTH CENTER TO GAIN BY SHOW | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dutch-chart-economic-unity.html | Dutch Chart Economic Unity | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/piracy-sentence-reduced-tangier-court-cuts-paley-term-to-probation.html | PIRACY SENTENCE REDUCED; Tangier Court Cuts Paley Term to Probation and Fine | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/seeks-rentrise-repeal-tammany-to-start-circulating-petitions.html | SEEKS RENT-RISE REPEAL; Tammany to Start Circulating Petitions Tomorrow | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/subsistence-allowance-cut.html | Subsistence Allowance Cut | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/thomas-e-booth.html | THOMAS E. BOOTH | True | .oecJal to T-g Z:;;N N01'-i TI;,?',... | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/chiefs-and-jolters-triumph.html | Chiefs and Jolters Triumph | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/liverpool-lineup-named.html | Liverpool Line-Up Named | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/security-traders-fete-tomorrow.html | Security Traders' Fete Tomorrow | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/casualties-in-korea-rise-395-in-a-week.html | CASUALTIES IN KOREA RISE 395 IN A WEEK | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/morris-zietz.html | MORRIS ZIETZ | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/new-stores-planned-by-chain.html | New Stores Planned by Chain | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/justice-signs-with-redskins.html | Justice Signs With Redskins | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/a-oncemighty-section-in-army-goes-to-the-dogs.html | A Once-Mighty Section In Army Goes to the Dogs | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/pink-is-used-freely-in-summer-fashions.html | PINK IS USED FREELY IN SUMMER FASHIONS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bay-state-retains-boxing-rules.html | Bay State Retains Boxing Rules | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/richardson-golf-will-start-today-strafaci-to-defend-honors-in.html | RICHARDSON GOLF WILL START TODAY; Strafaci to Defend Honors in Tourney Listed for Three Days at Seawane Club | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/roman-catholic-church-accused-of-obstructing-parenthood-group.html | Roman Catholic Church Accused Of Obstructing Parenthood Group; 'Pressure Tactics' Charged With the Intent to Balk Planned Program All Over U. S. -- Catholic Charities Has No Comment | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/4-schools-get-1000000-higgins-trust-makes-grants-for-scientific.html | 4 SCHOOLS GET $1,000,000; Higgins Trust Makes Grants for Scientific Education | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tax-record-seizure-illegal-court-rules.html | TAX RECORD SEIZURE ILLEGAL, COURT RULES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/chinese-reds-free-yugoslav.html | Chinese Reds Free Yugoslav | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/fuentes-set-for-wilson-bout.html | Fuentes Set for Wilson Bout | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-howell-rainmaker-also-offers-an-antidote.html | Dr. Howell, Rainmaker, Also Offers an Antidote | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/britain-pressed-on-truce-churchill-again-declines-labor-plea-for.html | BRITAIN PRESSED ON TRUCE; Churchill Again Declines Labor Plea for Civilian Negotiators | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/elianoff-humes.html | Elianoff -- Humes | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/emanuel-m-seligson.html | EMANUEL M. SELIGSON | True | Specia.] to TItE NW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/new-atlas-powder-president.html | New Atlas Powder President | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/yanks-flag-quest-seen-as-rougher-stengel-orders-stadium-drill-on.html | YANKS' FLAG QUEST SEEN AS ROUGHER; Stengel Orders Stadium Drill on Return From Initial Swing Through West | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/un-gives-stamp-design-awards.html | U.N. Gives Stamp Design Awards | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/congress-body-urges-indiapakistan-amity.html | CONGRESS BODY URGES INDIA-PAKISTAN AMITY | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/visitors-from-moscow.html | VISITORS FROM MOSCOW | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/witness-bars-answers-progressive-party-aide-wont-say-if-he-was-in.html | WITNESS BARS ANSWERS; Progressive Party Aide Won't Say if He Was in Spy Group | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/faculty-members-crowned.html | Faculty Members 'Crowned' | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/1000000-byoir-fee-called-picayunish.html | $1,000,000 BYOIR FEE CALLED 'PICAYUNISH' | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/john-n-platt.html | JOHN N. PLATT | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/loans-to-business-are-off-23000000-reserve-board-also-reports-a.html | LOANS TO BUSINESS ARE OFF $23,000,000; Reserve Board Also Reports a Drop of $247,000,000 in Government Deposits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/white-house-heeds-demands-for-jobs-grant-of-more-power-to-hall.html | WHITE HOUSE HEEDS DEMANDS FOR JOBS; Grant of More Power to Hall, Party's National Chairman, Is Under Consideration | True | By W. H. Lawrence | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/george-w-billings-jr.html | GEORGE W. BILLINGS JR. | True | Sp.cil t T" ";".' YO? TIES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/de-mille-barred-as-tv-performer-artist-union-says-film-man-is-not.html | DE MILLE BARRED AS TV PERFORMER; Artist' Union Says Film Man Is Not 'In Good Standing and Rules Him Off Sullivan Spot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/india-not-to-seek-return-of-the-kohinoor-diamond.html | India Not to Seek Return Of the Kohinoor Diamond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/6-of-taxpayers-pay-60-of-states-levy-on-incomes-study-of-1951.html | 6% of Taxpayers Pay 60% of State's Levy On Incomes, Study of 1951 Returns Shows | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/inquiries-stir-methodist-group.html | Inquiries Stir Methodist Group | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/jones-laughlin-shifts-5-e-k-miller-to-head-output-2-other-new-vice.html | JONES, LAUGHLIN SHIFTS 5; E. K. Miller to Head Output -- 2 Other New Vice Presidents | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/welfare-factions-discuss-problems-warring-groups-bury-hatchet-for.html | WELFARE FACTIONS DISCUSS PROBLEMS; Warring Groups Bury Hatchet for Day and Talk of Aged and Alcoholism in City | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/personal-income-up-1500000000-private-industry-payroll-gain-in.html | PERSONAL INCOME UP $1,500,000,000; Private Industry Payroll Gain in March Put Annual Rate at $282,500,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/footnote-on-a-dictum.html | FOOTNOTE ON A DICTUM | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cleanup-drive-pressed-scouts-and-pal-members-aid-in-seeking-out.html | CLEAN-UP DRIVE PRESSED; Scouts and P.A.L. Members Aid in Seeking Out Untidy Areas | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/james-tieford-jones.html | JAMES TIEFORD JONES | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/president-to-spend-2-days-at-penn-state.html | PRESIDENT TO SPEND 2 DAYS AT PENN STATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/atom-blast-probable-today.html | Atom Blast Probable Today | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/army-lacrosse-victor-195.html | Army Lacrosse Victor, 19-5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/benjamin-fiering.html | BENJAMIN FIERING | True | .cp_C[a! to TI; ic; .N y.ep.c. 'FrM. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/fathers-said-to-face-loss-of-draft-delay.html | FATHERS SAID TO FACE LOSS OF DRAFT DELAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/165-wheat-price-beaten-in-canada.html | $1.65 WHEAT PRICE BEATEN IN CANADA | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-raymond-g-drewry.html | DR. RAYMOND G. DREWRY | True | .3cial to Ttz; I:W or,: TIM.c. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/violets-win-5-to-0-and-take-3d-place-n-y-u-with-bittlingmaiers-6hit.html | VIOLETS WIN, 5 TO 0, AND TAKE 3D PLACE; N. Y. U., With Bittlingmaier's 6-Hit Hurling, Tops Hofstra -- Fordham in Front, 4-3 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mrs-lindsay-fairfax.html | MRS. LINDSAY FAIRFAX | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bonds-and-shares-on-london-market-business-remains-slack-and-only.html | BONDS AND SHARES ON LONDON MARKET; Business Remains Slack and Only African Golds and Oil Issues Are Active and Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/phelps-dodge-corp-quarters-net-at-9716905-is-up-4-cents-a-share-to.html | PHELPS DODGE CORP.; Quarter's Net at $9,716,905 Is Up 4 Cents a Share to 96 Cents | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/commodity-index-up-prices-rise-to-881-on-tuesday-from-879-the-day.html | COMMODITY INDEX UP; Prices Rise to 88.1 on Tuesday From 87.9 the Day Before | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tax-reform-to-spur-equity-buying-urged.html | TAX REFORM TO SPUR EQUITY BUYING URGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/israel-airs-view-on-clashes.html | Israel Airs View on Clashes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/maines-farmers-wade-in-potatoes-sharp-price-dip-leaves-situation.html | MAINE'S FARMERS WADE IN POTATOES; Sharp Price Dip Leaves Situation 'Little Tight,' Banker Says, but 'Dumping' Is Doubted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/du-pont-saw-future-of-tire-business-dim.html | DU PONT SAW FUTURE OF TIRE BUSINESS DIM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/life-post-to-rabbi-segal.html | Life Post to Rabbi Segal | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/londoncairo-talks-on-suez-broken-off-londoncairo-talk-on-suez.html | London-Cairo Talks on Suez Broken Off; LONDON-CAIRO TALK ON SUEZ RUPTURED | True | By Robert Doty | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/rain-halts-braves-in-tie-first-meeting-with-pirates-is-stopped.html | RAIN HALTS BRAVES IN TIE; First Meeting With Pirates Is Stopped After Third at 1-1 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/grand-union-buys-canada-chain.html | Grand Union Buys Canada Chain | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/woman-97-survived-by-104.html | Woman, 97, Survived by 104 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/un-health-unit-names-officers.html | U.N. Health Unit Names Officers | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/senate-extends-war-goods-curbs.html | Senate Extends War Goods Curbs | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/fair-truce-called-goal.html | Fair Truce Called Goal | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/old-seventh-honors-veteran.html | Old Seventh Honors Veteran | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/miss-m-r-lee-fiancee-of-daniel-g-collins.html | MISS M. R. LEE FIANCEE OF DANIEL G. COLLINS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/wynn-to-face-yankees.html | Wynn to Face Yankees | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/readjusted-levy-urged-for-liquor-state-administrators-told-aim-is.html | READJUSTED LEVY URGED FOR LIQUOR; State Administrators Told Aim Is to Suppress Bootlegging, Not to Raise Revenue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/named-general-secretary-of-national-y-w-c-a.html | Named General Secretary Of National Y. W. C. A. | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/medal-given-old-bolshevik.html | Medal Given 'Old Bolshevik' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/skywriting-over-city-opposed.html | Sky-Writing Over City Opposed | True | T.J.W | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/georg-e-sotterspecht.html | G-BORG E SOTTERSpCCht | True | to Tf{E I';V Yoi4.. Tu:E. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/president-gets-guard-of-1000-here-today-eisenhower-to-get-1000.html | President Gets Guard Of 1,000 Here Today; EISENHOWER TO GET 1,000 GUARDS HERE | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/roberta-traub-affianced.html | Roberta Traub Affianced | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bronze-age-doodle-is-dug-up-in-greece-perhaps-historys-earliest-it.html | BRONZE AGE DOODLE IS DUG UP IN GREECE; Perhaps History's Earliest, It Is Sketch of Dancer, Maybe by Preoccupied Merchant | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/us-to-fly-civilians-home-acts-on-moscow-report-of-7-arriving-soon.html | U.S. TO FLY CIVILIANS HOME; Acts on Moscow Report of 7 Arriving Soon From Korea | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/for-more-textile-study-budget-is-proposed-to-continue-new-england.html | FOR MORE TEXTILE STUDY; Budget Is Proposed to Continue New England Group's Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/speling-bill-withdrawn-backers-say-british-education-office-plans.html | SPELING BILL' WITHDRAWN; Backers Say British Education Office Plans Concessions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/stands-built-at-frisch-field.html | Stands Built at Frisch Field | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/inquiries-burden-rent-offices-setup-mcgoldrick-weighs-change-in.html | INQUIRIES BURDEN RENT OFFICES SET-UP; McGoldrick Weighs Change in Administration -- Complaints Against Landlords Rise | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/farm-group-reelects-washington-woman-is-renamed-head-of-national.html | FARM GROUP RE-ELECTS; Washington Woman Is Re-Named Head of National Association | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mcarthy-asks-list-of-reds-on-papers-tells-excommunist-to-name-party.html | M'CARTHY ASKS LIST OF REDS ON PAPERS; Tells Ex-Communist to Name Party Members in Press, TV, Radio in New York | True | By C. P. Trussell | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/simpson-bill-opposed.html | Simpson Bill Opposed | True | D. F. SHAUGHNESSY | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/physicians-invent-coughing-machine-device-seen-as-lifesaver-in.html | PHYSICIANS INVENT COUGHING MACHINE; Device Seen as Life-Saver in Bulbar Polio and Other Ills When Lungs Are Clogged | True | By William L. Laurence | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/argentina-takes-whaler-dispute-over-modern-ship-ends-with-purchase.html | ARGENTINA TAKES WHALER; Dispute Over Modern Ship Ends With Purchase to Be Tanker | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/trouble-along-way-follows-smooth-path-at-the-roxy-small-town-girl.html | ' Trouble Along Way' Follows Smooth Path at the Roxy -- 'Small Town Girl' in Loew's | True | A. W. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/davis-halts-lions-in-league-test-92-yale-hurler-allows-columbia.html | DAVIS HALTS LIONS IN LEAGUE TEST, 9-2; Yale Hurler Allows Columbia Four Hits -- Dartmouth Sets Back Cornell Team, 8-5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/riverdale-takes-laurels-in-track-captures-van-cortlandt-park-school.html | RIVERDALE TAKES LAURELS IN TRACK; Captures Van Cortlandt Park School Meet -- Hayes Victor in Freshman Competition | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/martin-cites-aims-at-bank-dedication.html | MARTIN CITES AIMS AT BANK DEDICATION | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-john-d-goerty.html | DR. JOHN D. GO{ERTY | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ad-manager-is-appointed-for-gms-hyatt-division.html | Ad Manager Is Appointed For G.M.'s Hyatt Division | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bid-to-homemaker-urged-on-utilities.html | BID TO HOMEMAKER URGED ON UTILITIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/president-termed-big-dam-opponent-new-policy-is-to-build-where-need.html | PRESIDENT TERMED 'BIG DAM' OPPONENT; New Policy Is to Build Where Need Exists, L. A. Huston Tells Teachers' Course | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/i-vanc-rook.html | --I vAN-C RooK$-- | True | .pecia! to TH N' YO== T[. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/metropolitan-life-offices-will-honor-ecker-today.html | Metropolitan Life Offices Will Honor Ecker Today | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/episcopal-women-in-annual-meeting-league-for-patriotic-service.html | EPISCOPAL WOMEN IN ANNUAL MEETING; League for Patriotic Service, Which Aids Many Projects, Assembles at York Club | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/elected-vice-president-of-p-lorillard-company.html | Elected Vice President Of P. Lorillard Company | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/juliana-flies-to-norway.html | Juliana Flies to Norway | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bargaining-unstabilized.html | BARGAINING UNSTABILIZED | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/friend-heads-olympians-former-u-s-athletes-elect-illinois-judge-to.html | FRIEND HEADS OLYMPIANS; Former U. S. Athletes Elect Illinois Judge to Helm | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/warners-on-list-of-flexible-lots-studio-optimistic-on-future-will.html | WARNERS ON LIST OF 'FLEXIBLE' LOTS; Studio, Optimistic on Future, Will Vary Film Techniques, Show Own Process Soon | True | By Thomas M. Pryor | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mrs-basil-harris-honored.html | Mrs. Basil Harris Honored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/rise-in-bonds-first-in-more-than-week-obligations-of-us-snap-back.html | RISE IN BONDS FIRST IN MORE THAN WEEK; Obligations of U.S. Snap Back 1/16 to 3/8 Point -- Issues of Corporations Also Higher | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/arms-promised-to-thailand.html | Arms Promised to Thailand | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/syndicate-obtains-midtown-offices-investors-buy-sixteenstory.html | SYNDICATE OBTAINS MIDTOWN OFFICES; Investors Buy Sixteen-Story Building in Murray Hill -Deal on W. 43d Street | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/oil-parley-urged-on-president.html | Oil, Parley Urged on President | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/central-park-fetes-to-mark-100th-year.html | CENTRAL PARK FETES TO MARK 100TH YEAR | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/oneida-leases-floor-silverware-concern-gets-space-for-offices-at-99.html | ONEIDA LEASES FLOOR; Silverware Concern Gets, Space for Offices at 99 Park Ave. | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/trot-is-captured-by-thunderation-m-c-rose-is-length-behind-favorite.html | TROT IS CAPTURED BY THUNDERATION; M. C. Rose Is Length Behind Favorite in Yonkers Event, With Flashy Princess 3d | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/2-in-cabinet-favor-more-tariff-help-benson-mckay-tell-house-unit-in.html | 2 IN CABINET FAVOR MORE TARIFF HELP; Benson, McKay Tell House Unit Industry Can Get Increased Protection in Trade Act | True | By John D. Morris | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/luncheon-parties-at-belmont-park-turf-and-field-club-members-and.html | LUNCHEON PARTIES AT BELMONT PARK; Turf and Field Club Members and Guests Meet Before Opening Race at Track | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/8105712-cleared-by-b-f-goodrich-co-net-is-equal-to-194-a-share-in-f.html | $8,105,712 CLEARED BY B. F. GOODRICH CO.; Net Is Equal to $1.94 a Share in First Quarter Compared With $1.61 Year Ago | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/kingsmen-win-at-net-63.html | Kingsmen Win at Net, 6-3 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/iraqi-cabinet-formally-resigns.html | Iraqi Cabinet Formally Resigns | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bill-limits-marshals-service.html | Bill Limits Marshals' Service | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/superior-steel-gets-financing.html | Superior Steel Gets Financing | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/india-exports-126-elephants-special-to-the-new-york-times.html | India Exports 126 Elephants; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/walter-c-williams.html | WALTER C. WILLIAMS | True | SpecS3-1 to THI. NEW YO,IK T. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/lesson-in-steel-making.html | LESSON IN STEEL MAKING | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/delay-on-jobless-angers-bengurion-differing-israeli-parties-told.html | DELAY ON JOBLESS ANGERS BEN-GURION; Differing Israeli Parties Told Money to Put Unemployed to Work Must Be Raised Now | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/college-group-hears-cherne.html | College Group Hears Cherne | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/white-sox-score-over-red-sox-62-pierce-pitches-sixhitter-to-end.html | WHITE SOX SCORE OVER RED SOX, 6-2; Pierce Pitches Six-Hitter to End Chicago Losing Streak -- Wilber Paces Boston | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/pier-boycott-case-opened-by-n-l-r-b-long-trial-foreseen-in-action-b.html | PIER BOYCOTT CASE OPENED BY N. L. R. B.; Long Trial Foreseen in Action Brought by Shipping Group in I. L. A. Tug Strike Aid | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/prices-end-mixed-on-grain-market-weakness-in-wheat-is-factor-in.html | PRICES END MIXED ON GRAIN MARKET; Weakness in Wheat Is Factor in Drop of Other Cereals as Well as Soybeans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/seretse-khama-still-backed.html | Seretse Khama Still Backed | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cotton-output-dips-ginnings-from-52-crop-put-at-14950999-running.html | COTTON OUTPUT DIPS; Ginnings From '52 Crop Put at 14,950,999 Running Bales | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/catholic-guild-breakfast-set.html | Catholic Guild Breakfast Set | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/110-in-customs-get-dismissal-notices-face-loss-of-jobs-june-30-if.html | 110 IN CUSTOMS GET DISMISSAL NOTICES; Face Loss of Jobs June 30 if Personnel Cut Proposed by Humphrey Goes Into Effect | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/front-page-1-no-title-vietminh-retiring-from-laos-capital.html | Front Page 1 -- No Title; VIETMINH RETIRING FROM LAOS CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/speculators-buy-u-s-funds.html | Speculators Buy U. S. Funds | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dollar-drive-gets-results-in-europe-london-and-bonn-earnings-up.html | DOLLAR DRIVE GETS RESULTS IN EUROPE; London and Bonn Earnings Up Despite a Drop in Exports -- Competitiveness Held Factor | True | By Michael L Hoffman | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/french-pilots-sight-weary-rebel-troops-pulling-north-from-luang.html | French Pilots Sight Weary Rebel Troops Pulling North From Luang Prabang -- First U. S. Cargo Planes Arrive | True | By the United Press. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/rev-w-f-venables-79-rector-of-episcopal-church-in-newark-32-years.html | REV. W. F. VENABLES, 79; Rector of Episcopal Church in Newark 32 Years Is Dead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/8-nazis-still-under-fire-bonn-prosecutor-says-4-freed-men-are-being.html | 8 NAZIS STILL UNDER FIRE; Bonn Prosecutor Says 4 Freed Men Are Being Investigated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/charities-get-240000-will-of-mrs-tuller-publishers-widow-filed-in.html | CHARITIES GET $240,000; Will of Mrs. Tuller, Publisher's Widow, Filed in White Plains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/women-hear-u-s-treasurer.html | Women Hear U. S. Treasurer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/trust-suit-in-300th-day-counsel-for-glore-forgan-asks-dismissal-of.html | TRUST SUIT IN 300TH DAY; Counsel for Glore Forgan Asks Dismissal of Charges | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/hicksville-homes-to-open-on-sunday-furnishings-of-3-model-houses.html | HICKSVILLE HOMES TO OPEN ON SUNDAY; Furnishings of 3 Model Houses Show That Traditional and Modern Aren't So Different | True | By Betty Pepis | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/japan-and-sweden-sign-pact.html | Japan and Sweden Sign Pact | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/brooks-win-by-73-in-protested-game-erskine-holds-cards-to-five.html | BROOKS WIN BY 7-3 IN PROTESTED GAME; Erskine Holds Cards to Five Safeties as Hodges Wallops 140th Homer for Record | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cancan-and-lilo-bow-here-tonight-peter-cookson-also-stars-in.html | CAN-CAN' AND LILO BOW HERE TONIGHT; Peter Cookson Also Stars in Porter-Burrows Musical at Shubert -- 7:30 Curtain Set | True | By Louis Calta | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/heads-alumni-association-of-columbia-law-school.html | Heads Alumni Association Of Columbia Law School | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/miss-naomi-kaplan-becomes-affianced.html | MISS NAOMI KAPLAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/canadian-pacific-reports-decline-stockholders-told-earnings-should.html | CANADIAN PACIFIC REPORTS DECLINE; Stockholders Told Earnings Should Show Improvement -- Other Company Meetings | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/soccer-squad-en-route-here.html | Soccer Squad En Route Here | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mrs-o-l-eisenhart.html | MRS. O. L. EISENHART | True | Special to Th-s l';w Yo. Tl,-a. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/east-germans-get-output-rise-edict-increase-in-production-rates.html | EAST GERMANS GET OUTPUT RISE EDICT; Increase in Production Rates Ordered to Avert Failure of the Five-Year Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/13month-low-set-here-premium-on-dominion-currency-hits-a-bottom-of.html | 13-MONTH LOW SET HERE; Premium on Dominion Currency Hits a Bottom of 5/16 Cent | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/utility-to-offer-additional-stock-general-public-to-issue-1for15.html | UTILITY TO OFFER ADDITIONAL STOCK; General Public to Issue 1.for-15 Warrants to Shareholders -- Three States Gas Files | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/national-guard-seeking-recruits.html | National Guard Seeking Recruits | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/2faced-blanket-shown-one-side-has-textured-pattern-other-has-warmth.html | 2-FACED BLANKET SHOWN; One Side Has Textured Pattern, Other Has Warmth of Wool | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tsiang-returns-to-formosa.html | Tsiang Returns to Formosa | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sports-jackets-to-be-popular.html | Sports Jackets to Be Popular | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-n-body-urges-one-tax-would-exempt-foreign-capital-from-double.html | U. N. BODY URGES ONE TAX; Would Exempt Foreign Capital From Double Burden | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/38-more-excaptives-in-greeted-on-arrival-in-california-last-group.html | 38 MORE EX-CAPTIVES IN; Greeted on Arrival in California -- Last Group in Hawaii | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/navy-fliers-smash-foes-mining-plant-knock-out-transformer-unit-and.html | NAVY FLIERS SMASH FOE'S MINING PLANT; Knock Out Transformer Unit and Buildings at Komdok in Far Northeast Korea | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/riley-knocks-out-gallardo-in-7th-ends-rivals-streak-at-12-as.html | RILEY KNOCKS OUT GALLARDO IN 7TH; Ends Rival's Streak at 12 as Referee Halts Washington Bout at 1:07 of Round | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/negro-actress-to-give-show.html | Negro Actress to Give Show | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/manuel-c-gallagher.html | MANUEL C. GALLAGHER | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/stander-lectures-house-red-inquiry-bars-queries-on-past-ties.html | STANDER LECTURES HOUSE RED INQUIRY; Bars Queries on Past Ties -- Another Witness Names 41 He Knew as Communists | True | By Peter Kihss | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/stock-volume-off-to-sixmonth-low-only-1110000-shares-of-1088-issues.html | STOCK VOLUME OFF TO SIX-MONTH LOW; Only 1,110,000 Shares of 1,088 Issues Are Traded During a Colorless Session | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-6-no-title.html | Article 6 -- No Title | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dewey-assailed-on-milk-balch-asks-him-to-demand-a-us-hearing-on.html | DEWEY ASSAILED ON MILK; Balch Asks Him to Demand a U.S. Hearing on Sales in Jersey | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/peiping-reports-120-gift-planes.html | Peiping Reports 120 Gift Planes | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/aid-asked-for-u-n-work-nations-that-have-not-donated-told-of-korean.html | AID ASKED FOR U. N. WORK; Nations That Have Not Donated Told of Korean and Arab Tasks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/city-curbing-sales-of-illegal-pistols-suspected-dealers-of-unlisted.html | CITY CURBING SALES OF ILLEGAL PISTOLS; Suspected Dealers of Unlisted Weapons Cut From 127 to 51 Since Jan. 1, Hogan Says | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-n-cool-to-broader-control.html | U. N. Cool to Broader Control | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/2-get-kiwanis-scholarships.html | 2 Get Kiwanis Scholarships | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/homer-by-ennis-wasted-rain-postpones-redlegs-game-in-3d-with-phils.html | HOMER BY ENNIS WASTED; Rain Postpones Redlegs Game in 3d With Phils Ahead, 2-0 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/arizona-schools-raise-6200000-phelps-fennnuveen-group-wins-issues.html | ARIZONA SCHOOLS RAISE S6,200,000; Phelps, Fenn-Nuveen Group Wins Issues of Pima County at 3.163 Per Cent Cost | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-8-no-title-tuscany-wins-toboggan-and-arcaro-boots-home-4-as.html | Article 8 -- No Title; Tuscany Wins Toboggan and Arcaro Boots Home 4 as Belmont Opens | True | By James Roach | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/robinson-to-fight-if-title-leaves-u-s-but-ray-likes-show-business.html | ROBINSON TO FIGHT IF TITLE LEAVES U. S.; But Ray Likes Show Business and Intends to Remain in Retirement Otherwise | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/british-delicacy-a-curiosity-here-throngs-at-british-exposition-at.html | BRITISH DELICACY A CURIOSITY HERE; Throngs at British Exposition at Wanamaker's Puzzled by Yorkshire Pudding | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/spirit-of-fear-regretted-restricting-may-day-parade-queried-as.html | Spirit of Fear Regretted; Restricting May Day Parade Queried as Indication of Insecurity | True | GREGORY WEINSTEIN | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/harold-warrender.html | HAROLD WARRENDER | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ecuador-bars-press-plea.html | Ecuador Bars Press Plea | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/firm-denies-it-gave-a-loan-to-mcarthy.html | FIRM DENIES IT GAVE A LOAN TO M'CARTHY | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/the-oil-given-away.html | THE OIL GIVEN AWAY | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/wood-field-and-stream-newman-reticent-flytier-working-his-magic-at.html | Wood, Field and Stream; Newman, Reticent Fly-Tier, Working His Magic at Trail and Stream Shop | True | By Raymond R. Camp | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/greek-minister-feted-economics-chief-discusses-more-u-s-aid-in.html | GREEK MINISTER FETED; Economics Chief Discusses More U. S. Aid in Capital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/brewer-cleared-of-contempt.html | Brewer Cleared of Contempt | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/97000-settles-accident-suit.html | $97,000 Settles Accident Suit | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/home-bureau-events-today.html | Home Bureau Events Today | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-leo-pasnolsky-of-u-n-fai-ie-economist-exaide-at-state-department.html | DR. LEO PASNOLSKY OF U. N. FAI I)E; Economist, Ex.Aide at State Department Wrote Charter of World Organization | True | Speicial | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/a-a-a-withdraws-from-highway-unit.html | A. A. A. WITHDRAWS FROM HIGHWAY UNIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/3-premieres-mark-samaroff-concert-goldman-persichetti-sonatas-and.html | 3 PREMIERES MARK SAMAROFF CONCERT; Goldman, Persichetti Sonatas and Daniel-Lesur Variations Presented at Modern Art | True | H. C. S. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dutch-books-on-exhibit-100-selected-by-netherlands-are-given-to.html | DUTCH BOOKS ON EXHIBIT; 100, Selected by Netherlands, Are Given to Public Library | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/lyman-hall-allen.html | LYMAN HALL ALLEN | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/kulp-duckworth.html | Kulp -- Duckworth | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/-sack-racks-in-office-buildings-to-speed-mail-here.html | ' Sack Racks' in Office BUildings to Speed Mail Here | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/rookie-baffles-athletics-6-to-0-in-his-debut-as-st-louis-starter.html | Rookie Baffles Athletics, 6 to 0, In His Debut as St. Louis Starter; Six Batters Reach First, Five on Walks and One on Error by Holloman in No-Hitter | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/atom-project-cuts-possible-cole-says.html | ATOM PROJECT CUTS POSSIBLE, COLE SAYS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/william-j-wheatley.html | WILLIAM J. WHEATLEY | True | Special to Tq IVv Nor-: T[u. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/peace-and-vodka-are-wonderful-at-tass-fete-in-new-delhi-embassy.html | Peace, and Vodka, Are Wonderful At Tass Fete in New Delhi Embassy | True | By Robert Trumbull | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sixacre-tract-is-purchased-in-jersey-for-development-as-small.html | Six-Acre Tract Is Purchased in Jersey For Development as Small Industry Area | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/new-trade-group-formed.html | New Trade Group Formed | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/state-medical-group-resists-carver-clinic.html | STATE MEDICAL GROUP RESISTS CARVER CLINIC | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/taft-move-blocks-immunity-powers-bars-vote-without-full-debate-on.html | TAFT MOVE BLOCKS IMMUNITY POWERS; Bars Vote Without Full Debate on Plan to Help Inquiries Spur Witnesses to Talk | True | By William S. White | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mgm-technicolor-musical-opens-here.html | M-G-M Technicolor Musical Opens Here | True | H. H. T. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/higher-loan-rate-to-spur-building-homeindustry-leaders-urge-further.html | HIGHER LOAN RATE TO SPUR BUILDING; Home-Industry Leaders Urge Further Aids -- New York's Slum Plans Criticized | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bonn-irks-allies-by-steel-tax-bill-measure-to-permit-increase-in.html | BONN IRKS ALLIES BY STEEL TAX BILL; Measure to Permit Increase in Turnover Levy Viewed as Impairing Pool Plan | True | By Drew Middleton | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/many-americans-rescued.html | Many Americans Rescued | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/nehru-ignores-mcarthy-says-india-will-continue-trade-with-communist.html | NEHRU IGNORES M'CARTHY; Says India Will Continue Trade With Communist China | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/offer-made-to-exchange-stock.html | Offer Made to Exchange Stock | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/planners-approve-cross-bronx-route.html | PLANNERS APPROVE CROSS BRONX ROUTE | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/2-deny-jarka-gifts-were-for-payoffs-former-shipping-officials-who.html | 2 DENY JARKA GIFTS WERE FOR PAY-OFFS; Former Shipping Officials Who Got $27,800 Tell Senators of 'Stupid' Acceptances | True | By Emanuel Perlmutter | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/holloman-nervous-in-9th-he-threw-curves-changeups-fast-balls-in.html | HOLLOMAN NERVOUS IN 9TH; He Threw Curves, Change-Ups, Fast Balls in Last Frame | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/arkansas-plans-offshore-oil-suit-house-vote-on-bill-is-expected.html | ARKANSAS PLANS OFFSHORE OIL SUIT; House Vote on Bill Is Expected Monday -- McKay Attacked for Private Power Stand | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sixfamily-house-among-bronx-deals.html | SIX-FAMILY HOUSE AMONG BRONX DEALS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/yale-strike-is-set-student-jobs-issue-service-employes-to-act-today.html | YALE STRIKE IS SET; STUDENT JOBS ISSUE; Service Employes to Act Today -- Self-Help Program Limit, Pay Rise Among Demands | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mitchell-completes-a-triple-on-just-sidney-in-reiserstown-purse-at.html | Mitchell Completes a Triple on Just Sidney in Reiserstown Purse at Pimlico; FAVORITE IS CLOSE TO COURSE RECORD | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/advice-on-tooting-own-hooters-offered-for-u-s-drivers-on-coronation.html | Advice on Tooting Own Hooters Offered For U. S. Drivers on Coronation Tours | True | By Bert Pierce | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/state-rent-statute-called-stringent.html | STATE RENT STATUTE CALLED 'STRINGENT' | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/closing-irregular-in-cotton-futures-prices-16-points-off-to-14-up.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices 16 Points Off to 14 Up, Old Crop Months Weakest -- 26 May Notices Stopped | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/school-officials-sworn.html | School Officials Sworn | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/la-prensa-gets-new-head.html | La Prensa Gets New Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sunray-oil-completes-54-wells-in-quarter-39-productive-net-rises-3c.html | Sunray Oil Completes 54 Wells in Quarter, 39 Productive -- Net Rises 3c to 54c a Share | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/paper-mill-for-portugal-facility-to-be-erected-under-private-point.html | PAPER MILL FOR PORTUGAL; Facility to Be Erected Under Private Point 4 Program | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dulles-cites-peril-sees-all-southeast-asia-menaced-by-invasion.html | DULLES CITES PERIL; Sees All Southeast Asia Menaced by Invasion -- Knowland Urges Help | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mayor-woos-flynn-galloway-proposed-for-job-as-magistrate-in-bronx.html | MAYOR WOOS FLYNN; Galloway Proposed for Job as Magistrate in Bronx | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/pirates-option-hogue.html | Pirates Option Hogue | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/pakistan-leader-faces-first-test-new-prime-minister-to-confer-with.html | PAKISTAN LEADER FACES FIRST TEST; New Prime Minister to Confer With Hostile East Bengal Group at Dacca Today | True | By John P. Callahan | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/general-foods-declares-extra.html | General Foods Declares Extra | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/design-variety-noted-in-puerto-rican-rugs.html | DESIGN VARIETY NOTED IN PUERTO RICAN RUGS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/19-are-reported-killed-by-earthquake-in-chile.html | 19 Are Reported Killed By Earthquake in Chile | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/frederick-quittner-speela-to-t-icw-yo-t.html | FREDERICK QUITTNER; Speela! to T. Icw Yo T]:... | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/european-unity-pushed-advisory-council-to-increase-links-with.html | EUROPEAN UNITY PUSHED; Advisory Council to Increase Links With Coal-Steel Pool | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/major-dawson-rifle-winner.html | Major Dawson Rifle Winner | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/west-germany-offers-help.html | West Germany Offers Help | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/defense-measure-approved.html | Defense Measure Approved | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/compo-shoe-expands.html | Compo Shoe Expands | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/southern-railway-to-split-stock.html | Southern Railway to Split Stock | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/greek-at-l-i-u-runs-oneman-blood-drive.html | GREEK AT L. I. U. RUNS ONE-MAN BLOOD DRIVE | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tribute-to-mrs-leo-amstein.html | Tribute to Mrs. Leo Amstein | True | LEONARD D. ADKINS | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/diocesan-survey-asked-division-of-protestant-episcopal-unit-in.html | DIOCESAN SURVEY ASKED; Division of Protestant Episcopal Unit in Jersey to Be Studied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/flute-club-reelects-officers.html | Flute Club Re-Elects Officers | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/23000000-issues-on-market-today-long-island-lighting-to-offer.html | $23,000,000 ISSUES ON MARKET TODAY; Long Island Lighting to Offer $10,000,000 of Preferred to Pay Off Bank Loans | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/taft-sees-bias-bill-as-labor-act-snag-says-ives-plan-will-hold-up.html | TAFT SEES BIAS BILL AS LABOR ACT SNAG; Says Ives Plan Will Hold Up Revision if It Is Made Part of Amendment Measure | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/worlds-increase-in-steel-is-steady-united-nations-bulletin-shows.html | WORLD'S INCREASE IN STEEL IS STEADY; United Nations' Bulletin Shows Rise Since '29 to Peak in '51 of 285,000,000 Metric Tons | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-news-agencies-hit-argentine-congress-gets-bill-to-check-their.html | U. S. NEWS AGENCIES HIT; Argentine Congress Gets Bill to Check Their Activities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bakelite-co-plans-record-expansion-3-factories-to-be-built-to-lift.html | BAKELITE CO. PLANS RECORD EXPANSION; 3 Factories to Be Built to Lift Annual Polyethylene Output to 250 Million Pounds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/karl-ferlqstrom-ibtlsiness-engie-former-mit-professor-who-ws.html | !KARL FERlqSTROM,. IBtlSINESS ENGIE; Former M.I.T. Professor, Who Ws Shipbuilding, Foundry Expert, Is Dead at 65 | True | i{peelal to Nzv Yo Txr.q. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/algeron-noya-7t-a-retired-justice-iofficial-referee-of-the-state.html | ALGERON NOYA, 7t., A RETIRED JUSTICE; lOfficial Referee of the State , Supreme Court Dies--Led J i Philanthropies in Brooklyn | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/priests-to-follow-labor.html | Priests to Follow Labor | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/leaving-bowery-savings-for-port-chester-bank.html | Leaving Bowery Savings For Port Chester Bank | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/city-center-drive-opens-elsa-maxwell-gives-the-mayor-a-donation-of.html | CITY CENTER DRIVE OPENS; Elsa Maxwell Gives the Mayor a Donation of $5,000 | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/erring-son-linked-to-absent-father-masculine-influence-is-needed-by.html | ERRING SON LINKED TO ABSENT FATHER; Masculine Influence Is Needed by Boys, Psychiatrist Says at Los Angeles Meeting | True | By Murray Illson | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sudanese-elections-postponed.html | Sudanese Elections Postponed | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/witness-in-killing-named-dock-boss-man-free-on-bail-is-selected-to.html | WITNESS IN KILLING NAMED DOCK BOSS; Man Free on Bail Is Selected to Replace Kelly on Jarka Pier in Hoboken | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/yiddish-revue-opens-tomorrow.html | Yiddish Revue Opens Tomorrow | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/negro-is-initiated-chapter-suspended.html | NEGRO IS INITIATED; CHAPTER SUSPENDED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cricket-century-scored-robertson-makes-110-runs-for-middlesex-in.html | CRICKET CENTURY SCORED; Robertson Makes 110 Runs for Middlesex in British Match | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/nyla-herber-engaged-columbia-student-affianced-to-liuet-c-f-ahrens.html | NYLA HERBER ENGAGED; Columbia Student Affianced to Liuet. C. F. Ahrens, U.S.A.F. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/michalske-gets-line-post.html | Michalske Gets Line Post | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-g-r-grose-headed-de-pauw-u-i-1-years.html | DR. G. R. GROSE, HEADED DE PAUW U. I 1 YEARS | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/de-gaulles-party-is-out-of-politics-general-bars-electoral-and.html | DE GAULLE'S PARTY IS OUT OF POLITICS; General Bars Electoral and Assembly Role to Propagate Reform 'Mission' in France | True | By Harold Callender | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dark-star-at-belmont-derby-victors-next-start-likely-to-be-in.html | DARK STAR AT BELMONT; Derby Victor's Next Start Likely to Be in Preakness Prep | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/woman-bids-soviet-stress-love-not-work-in-films.html | Woman Bids Soviet Stress Love, Not Work, in Films | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/divisional-vice-president-for-mathieson-chemical.html | Divisional Vice President For Mathieson Chemical | True | | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/papers-of-ford-fill-a-gap-in-the-history-he-scorned-ford-papers-to.html | Papers of Ford Fill a Gap In the History He Scorned; Ford Papers, to be Dedicated at Home Today, Yield Mountain of Treasure and Trash Linked With His Life | True | By Elie Abel | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/polo-grounders-rally-for-six-runs-in-fifth-to-defeat-chicagoans-85.html | Polo Grounders Rally for Six Runs In Fifth to Defeat Chicagoans, 8-5; Wilhelm of Giants Halts Cubs' Threat in Ninth -- Spencer Hits Homer and Double | True | By William J. Briordy | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/siren-blares-half-hour-warns-of-fire-in-jersey-town-and-then-gets.html | SIREN BLARES HALF HOUR; Warns of Fire in Jersey Town and Then Gets Stuck | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mcneill-wins-in-bermuda.html | McNeill Wins in Bermuda | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/i-i-carl-e-dreher-dead-i-westinghouse-aide-i.html | I I CARL E. DREHER DEAD, I WESTINGHOUSE AIDE I | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/truman-is-back-in-office-starts-work-on-memoirs.html | Truman Is Back in Office, Starts Work on Memoirs | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/jury-is-discharged-in-trial-of-banker.html | JURY IS DISCHARGED IN TRIAL OF BANKER | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/jakarta-bank-workers-strike.html | Jakarta Bank Workers Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/riordan-brickenstein.html | Riordan -- Brickenstein | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/transport-news-and-notes-queen-elizabeth-in-quickest-turnaround.html | Transport News and Notes; Queen Elizabeth in Quickest Turnaround Here -- U.S. Invites Grain Fumigation Bids | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bronx-democrats-meet-impellitteri-and-desapio-attend-but-not-at.html | BRONX DEMOCRATS MEET; Impellitteri and DeSapio Attend but Not at Same Time | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/handicaps-of-disabled-social-attitudes-and-the-legal-limitations.html | HANDICAPS OF DISABLED; Social Attitudes and the Legal Limitations Held at Fault | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/easy-shift-sought-to-new-n-p-a-plan-orders-on-defense-materials.html | EASY SHIFT SOUGHT TO NEW N. P. A. PLAN; Orders on Defense Materials System, Replacing C. M. P. on July 1, Are Issued | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/plea-to-arabs-to-end-israeli-curbs-urged.html | PLEA TO ARABS TO END ISRAELI CURBS URGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/complaint-is-dismissed-court-rules-in-suit-on-stock-in-newspaper.html | COMPLAINT IS DISMISSED; Court Rules in Suit on Stock in Newspaper Syndicate | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/senate-approves-advisory-group.html | Senate Approves Advisory Group | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tuttle-creek-dam-project-urged.html | Tuttle Creek Dam Project Urged | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/500-saved-4-feared-dead-after-collision-shears-off-ships-bow-500.html | 500 Saved, 4 Feared Dead, After Collision Shears Off Ship's Bow; 500 SAVED IN CRASH OF NORTH SEA SHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/foe-lists-8-points-harrison-gets-a-recess-for-study-of-vital-step.html | FOE LISTS 8 POINTS; Harrison Gets a Recess for Study of Vital Step in Truce Deadlock | True | By the United Press. | 1981-05-15 | RE0000093716 | B00000414761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-staffs-in-france-reduced.html | U. S. Staffs in France Reduced | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/drrobertl-praeg.html | DR-ROBERT-L' PRAEG- | True | F-..R | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-07 | 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tin-trading-active-on-exchange-here-futures-prices-also-advance-on.html | TIN TRADING ACTIVE ON EXCHANGE HERE; Futures Prices Also Advance on Zinc, Potatoes and Cocoa -- Oils, Coffee and Wool Off | True | | 1981-05-15 | RE0000093716 | B00000414761 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/du-pont-crossexamined-control-of-company-comes-up-in-antitrust.html | DU PONT CROSS-EXAMINED; Control of Company Comes Up in Anti-Trust Trial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/2-doctors-to-be-privates-dropped-by-hospital-for-refusal-to-sign.html | 2 DOCTORS TO BE PRIVATES; Dropped by Hospital for Refusal to Sign Army Loyalty Oath | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/elected-to-trustee-post-by-us-trust-company.html | Elected to Trustee Post By U.S. Trust Company | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/refugee-airlift-sets-mark.html | Refugee Airlift Sets Mark | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/colliers-is-changing-to-biweekly-tv-effect-on-reading-habit-cited.html | Collier's Is Changing to Biweekly; TV Effect on Reading Habit Cited | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/fruehauf-chairman-retiring.html | Fruehauf Chairman Retiring | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/east-german-shipyards-work-largely-for-soviet.html | East German Shipyards Work Largely for Soviet | True | North American Newspaper Alliance. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/to-limit-steel-expansion-canada-expects-to-hold-capacity-at-4800000.html | TO LIMIT STEEL EXPANSION; Canada Expects to Hold Capacity at 4,800,000 Tons After 1955 | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-school-voted-would-supplant-2-unit-of-education-board-acts-as-a.html | NEW SCHOOL VOTED; WOULD SUPPLANT 2; Unit of Education Board Acts as a Father's Court Fight on 'Filthy' Building Nears | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/newspaper-ads-lauded-no-substitute-for-them-is-seen-at-direct-mail.html | NEWSPAPER ADS LAUDED; No Substitute for Them Is Seen at Direct Mail Forum | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/pork-prices-down-shad-is-a-good-buy-strawberries-some-produce-lower.html | PORK PRICES DOWN; SHAD IS A GOOD BUY; Strawberries, Some Produce Lower, but Most Lettuce Is of Poor Quality | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/london-sees-apple-cart-critics-praise-revival-of-shaw-play-with.html | LONDON SEES 'APPLE CART'; Critics Praise Revival of Shaw Play With Noel Coward | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/filipino-players-advance.html | Filipino Players Advance | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-york-rotary-club-elects.html | New York Rotary Club Elects | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/kenny-parade-draws-3000-in-jersey-city.html | KENNY PARADE DRAWS 3,000 IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/indonesianpolish-trade-pact-to-exchange-raw-materials-for-machinery.html | INDONESIAN-POLISH TRADE; Pact to Exchange Raw Materials for Machinery Is Drawn | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/air-derby-for-women-ends.html | Air Derby for Women Ends | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/4-bodies-removed-after-ship-crash-3-american-women-believed-among.html | 4 BODIES REMOVED AFTER SHIP CRASH; 3 American Women Believed Among Victims of Collision in North Sea Wednesday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/south-african-mines-warned-on-color-bar.html | SOUTH AFRICAN MINES WARNED ON COLOR BAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/10-britons-given-up-as-lost.html | 10 Britons Given Up as Lost | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/greece-to-merge-all-intelligence-controversial-bill-setting-up.html | GREECE TO MERGE ALL INTELLIGENCE; Controversial Bill Setting Up Powerful Agency Is Enacted Over Opposition Protests | True | By A. C. Sedgwickspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/chrysler-record-is-set-in-quarter-sales-rise-to-924257247-net-up-to.html | CHRYSLER RECORD IS SET IN QUARTER; Sales Rise to $924,257,247 -Net Up to $24,428,740 -Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/utility-preferred-on-market-today-70000-484-dividend-shares-of.html | UTILITY PREFERRED ON MARKET TODAY; 70,000 4.84% Dividend Shares of Texas Power & Light Will Be Offered at $99.79 | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/martin-wins-pistol-title.html | Martin Wins Pistol Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/south-korea-widens-draft.html | South Korea Widens Draft | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/strasbourg-kept-as-unity-capital-council-of-europe-also-made-key.html | STRASBOURG KEPT AS UNITY 'CAPITAL'; Council of Europe Also Made Key Organ for Development of Future Union Plans | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/blast-razes-ontario-paint-plant.html | Blast Razes Ontario Paint Plant | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ship-workers-ask-rise-40000-in-11-east-coast-yards-to-demand-big-in.html | SHIP WORKERS ASK RISE; 40,000 in 11 East Coast Yards to Demand Big Increase | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/rfc-hearings-to-begin-may-20.html | R.F.C. Hearings to Begin May 20 | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bermuda-in-bid-to-britain-assembly-approves-offer-of-750000-for.html | BERMUDA IN BID TO BRITAIN; Assembly Approves Offer of 750,000 for Base Property | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/churchill-to-study-offer.html | Churchill to Study Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/tighter-israel-blockade-urged.html | Tighter Israel Blockade Urged | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/for-efficient-aeIministration-civil-servant-is-said-to-be.html | For Efficient Administration; Civil Servant Is Said to Be Cornerstone of Good Government | True | WILLIAM F. MCDONOUGH, | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/loyalty-hearings-set-7-units-cited-by-brownell-to-take-stand-in.html | LOYALTY HEARINGS SET; 7 Units Cited by Brownell to Take Stand in Capital May 13-14 | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/henderson-leads-philharmonic.html | Henderson Leads Philharmonic | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/miss-gadcam-to-wed-a-new-paltz-alumna-is-betrothed-i-to-john-j-wyne.html | MISS G.A.DC.AM. TO wED; a New Paltz Alumna Is Betrothed I to John J. Wyne, a Veteran | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/reds-twist-words-lodge-tells-dinner.html | REDS TWIST WORDS, LODGE TELLS DINNER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/the-suez-canal-zone.html | THE SUEZ CANAL ZONE | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/c-c-n-y-coach-to-retire-montague-of-fencing-squad-will-leave.html | C. C. N. Y. COACH TO RETIRE; Montague of Fencing Squad Will Leave College Next Month | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/norway-soon-to-have-a-consumers-council.html | NORWAY SOON TO HAVE A CONSUMERS COUNCIL | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/miss-mary-landrine.html | MISS MARY LANDRINE | True | Special to NEW 0 zs. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/penicillin-danger-cited-fatal-reactions-to-drug-are-rising-medical.html | PENICILLIN DANGER CITED; Fatal Reactions to Drug Are Rising, Medical Report Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/trade-acts-intent-is-held-restored-wool-men-hear-author-of-bill-to.html | TRADE ACT'S INTENT IS HELD RESTORED; Wool Men Hear Author of Bill to Extend Measure a Year Describe New Attitude FEARS INCREASE IN CURBS Synthetic Fiber Panel is Told Cooperative Research Plan Will Strengthen Industry | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/4-killed-in-navy-plane-craft-hits-hill-in-connecticut-3-die-in.html | 4 KILLED IN NAVY PLANE; Craft Hits Hill in Connecticut -- 3 Die in Georgia Crash | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/farm-surplus-stake-up-agriculture-depts-investment-3065000000-on.html | FARM SURPLUS STAKE UP; Agriculture Dept.'s Investment $3,065,000,000 on March 31 | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hope-for-housing.html | HOPE FOR HOUSING | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ridgewood-women-gain-lead-on-links.html | RIDGEWOOD WOMEN GAIN LEAD ON LINKS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/photostat-for-court-pact-on-tenement-violations-to-save-inspectors.html | PHOTOSTAT FOR COURT; Pact on Tenement Violations to Save Inspectors' Time | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/luis-a-soto.html | LUIS A, SOTO | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mount-vernon-man-dies-at-99.html | Mount Vernon Man Dies at 99 | True | Special to Tmr Nw Yo- | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ali-charms-critics-on-visit-to-bengal-speaks-to-eastern-pakistanis.html | ALI CHARMS CRITICS ON VISIT TO BENGAL; Speaks to Eastern Pakistanis in Own Tongue and Pledges Attention to Problems | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/paul-m-farmer.html | PAUl M. FARMER | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/editor-denies-red-charge-wallenberg-answers-statement-made-before.html | EDITOR DENIES RED CHARGE; Wallenberg Answers Statement Made Before McCarthy Unit | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/juilliard-dance-program-tudor-miss-humphrey-conduct-exhibition-by.html | JUILLIARD DANCE PROGRAM; Tudor, Miss Humphrey Conduct Exhibition by Pupils | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/msgr-paul-t-care-w-1-rector-of-jersey-church-for-391-years-dies-at-.html | MSGR. PAUL T. CARE W[ 1 Rector of Jersey Church for 391 .Years Dies at Age of. 89 ! | True | Special to Tim NZW YOK TXM=S. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/talk-with-india-to-open.html | Talk With India to Open | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/freight-loadings-rise-02-in-week-781499-cars-is-49-per-cent-above.html | FREIGHT LOADINGS RISE 0.2% IN WEEK; 781,499 Cars Is 4.9 Per Cent Above Same Period of 1952. 2.7% Below That of 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dutch-still-unhappy-over-u-s-arms-aid.html | DUTCH STILL UNHAPPY OVER U. S. ARMS AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/connecticut-pushes-two-bills-for-labor.html | CONNECTICUT PUSHES TWO BILLS FOR LABOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/police-hunt-a-bomb-on-the-united-states.html | POLICE HUNT A 'BOMB' ON THE UNITED STATES | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/r-c-avictor-strike-is-voted.html | R. C. A.-Victor Strike Is Voted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/italy-to-pay-greek-reparations.html | Italy to Pay Greek Reparations | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/president-misses-his-cue-for-cheers-at-waldorf.html | President Misses His Cue For Cheers at Waldorf | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/specialists-found-in-excess-supply-stock-exchange-head-asserts.html | SPECIALISTS FOUND IN EXCESS SUPPLY; Stock Exchange Head Asserts Colleges Must Emphasize Well-Rounded Teaching | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/baruch-asks-u-s-to-face-soviet-bid-decries-drift-on-challenge-for.html | BARUCH ASKS U. S. TO FACE SOVIET BID; Decries 'Drift' on 'Challenge' for Peace -- City College Naming School for Him | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bonn-votes-15-income-tax-cut.html | Bonn Votes 15% Income Tax Cut | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mrs-zaharias-improving-golf-star-hopes-to-rejoin-tour-before-it.html | MRS. ZAHARIAS IMPROVING; Golf Star Hopes to Rejoin Tour Before It Ends in October | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/80-laborites-ask-big-5-talk.html | 80 Laborites Ask Big 5 Talk | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/gen-smith-accused-at-treaty-hearing-bricker-lays-false-arguments-to.html | GEN. SMITH ACCUSED AT TREATY HEARING; Bricker Lays 'False Arguments' to Under Secretary and Aide on Issue of G. I. Rights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mr-mccarthy-criticized-senator-believed-to-be-doing-great-harm-to.html | Mr. McCarthy Criticized; Senator Believed to Be Doing Great Harm to Country's Reputation | True | SIDNEY HOOK | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/i-u-s-spanish-progress-reported.html | I U. S.-Spanish Progress Reported | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/victor-t-holland.html | VICTOR T. HOLLAND | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/holland-ties-with-sabine-for-richardson-medal-pair-of-74s-paces.html | Holland Ties With Sabine for Richardson Medal; PAIR OF 74'S PACES MEMORIAL EVENT Holland and Sabine to Play Off for Richardson Medal -- Strafaci in 75 Group | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/transit-body-split-as-if-picks-mcgraths-firm-as-counsel-transit.html | Transit Body Split as If Picks McGrath's Firm as Counsel; TRANSIT BODY SPLIT AS IT PICKS COUNSEL | True | By Leo Egan | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/union-bars-irving-velson-witness-silent-at-red-inquiry-ousted-for.html | UNION BARS IRVING VELSON; Witness, Silent at Red Inquiry, Ousted 'for Life' by Group | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/yonkers-pace-won-by-killarney-by-hal-25to2-shot-scores-by-two.html | YONKERS PACE WON BY KILLARNEY BY HAL; $25-to-$2 Shot Scores by Two Lengths in 3-Year-Old Event With Burright at Reins | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/nato-says-atom-defense-lags.html | NATO Says Atom Defense Lags | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/red-inquiries-called-peril-to-democracy.html | RED INQUIRIES CALLED PERIL TO DEMOCRACY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/nigerians-demand-british-end-rule-selfgovernment-by-1956-is.html | NIGERIANS DEMAND BRITISH END RULE; ' Self-Government by 1956' Is Nationalist Slogan -- Rally Ban Precipitates Riot | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-here-tells-g-o-p-his-goal-is-honor-at-home-and-respect.html | EISENHOWER HERE; Tells G. O. P. His Goal Is Honor at Home and Respect Abroad EISENHOWER INSISTS PEACE MUST BE FAIR | True | By James A. Hagerty | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-draws-throng-in-times-sq-times-sq-crowd-hails-eisenhower.html | Eisenhower Draws Throng in Times Sq.; Times Sq. Crowd Hails Eisenhower; 100 Motorcycle Police Escort Him | True | By Milton Bracker | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/church-acquires-west-side-block-house-of-prayer-invests-in-the.html | CHURCH ACQUIRES WEST SIDE BLOCK; House of Prayer Invests in the 33-Story Eldorado Apartments Near Central Park | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/girl-scouts-here-set-membership-record.html | GIRL SCOUTS HERE SET MEMBERSHIP RECORD | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/german-team-arrives-nuremberg-soccer-squad-will-play-here-on-sunday.html | GERMAN TEAM ARRIVES; Nuremberg Soccer Squad Will Play Here on Sunday | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/irish-greet-ambassador-taft.html | Irish Greet Ambassador Taft | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-president-elected-by-the-southern-baptists.html | New President Elected By the Southern Baptists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/baby-drowns-in-milk-unable-to-turn-his-face-from-pool-spilled-from.html | BABY DROWNS IN MILK; Unable to Turn His Face From Pool Spilled From Bottle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/a-j-gander-kamen.html | A. J. GANDER KAM'EN' | True | Epedal to Nv Yov. x 'lk. | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/food-news-potato-salad-can-have-many-guises-with-new-or-old-spuds.html | Food News: Potato Salad Can Have Many Guises; With New or Old Spuds at Low Prices, Dish Is Now Timely | True | By Jane Nickerson | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/anonymous-giving.html | Anonymous Giving | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/gustave-m-weil.html | GUSTAVE. M. WEIL | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dr-dodds-says-public-school-system-fails-to-meet-its-duty-in.html | Dr. Dodds Says Public School System Fails To Meet Its Duty in 'Education for Maturity' | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/u-s-pilot-in-coronation-salute.html | U. S. Pilot in Coronation Salute | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/brazil-line-will-buy-eighteen-new-ships.html | BRAZIL LINE WILL BUY EIGHTEEN NEW SHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/election-investigation-put-off.html | Election Investigation Put Off | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/jaywalker-makes-history.html | Jaywalker Makes History | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bratton-outpoints-minelli-in-10-rounds.html | BRATTON OUTPOINTS MINELLI IN 10 ROUNDS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/aussies-score-453-for-6-blast-yorkshire-cricketers-as-152run-sixth.html | AUSSIES SCORE 453 FOR 6; Blast Yorkshire Cricketers as 152-Run Sixth Wicket Aids | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/maugham-at-79-retires-for-last-fling-in-greece.html | Maugham, at 79, Retires For' Last Fling' in Greece | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/raskin-to-coach-u-s-quintet.html | Raskin to Coach U. S. Quintet | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/farm-groups-back-wide-tariff-study-but-they-split-over-proposal-to.html | FARM GROUPS BACK WIDE TARIFF STUDY; But They Split Over Proposal to Extend Trade Act One Year Without Change | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/iran-nationalizes-fishing.html | Iran Nationalizes Fishing | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/five-elected-negroes-seated-in-carolina.html | FIVE ELECTED NEGROES SEATED IN CAROLINA | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/laughton-expands-program.html | Laughton Expands Program | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hawaii-reds-in-congress-feared.html | Hawaii Reds in Congress Feared | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/jamerson-to-coach-morehead.html | Jamerson to Coach Morehead | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/caution-on-credit-urged-banker-warns-on-installment-loans-in-freer.html | CAUTION ON CREDIT URGED; Banker Warns on Installment Loans in Freer Economy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/st-laurent-denies-bluffing-on-seaway.html | St. Laurent Denies 'Bluffing' on Seaway | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-oil-bills-in-making-they-will-provide-for-federal-action-on.html | NEW OIL BILLS IN MAKING; They Will Provide for Federal Action on Offshore Resources | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/treasury-issues-continue-to-gain-strength-in-the-governments.html | TREASURY ISSUES CONTINUE TO GAIN; Strength in the Governments Stiffens Corporate Bonds - Advances Are in Fractions | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/western-electric-pact-reaches-accord-with-union-on-wage-increases.html | WESTERN ELECTRIC PACT; Reaches Accord With Union on Wage Increases | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/chilean-ships-to-call-in-canada.html | Chilean Ships to Call in Canada | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/staterun-schools-of-dentists-fought-universities-say-need-if-any.html | STATE-RUN SCHOOLS OF DENTISTS FOUGHT; Universities Say Need, if Any, Can Best Be Met by Adding to Private Institutions | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/david-j-nelson.html | DAVID J, NELSON | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/better-jet-than-sabre-urged.html | Better Jet Than Sabre Urged | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Up 2% Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/volume-improved-for-commodities-tin-lead-sugar-and-potatoes-higher.html | VOLUME IMPROVED FOR COMMODITIES; Tin, Lead, Sugar and Potatoes Higher -- Zinc, Cocoa, Coffee and Oils Off -- Wool Mixed | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/prompt-tin-rises-then-eases.html | Prompt Tin Rises, Then Eases | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/residents-in-lowcost-housing.html | Residents in Low-Cost Housing | True | DORIS SCHAFFER. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/directloan-bill-advanced.html | Direct-Loan Bill Advanced | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/better-candidates-for-bench-sought-leaders-of-bar-association-and.html | BETTER CANDIDATES FOR BENCH SOUGHT; Leaders of Bar Association and County Lawyers Give Details of New Plan | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/text-of-red-plan-on-korea-prisoners.html | Text of Red Plan on Korea Prisoners | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/british-laborites-gain-in-municipal-elections.html | British Laborites Gain In Municipal Elections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/15story-office-building-planned-in-forest-hills.html | 15-Story Office Building Planned in Forest Hills | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/use-of-silk-0n-wane-united-nations-group-cites-rise-in-output-of.html | USE OF SILK 0N WANE; United Nations Group Cites Rise in Output of Man-Made Fibers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/end-of-shapeup-system-on-docks-will-be-asked-by-state-crime-unit.html | End of Shape-Up System on Docks Will Be Asked by State Crime Unit; 15,000 Longshoremen to Vote on Question Today -- Proskauer Attacks Hiring Method as Having Evil Results | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/tricolored-cotton-frock.html | Tri-Colored Cotton Frock | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ship-lines-added-to-tobey-inquiry-senator-says-data-are-sought-on.html | SHIP LINES ADDED TO TOBEY INQUIRY; Senator Says Data Are Sought on Shakedowns Here -- Priest Sees I. L. A. Vote 'Loaded' SHIP LINES ADDED TO TOBEY INQUIRY | True | By Emanuel Perlmutterspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dedication-opens-the-ford-archives-500000-documents-hoarded-at.html | DEDICATION OPENS THE FORD ARCHIVES; 500,000 Documents Hoarded at Dearborn Are Put at Service of Scholars | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/coronation-exhibit-set-reproduction-of-cavalcade-to-be-displayed-in.html | CORONATION EXHIBIT SET; Reproduction of Cavalcade to Be Displayed in Rockefeller Center | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/4-thruway-low-bids-state-also-announces-offer-for-major-deegan-work.html | 4 THRUWAY LOW BIDS; State Also Announces Offer for Major Deegan Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/tire-statistics-gain-shipment-output-and-inventory-all-advance.html | TIRE STATISTICS GAIN; Shipment, Output and Inventory All Advance During March | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/elephants-wreck-a-paramount-set-but-only-according-to-plan-studio.html | ELEPHANTS WRECK A PARAMOUNT SET; But Only According to Plan -- Studio Uses 16 to Trample House in 'Elephant Walk' | True | By Thomas M. Pryorspecial to the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cruger-heads-peekskill-bank.html | Cruger Heads Peekskill Bank | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/clawson-in-new-post-former-interior-department-aide-to-work-on.html | CLAWSON IN NEW POST; Former Interior Department Aide to Work on Jerusalem Staff | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-6-no-title-smith-accepts-blind-aid-post.html | Article 6 -- No Title; Smith Accepts Blind Aid Post | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/red-chinese-leniency-reported.html | Red Chinese Leniency Reported | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/adonis-indictment-is-put-in-question-state-police-admit-they-never.html | ADONIS INDICTMENT IS PUT IN QUESTION; State Police Admit They Never Tried to Find Source of Driscoll Aide's Money | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/kennys-soninlaw-indicted-as-falsifier-kenny-soninlaw-called-a.html | Kenny's Son-in-Law Indicted as Falsifier; KENNY SON-IN-LAW CALLED A FALSIFIER | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/lifesaver-11-honored-monaghan-congratulates-lad-on-school-safety.html | LIFE-SAVER, 11, HONORED; Monaghan Congratulates Lad on School Safety Patrol | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/fuentes-and-wilson-to-box-here-tonight.html | FUENTES AND WILSON TO BOX HERE TONIGHT | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/boys-held-in-kidnapping-5-accused-of-robbing-car-and-driving.html | BOYS HELD IN KIDNAPPING; 5 Accused of Robbing Car and Driving Attendant to Jersey | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dangerous-period-for-suicide-fixed-report-says-it-is-when-person.html | DANGEROUS PERIOD FOR SUICIDE FIXED; Report Says It Is When Person With Tendencies to End Life Seems to Have Passed Crisis | True | By Murray Illsonspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/raw-silk-shipments-dip.html | Raw Silk Shipments Dip | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/invaders-continue-laos-withdrawal-but-french-report-some-units.html | INVADERS CONTINUE LAOS WITHDRAWAL; But French Report Some Units Remain, Pinning Down Their Forces in Indo-China INVADERS CONTINUE LAOS WITHDRAWAL | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/imrs-maria-dean-married-bride-of-dudley-robert-at-the-home-here-of.html | iMRS. MARIA DEA'N MARRIED; Bride of Dudley Robert at the Home Here of Her Son | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/2-governors-to-be-at-javits-fete.html | 2 Governors to Be at Javits Fete | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/francis-m-james.html | FRANCIS M. JAMES | True | Special to T NEW YO ,PK TZMZS. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/fennell-leads-at-music-festival.html | Fennell Leads at Music Festival | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/shipping-news-and-notes-proposed-merchant-marine-act-revision-is.html | Shipping News and Notes; Proposed Merchant Marine Act Revision Is Opposed -- McCarran Act Protested | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/clash-of-mcarthy-wechsler-is-bared-transcripts-of-5hour-battle-in-2.html | CLASH OF M'CARTHY, WECHSLER IS BARED; Transcripts of 5-Hour Battle in 2 Hearings Made Public -- Smearing, Lying Charged CLASH OF M'CARTHY, WECHSLER IS BARED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/modern-college-aim-set-beaver-observes-centennial-of-opening-as.html | MODERN COLLEGE AIM SET; Beaver Observes Centennial of Opening as 'Female' Seminary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/miami-sets-may-27-for-new-bond-bids-florida-community-offering.html | MIAMI SETS MAY 27 FOR NEW BOND BIDS; Florida Community Offering Again $27,100,000 of Sewer Issues -- Other Municipals | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/masons-reelect-arbury-others-of-the-state-grand-lodge-also-are.html | MASONS RE-ELECT ARBURY; Others of the State Grand Lodge Also Are Renamed | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/5story-apartment-is-resold-in-month.html | 5-STORY APARTMENT IS RESOLD IN MONTH | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/action-to-ban-books-upheld.html | Action to Ban Books Upheld | True | FREDERICK MAFFRY, | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/us-delegates-at-un-hit-smear-campaign.html | U.S. DELEGATES AT U.N. HIT SMEAR CAMPAIGN | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/closing-is-easier-in-cotton-prices-futures-quoted-3-to-13-points.html | CLOSING IS EASIER IN COTTON PRICES; Futures Quoted 3 to 13 Points Net Lower Than Wednesday -- July Hedge Sales Heavy | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ssgeblust-i-beobsrnai-w-vorklw-a-umn-to-se-wed-toalfred.html | SSGEBLUST I BEOBS:RNAI .w; Vor:k'L'w A, umn to Se Wed to'Alfred Middlebrook'r.,I *$00hattanooga raduate / | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/found-dead-in-narrows-brooklyn-mother-of-3-is-listed-by-police-as-a.html | FOUND DEAD IN NARROWS; Brooklyn Mother of 3 Is Listed by Police as a Suicide | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/holloman-to-face-athletics-again-browns-hurler-gets-another-shot.html | HOLLOMAN TO FACE ATHLETICS AGAIN; Browns' Hurler Gets Another Shot Tuesday After No-Hit Debut as a Starter | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/jazz-across-the-sea-u-s-and-british-musicians-in-exchange-for.html | JAZZ ACROSS THE SEA; U. S. and British Musicians in Exchange for Coronation | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/de-mille-is-off-sullivans-show-hollywood-producer-cancels-tv.html | DE MILLE IS OFF SULLIVAN'S SHOW; Hollywood Producer Cancels TV Appearance After Union Bars Role as Narrator | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/belgium-detains-2-in-spy-ring.html | Belgium Detains 2 in Spy Ring | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/persecution-study-asked-archbishop-of-york-calls-on-the-u-n-to.html | PERSECUTION STUDY ASKED; Archbishop of York Calls on the U. N. to Investigate Satellites | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/zone-change-fought-by-brooklyn-heights.html | ZONE CHANGE FOUGHT BY BROOKLYN HEIGHTS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/theatre-men-see-peril-in-city-codes-ease-building-rules-or-rialto.html | THEATRE MEN SEE PERIL IN CITY CODES; Ease Building Rules or Rialto Will Lose Leadership, They Tell Hearing at City Hall SUPPORT 22 AMENDMENTS Lindsay Points to 25 Years of No Construction -- Limited Capacity of Houses Scored | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/a-new-red-compromise.html | A NEW RED "COMPROMISE" | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/use-of-diesels-rises-on-great-northern.html | USE OF DIESELS RISES ON GREAT NORTHERN | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sea-legs-takes-international-chase-handicap-at-belmont-favorite-is.html | Sea Legs Takes International Chase Handicap at Belmont; FAVORITE IS VICTOR OVER HUNTING FOX Sea Legs Wins 56th Running of Belmont Jump After Hot, His Entry-Mate, Falls | True | By Joseph C. Nichols | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/chicago-cards-sign-two.html | Chicago Cards Sign Two | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/television-in-review-jewish-seminary-keeps-abreast-of-the-medium.html | TELEVISION IN REVIEW; Jewish Seminary keeps Abreast of the Medium With Rewarding Series of Religious Dramas | True | By Jack Gould | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/newsreels-score-censorship.html | Newsreels Score Censorship | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/medical-school-leases-floor.html | Medical School Leases Floor | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/definition-offered-of-small-business-jobber-with-under-1000000.html | DEFINITION OFFERED OF SMALL BUSINESS; Jobber With Under $1,000,000 Sales Urged for Category by Federal Agency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mrs-d-j-peacock.html | MRS. D.J. PEACOCK | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/long-island-city-trucking-terminal-sold-sixfamily-apartment-house.html | Long Island City Trucking Terminal Sold; Six-Family Apartment House Transferred | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mayfield-shoots-a-66-to-pace-greenbrier-open-by-stroke-three-pros.html | Mayfield Shoots a 66 to Pace Greenbrier Open by Stroke; THREE PROS NEXT IN GOLF WITH 67'S Snead, Hogan, Cooper Follow Mayfield's 4-Under-Par 66 at White Sulphur Springs | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/roads-revenues-up-108.html | Roads' Revenues Up 10.8% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/thomas-quinn-70-builder-and-banker.html | THOMAS S. QUINN, 70, BUILDER AND BANKER | True | Special to Tin: N=W YORK Tm. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/riegelman-foresees-earlier-home-mail.html | RIEGELMAN FORESEES EARLIER HOME MAIL | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/vote-in-world-unit-on-radio-stirs-u-s-washington-would-bar.html | VOTE IN WORLD UNIT ON RADIO STIRS U. S.; Washington Would Bar Soviet-Backed Candidate as Head of Telecommunications Union | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/planned-parenthood-backers-win-in-welfare-council-vote-insurgent.html | Planned Parenthood Backers Win in Welfare Council Vote; Insurgent Slate Elected to Directors' Board by 317 to 259 -- Catholic Agencies Are Expected to Withdraw Membership PARENTHOOD GROUP WINS COUNCIL VOTE | True | By Edith Evans Asbury | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/2-say-clark-heard-fraud-plea-in-1945-whitehair-and-fly-testify-case.html | 2 SAY CLARK HEARD FRAUD PLEA IN 1945; Whitehair and Fly Testify Case Was Referred to Caudle and Later Dismissed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/patrolman-here-is-linked-to-reds-former-communist-testifies-at.html | PATROLMAN HERE IS LINKED TO REDS; Former Communist Testifies at Hearing He Saw Defendant at Meetings of the Party | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/arsenic-at-manhattan-campus.html | Arsenic' at Manhattan Campus | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/honor-red-cross-pioneer-societies-throughout-world-pay-tribute-to.html | HONOR RED CROSS PIONEER; Societies Throughout World Pay Tribute to Henri Dunant | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/wood-field-and-stream-fly-fishing-at-most-catskill-streams-on.html | Wood, Field and Stream; Fly Fishing at Most Catskill Streams on Week-End Expected to Be fair | True | By Raymond R. Camp | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mrs-d-b-propper-has-child.html | Mrs. D. B. Propper Has Child | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hearts-job-done-by-new-apparatus-surgeons-close-hole-in-empty-organ.html | HEART'S JOB DONE BY NEW APPARATUS; Surgeons Close Hole in Empty Organ While Circulation Is Maintained Mechanically | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/migs-missing-for-seventh-day.html | MIG's Missing for Seventh Day | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-trims-54-defense-budget-by-5244000000-slashes-figure-for.html | EISENHOWER TRIMS '54 DEFENSE BUDGET BY $5,244,000,000; Slashes Figure for New Funds an Eighth -- Actual Spending to Be Cut $2,300,000,000 PLANE PROGRAM REVISED Air Force Request for Money to Continue Build-Up to 143 Wings Reduced a Third 54 DEFENSE BUDGET CUT $5,244,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/patricia-ann-gallow-married-to-officer.html | PATRICIA ANN GALLOW MARRIED TO OFFICER | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/george-j-brown.html | GEORGE J. BROWN | True | Specl to Nzw No s. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/city-state-aides-at-wagner-rites-many-leaders-in-labor-also-at.html | CITY, STATE AIDES AT WAGNER RITES; Many Leaders in Labor Also at Service for Ex-Senator In St. Ignatius Loyola | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-u-n-stamp-will-honor-postal-union.html | New U. N. Stamp Will Honor Postal Union | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/brazil-press-economy-asked.html | Brazil Press Economy Asked | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/office-executives-elect.html | Office Executives Elect | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/westport-group-opens-on-june-15-school-for-scandal-reset-in-1912.html | WESTPORT GROUP OPENS ON JUNE 15; ' School for Scandal,' Reset in 1912 Period, Will Be First Offering at Playhouse | True | By Sam Zolotow | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bonds-and-shares-on-london-market-british-government-issues-up-on.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up on News of Korean Plan -- Other Stocks Are Quiet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cotton-shoots-70-for-207-to-lead-english-tourney.html | Cotton Shoots 70 for 207 To Lead English Tourney | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/azalea-show-in-oyster-bay.html | Azalea Show in Oyster Bay | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/stevenson-hails-indian-plan.html | Stevenson Hails Indian Plan | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/weagly-at-town-hall-director-of-music-at-riverside-church-heard-in.html | WEAGLY AT TOWN HALL; Director of Music at Riverside Church Heard in Recital | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/economic-council-reported-approved.html | ECONOMIC COUNCIL REPORTED APPROVED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bigelowsanford-earnings-spurt-in-quarter-to-1220000-from-196350.html | Bigelow-Sanford Earnings Spurt in Quarter To $1,220,000 From $196,350 Year Before | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bert-harkey-d1u-a-newspaper-artist.html | BERT SHARKEY D1u$; A NEWSPAPER ARTIST! | True | Special to T Nw YORK Trims. ,-. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hungarians-and-yugoslavs-clash.html | Hungarians and Yugoslavs Clash | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/canada-oats-cut-asked-benson-discloses-request-for-reduction-in.html | CANADA OATS CUT ASKED; Benson Discloses Request for Reduction in Shipments | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/parcel-thief-slain-by-police-in-chase-detectives-shoot-when-youth.html | PARCEL THIEF SLAIN BY POLICE IN CHASE; Detectives Shoot When Youth, Seen Taking Goods From a Truck, Refuses to Halt | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/atomic-bomb-aide-tells-of-red-ties-superiors-knew-of-his-party.html | ATOMIC BOMB AIDE TELLS OF RED TIES; Superiors Knew of His Party Background, Physicist Tells Senate Hearing in Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/investing-company.html | INVESTING COMPANY | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/weather-phooey-today-is-likewise-subway-bus-air-and-highway-traffic.html | WEATHER -- PHOOEY! TODAY IS LIKEWISE; Subway, Bus, Air and Highway Traffic Affected -- Carrier's Launch Grounds in Fog | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/detroit-development-site-sold.html | Detroit Development Site Sold | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mill-aids-cancer-dressing-drive.html | Mill Aids Cancer Dressing Drive | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/columbia-sifts-papers-will-produce-history-of-ford-from-5000000.html | COLUMBIA SIFTS PAPERS; Will Produce History of Ford From 5,000,000 Documents | True | By Will Lissner | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/flaws-in-bid-cited-absence-of-time-limit-noted-czechpolish-role-is.html | FLAWS IN BID CITED; Absence of Time Limit Noted -- Czech-Polish Role Is Questioned PRESIDENT WEIGHS OFFER WITH AIDES | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/giveaway-program-queried.html | Give-Away Program Queried | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/113600-in-runyon-fund-grants.html | $113,600 in Runyon Fund Grants | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/good-appointment.html | GOOD APPOINTMENT | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/prices-ease-01-point-in-commodity-index.html | PRICES EASE 0.1 POINT IN COMMODITY INDEX | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/columbia-course-tied-to-seminary-university-and-jewish-school-set.html | COLUMBIA COURSE TIED TO SEMINARY; University and Jewish School Set Joint Plan for B. S. and Religious Education Degree | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/love-letter-cottons-annual-collection-of-dresses-is-shown-at.html | LOVE LETTER COTTONS; Annual Collection of Dresses Is Shown at Altman's | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sidelights-on-the-financial-and-business-developments-of-the-dayi.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAYI | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/many-tickets-sold-for-stage-benefit-work-of-jacob-riis-settlement.html | MANY TICKETS SOLD FOR STAGE BENEFIT; Work of Jacob Riis Settlement Will Gain by Performance of 'Can-Can' on Thursday | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/net-change-is-zero-in-business-loans-seasonal-repayments-cancel-new.html | NET CHANGE IS ZERO IN BUSINESS LOANS; Seasonal Repayments Cancel New Utility, Chemical, Oil and Metal Borrowings NET CHANGE IS ZERO IN BUSINESS LOANS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/postponed-list-topped-only-once-in-50-years.html | Postponed List Topped Only Once in 50 years | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/vandenberg-quits-air-post-twining-named-new-chief-talbott-praises.html | Vandenberg Quits Air Post; Twining Named New Chief; Talbott Praises Retiring Head -- Other Leaders Due to Step Down Soon VANDENBERG QUITS; TWINING AIR CHIEF | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/u-s-still-seeking-laos-appeal-to-un-will-continue-to-press-french.html | U. S. STILL SEEKING LAOS APPEAL TO U.N.; Will Continue to Press French, Despite Paris Opposition -- Urgency Seen Passing | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/revere-copper-brass-elects-production-chief.html | Revere Copper, Brass Elects Production Chief | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/tide-water-oil-names-executive-of-pacific-western-as-president.html | Tide Water Oil Names Executive Of Pacific Western as President; Retiring Head of Concern Tells Stockholders' Meeting Here Price Rises Are in Order OIL CONCERNS HOLD ANNUAL MEETINGS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/threat-of-murder-linked-to-tax-fix-senate-report-on-coast-case.html | THREAT OF MURDER LINKED TO TAX FIX; Senate Report on Coast Case Tells of Cash Rewards and Names a Former Aide | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/prince-charles-4-salutes-colors.html | Prince Charles, 4, Salutes Colors | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/i-ro-e-steller-to-wed-patricia-ann-ogara.html | i Ro E. STELLER TO WED PATRICIA ANN O'GARA | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/arand-taylor-73s-lead-top-medal-play-in-the-shawnee-invitation-golf.html | ARAND, TAYLOR 73'S LEAD; Top Medal Play in the Shawnee Invitation Golf Tourney | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/jockey-skoronski-hurt-suffers-possible-fracture-of-skull-in-spill.html | JOCKEY SKORONSKI HURT; Suffers Possible Fracture of Skull in Spill at Chicago | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/invasion-of-laos-stirs-up-some-international-issues-it-clips-wings.html | Invasion of Laos Stirs Up Some International Issues; It Clips Wings of Kremlin Peace Dove, but Also Focuses Eyes on U. S.-French Split | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/miss-tilton-hurt-in-fall-suffers-broken-leg-as-husband-of-three.html | MISS TILTON HURT IN FALL; Suffers Broken Leg as Husband of Three Days Drops Her | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/excerpts-from-testimony-of-wechsler-before-mccarthy-inquiry.html | Excerpts From Testimony of Wechsler Before McCarthy Inquiry | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/catholic-mother-of-year-gave-5-children-to-church.html | Catholic Mother of Year Gave 5 Children to Church | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/judaism-council-assails-zionists-charges-work-for-israel-has-placed.html | JUDAISM COUNCIL ASSAILS ZIONISTS; Charges Work for Israel Has Placed Jews in U. S. in a 'Quasi-Legal' Position | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/briton-to-address-underwriters.html | Briton to Address Underwriters | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/2-dismissals-sought-in-banking-trust-suit.html | 2 DISMISSALS SOUGHT IN BANKING TRUST SUIT | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/us-asks-reds-about-lost-plane.html | U.S. Asks Reds About Lost Plane | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/erie-will-drop-train-p-s-c-backs-discontinuance-of-one-orders.html | ERIE WILL DROP TRAIN; P. S. C. Backs Discontinuance of One, Orders Another Kept | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cinderella-ball-aides-feted.html | Cinderella Ball Aides Feted | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/gallery-displays-18-award-winners-painters-and-sculptors-seen-at.html | GALLERY DISPLAYS 18 AWARD WINNERS; Painters and Sculptors Seen at New Artisans -- Foreign, U. S. Works Shown Here | True | S. P. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/pittston-holders-vote-capital-shift-approve-issue-of-preferred.html | PITTSTON HOLDERS VOTE CAPITAL SHIFT; Approve Issue of Preferred, Increase in Common Stock and Refunding of Debt | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/2-named-to-oppose-tammany.html | 2 Named to Oppose Tammany | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bidault-gives-french-views.html | Bidault Gives French Views | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/groves-declines-comment.html | Groves Declines Comment | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/admits-12-perjury-counts.html | Admits 12 Perjury Counts | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/von-mannstein-is-freed-of-war-crimes-sentence.html | Von Mannstein Is Freed Of War Crimes Sentence | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/german-shoe-machines-tested-imports-seen-topping-1000000-trial-run.html | German Shoe Machines Tested; Imports Seen Topping $1,000,000; Trial Run Is Held in Pilot Plant of Compo Corp., Which Will Act as Agent Here -- Devices to Be Leased Only | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/swim-star-5-dies-father-arrested-2d-degree-murder-and-beating-is.html | SWIM STAR, 5, DIES; FATHER ARRESTED; 2d Degree Murder and Beating Is Charged by Miami Police in Death of Kathy Tongay | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bruchhausen-approved-nomination-to-be-federal-judge-is-one-of-many.html | BRUCHHAUSEN APPROVED; Nomination to Be Federal Judge Is One of Many Confirmed | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/oliver-cards-a-67-to-equal-stewart-california-pro-gets-birdie-on.html | OLIVER CARDS A 67 TO EQUAL STEWART; California Pro Gets Birdie on 18th to Share Lead With Texan in Ardmore Golf | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/laos-opium-crop-seized.html | Laos Opium Crop Seized | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/spiked-shoe-clubs-view-films.html | Spiked Shoe Clubs View Films | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/holy-crossdartmouth-on-tv.html | Holy Cross-Dartmouth on TV | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/weather-puts-off-atom-blast.html | Weather Puts Off Atom Blast | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/british-assay-dulles-role.html | British Assay Dulles Role | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hosiery-shipments-rise-14348411-dozen-pairs-in-march-against.html | HOSIERY SHIPMENTS RISE; 14,348,411 Dozen Pairs in March Against 13,921,997 a Year Ago | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/frederick-b-wille.html | FRED,E:RICK B. WILLE | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/a-hometown-boy-leads-bostonians-munch-yields-his-baton-in-san.html | A 'HOME-TOWN BOY' LEADS BOSTONIANS; Munch Yields His Baton in San Francisco to Monteux, Former Conductor There | True | By Howard Taubmanspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/reds-prisoner-bid-welcomed-at-u-n-delegates-point-to-similarity-to.html | REDS PRISONER BID WELCOMED AT U. N.; Delegates Point to Similarity to Indian Plan Adopted in '52 and Barred by Foe BIG QUESTION' DISCUSSED Gross Sees Communists Still Silent on Fate of Captives Refusing Repatriation | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/leo-tarlow.html | LEO TARLOW | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/later-date-is-sought-u-s-chess-body-suggests-july-27-for-match-with.html | LATER DATE IS SOUGHT; U. S. Chess Body Suggests July 27 for Match With Russia | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bradley-says-war-is-still-possible-soviet-atom-capability-rises-he.html | BRADLEY SAYS WAR IS STILL POSSIBLE; Soviet Atom Capability Rises, He Tells House Committee -- Wilson Depicts Step-Up | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/lions-roar-backfires-columbia-may-punish-students-for-raid-on.html | LIONS' ROAR BACKFIRES; Columbia May Punish Students for Raid on Women's Quarters | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/halls-sentence-stands-ryan-refuses-to-reduce-3year-term-of.html | HALL'S SENTENCE STANDS; Ryan Refuses to Reduce 3-Year Term of Convicted Red | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/football-tv-deal-seen.html | Football TV Deal Seen | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/canadians-pay-premium-100-us-costs-them-10037-in-own-money-in.html | CANADIANS PAY PREMIUM; $100 (U.S.) Costs Them $100.37 in Own Money in Montreal | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/south-korean-bars-satellites.html | South Korean Bars Satellites | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/jersey-resident-named-womens-dean-at-wagner.html | Jersey Resident Named Women's Dean at Wagner | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/orders-for-shoes-top-expectations-producers-who-maintained-their.html | ORDERS FOR SHOES TOP EXPECTATIONS; Producers Who Maintained Their Fall Price Schedules Do Excellent Business | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/australian-campaign-ends.html | Australian Campaign Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-only-president-to-hold-a-pilots-license.html | Eisenhower Only President To Hold a Pilot's License | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/coast-importing-eastern-jockeys-hollywoods-move-inspired-by.html | COAST IMPORTING EASTERN JOCKEYS; Hollywood's Move Inspired by Threatened Boycott -- Two Riders Reach Track | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mau-mau-develops-military-tactics-latest-kenya-attacks-reveal.html | MAU MAU DEVELOPS MILITARY TACTICS; Latest Kenya Attacks Reveal Capacity for Organization in Terrorist Command | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/its-peter-minuit-plaza-today.html | It's Peter Minuit Plaza Today | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/heyden-chemical-elects-top-engineering-official.html | Heyden Chemical Elects Top Engineering Official | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/winne-trial-june-1-case-of-jersey-exprosecutor-to-be-heard-in.html | WINNE TRIAL JUNE 1; Case of Jersey Ex-Prosecutor to Be Heard in Hackensack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/john-r-mclean-weds-in-nevada.html | John R. McLean Weds in Nevada | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cowiecook.html | Cowie---Cook | True | Special to Tz Nw Your. Trzs. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-strike-plagues-atom-plant.html | New Strike Plagues Atom Plant | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/first-night-at-the-theatre-cole-porters-cancan-includes-a-book-by-a.html | FIRST NIGHT AT THE THEATRE; Cole Porter's 'Can-Can' Includes a Book by Abe Burrows and Ballets by Michael Kidd | True | By Brooks Atkinson | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/doctor-draft-law-advances.html | Doctor Draft Law Advances | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/willim-l-monahan.html | WILLI.M L MONAHAN | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/senator-cooper-to-speak-scheduled-for-main-address-at-world-trade.html | SENATOR COOPER TO SPEAK; Scheduled for Main Address at World Trade Luncheon | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/city-ballet-gives-4-works.html | City Ballet Gives 4 Works | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/in-the-nation-the-progress-of-the-offshore-lands-bill.html | In the Nation; The Progress of the Offshore Lands Bill | True | By Arthur Krock | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/billions-in-price-props-loss-of-30567000-in-nine-months-is-reported.html | BILLIONS IN PRICE PROPS; Loss of $30,567,000 in Nine Months Is Reported | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/chilean-quake-toll-put-at-9.html | Chilean Quake Toll Put at 9 | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/velde-denies-drive-against-any-religion.html | VELDE DENIES DRIVE AGAINST ANY RELIGION | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/buffalo-and-canadiens-sign-pact.html | Buffalo and Canadiens Sign Pact | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cut-called-danger-to-school-lunches.html | CUT CALLED DANGER TO SCHOOL LUNCHES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hess-goldsmith-elects-vice-president-to-board.html | Hess, Goldsmith Elects Vice President to Board | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/yale-head-protests-demands-of-strikers.html | YALE HEAD PROTESTS DEMANDS OF STRIKERS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/mrs-joseph-larocque.html | MRS. JOSEPH LAROCQUE | True | Special to TRz NW YORK TZS. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/foe-hints-proposal-is-last-concession-u-n-command-gives-detailed.html | FOE HINTS PROPOSAL IS LAST CONCESSION; U. N. Command Gives Detailed Study to 5-Nation Custody of Prisoners in Korea NEW HURDLES ENVISAGED Allies May Resist Neutral Role for 2 Iron Curtain Countries and Use of Their Troops | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bowdoin-creates-an-office.html | Bowdoin Creates an Office | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/other-oil-meetings.html | OTHER OIL MEETINGS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/liberte-is-laid-up-in-french-strike-countrys-biggest-ship-joins.html | LIBERTE IS LAID UP IN FRENCH STRIKE; Country's Biggest Ship Joins Others Held in Ports as Talks Stay Deadlocked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/roman-catholic-attitude-in-the-welfare-council-controversy-here.html | Roman Catholic Attitude in the Welfare Council Controversy Here | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/princeton-golf-team-keeps-title-gebhardt-dickinson-best-with-145.html | Princeton Golf Team Keeps Title; Gebhardt, Dickinson, Best With 145 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/charter-red-member-seized-for-deporting.html | CHARTER RED MEMBER SEIZED FOR DEPORTING | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dodgers-and-phils-play-here-tonight-teams-open-threegame-set.html | DODGERS AND PHILS PLAY HERE TONIGHT; Teams Open Three-Game Set -- Pirates Will Visit Giants as Yanks Go to Boston | True | By John Drebinger | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/lie-sailing-home-bids-u-n-back-successor.html | LIE, SAILING HOME, BIDS U. N. BACK SUCCESSOR | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/age-of-distraction.html | AGE OF DISTRACTION" | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/seixas-rose-upset-in-italian-tennis-lose-rome-tourney-tests-to.html | SEIXAS, ROSE UPSET IN ITALIAN TENNIS; Lose Rome Tourney Tests to Swedish Rivals -- Patty and Bartzen U. S. Survivors | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dward-eifiwlck-film-director-601-n-officer-of-desilu-productions.html | DWARD EI)fiWICK,] 'FILM DIRECTOR, 601; . n Officer of Desilu Productions Die: Pioneer in Hollywood Discovered Mix, Gibson | True | Special to TgN o Tntg.q. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/blast-kills-one-and-injures-two.html | Blast Kills One and Injures Two | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/girl-at-play-plunges-to-death.html | Girl at Play Plunges to Death | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/adolph-tu1chertjr-i.html | ADOLPH Tu1CHERT,JR. I | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hammarskjold-in-capital-today.html | Hammarskjold in Capital Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/paris-puts-gaiety-into-beach-togs-heims-swimsuit-and-sports.html | PARIS PUTS GAIETY INTO BEACH TOGS; Heim's Swimsuit and Sports Collection Is Most Colorful -- Formal Tone Conservative | | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/reserve-bank-promotes-marple.html | Reserve Bank Promotes Marple | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/rise-in-export-ads-urged-on-industry-increased-competition-from.html | RISE IN EXPORT ADS URGED ON INDUSTRY; Increased Competition From Foreign Mass-Producers Noted at Convention | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cairo-gets-new-bid-by-british-on-suez-naguib-calls-aides-to-study.html | CAIRO GETS NEW BID BY BRITISH ON SUEZ; Naguib Calls Aides to Study Message -- London Regards Dulles Trip as Crucial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cuba-reduces-tax-on-foreigners.html | Cuba Reduces Tax on Foreigners | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/oklahoma-boxing-bill-approved.html | Oklahoma Boxing Bill Approved | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sports-of-the-times-the-merry-medico.html | Sports of The Times; The Merry Medico | True | By Arthur Daley | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/prisoner-airlift-ends-last-of-freed-u-s-men-arrive-at-california.html | PRISONER AIRLIFT ENDS; Last of Freed U. S. Men Arrive at California Base | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/rent-law-queries-drop-weather-and-possibility-tenants-know-answer.html | RENT LAW QUERIES DROP; Weather and Possibility Tenants Know Answer Seen as Cause | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dutch-give-to-childrens-fund.html | Dutch Give to Children's Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cut-in-u-s-visitors-troubles-mexico-government-set-to-reorganize-to.html | CUT IN U. S. VISITORS TROUBLES MEXICO; Government Set to Reorganize Tourist Trade to Avert the Loss of Needed Dollars | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/parenthood-units-told-to-seek-aims-panel-stresses-federations.html | PARENTHOOD UNITS TOLD TO SEEK AIMS; Panel Stresses Federation's Avoidance of Offensive While Gaining Support | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/11-u-s-debutantes-make-bow-at-court.html | 11 U. S. DEBUTANTES MAKE BOW AT COURT | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/robert-rossen-admits-he-gave-reds-40000-gave-reds-40000-rossen.html | Robert Rossen Admits He Gave Reds $40,000; GAVE REDS $40,000, ROSSEN DISCLOSES | True | By Peter Kihss | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/7month-low-held-in-market-volume-only-1110000-shares-traded-for.html | 7-MONTH LOW HELD IN MARKET VOLUME; Only 1,110,000 Shares Traded for Second Day -- Prices Off Third Session in Row AVERAGE DIPS 0.80 POINT 1,069 Issues Cross the Tape, Fewest Since October -573 of Them Decline | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/home-design-held-of-social-import-editor-says-the-modern-house.html | HOME DESIGN HELD OF SOCIAL IMPORT; Editor Says the Modern House Should Be Non-Rigid, So It Inspires Democratic Living | True | By Betty Pepis | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/girl-wins-home-essay-award.html | Girl Wins Home Essay Award | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/east-zone-doubling-trade-with-soviet.html | EAST ZONE DOUBLING TRADE WITH SOVIET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/lost-art-is-seen-in-letter-writing-retail-association-conference.html | LOST ART' IS SEEN IN LETTER WRITING; Retail Association Conference Hears Plea for Personality in Business Missives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/text-of-president-eisenhowers-speech-to-dinner-at-the-waldorf.html | Text of President Eisenhower's Speech to Dinner at the Waldorf | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/fonteyn-in-swan-lake-british-star-dances-first-major-role-since-her.html | FONTEYN IN 'SWAN LAKE'; British Star Dances First Major Role Since Her Illness | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dies-while-fighting-fire-lieut-l-w-finger-39-was-on-oneday-duty-in.html | DIES WHILE FIGHTING FIRE; Lieut. L. W. Finger, 39, Was on One-Day Duty in Harlem | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/justice-department-antitrust-operations-seen-threat-to-all-sports.html | Justice Department Anti-Trust Operations Seen Threat to All Sports; CONGRESS IS ASKED FOR RADIO-TV LAW Bill to Free Baseball From Anti-Trust Curbs Is Backed by Marshall of Redskins | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/may-is-cerebral-palsy-month.html | May Is Cerebral Palsy Month | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/angloiranian-oil-co-67000000-net-profit-and-35-dividend-issued-for.html | ANGLO-IRANIAN OIL CO.; $67,000,000 Net Profit and 35% Dividend Issued for Year | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/shoemaker-wins-5-in-row-jockeys-streak-at-tanforan-includes-feature.html | SHOEMAKER WINS 5 IN ROW; Jockey's Streak at Tanforan Includes Feature Race | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/workshops-offer-outlet-for-skills-henry-st-settlement-project-a.html | WORKSHOPS OFFER OUTLET FOR SKILLS; Henry St. Settlement Project a Haven for Amateur Cobblers, Weavers and Carpenters | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bond-club-nominates-election-to-take-place-june-5-during-annual.html | BOND CLUB NOMINATES; Election to Take Place June 5 During Annual Field Day | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/whitney-off-cinerama-board.html | Whitney Off Cinerama Board | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/schering-elects-3-officers.html | Schering Elects 3 Officers | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cut-of-1000-employes-ordered-in-reclamation.html | Cut of 1,000 Employes Ordered in Reclamation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bunche-encouraged-on-truce-bid.html | Bunche Encouraged on Truce Bid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/student-products-in-exhibit.html | Student Products in Exhibit | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/nonunion-mines-scored-lewis-sees-anthracite-sales-imperiled-by-html | NONUNION MINES SCORED; Lewis Sees Anthracite Sales Imperiled by These Pits | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/senate-defeats-taft-on-war-risk-surety.html | SENATE DEFEATS TAFT ON WAR RISK SURETY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dr-william-w-nes-bitt.html | DR. WILLIAM W. NES. BITT | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sun-oil-upbraids-turnpike-agency-pennsylvania-commission-is-seen.html | SUN OIL UPBRAIDS TURNPIKE AGENCY; Pennsylvania Commission Is Seen Creating Monopolies by Gas Franchises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/boys-apparel-buyers-to-meet.html | Boys Apparel Buyers to Meet | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/indonesiapakistan-pact-in-force.html | Indonesia-Pakistan Pact in Force | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/senate-defers-judgeship-bill.html | Senate Defers Judgeship Bill | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bank-clearings-rise-59-over-yearago-volume-to-18371662000-in-week.html | BANK CLEARINGS RISE; 5.9% Over Year-Ago Volume to $18,371,662,000 in Week | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/german-held-as-traitor-von-brauchitsch-race-driver-and-3-arrested.html | GERMAN HELD AS TRAITOR; Von Brauchitsch, Race Driver, and 3 Arrested at Munich | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/one-barge-canal-unit-stalled.html | One Barge Canal Unit Stalled | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/member-bank-reserves-gain-322000000-treasury-deposits-are-off.html | Member Bank Reserves Gain $322,000,000; Treasury Deposits Are Off $153,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/korea-port-areas-battered-by-navy-ships-and-planes-raid-wonsan.html | KOREA PORT AREAS BATTERED BY NAVY; Ships and planes Raid Wonsan -- Fliers Bracket Hungnam -- 200 Red Troops Repelled | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/killer-of-5-found-sane.html | Killer of 5 Found Sane | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/all-grains-are-off-in-chicago-trading-wheat-sets-lows-for-season.html | ALL GRAINS ARE OFF IN CHICAGO TRADING; Wheat Sets Lows for Season -- Korean Truce Prospect Also Prompts Selling | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/backers-of-khama-win-british-official-ends-attempt-to-get-new.html | BACKERS OF KHAMA WIN; British Official Ends Attempt to Get New Tribal Chief | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-honored-by-greece.html | Eisenhower Honored by Greece | True | | 1981-05-15 | RE0000093717 | B00000414762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/refugees-enabled-to-aid-themselves-u-s-runs-model-turkish-farm.html | REFUGEES ENABLED TO AID THEMSELVES; U. S. Runs Model Turkish Farm Where Emigrants Can Study for a New Way of Life | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/deals-in-the-bronx-apartment-and-dwelling-figure-in-latest-sales.html | DEALS IN THE BRONX; Apartment and Dwelling Figure in Latest Sales | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/lower-trend-seen-in-exports-of-u-s.html | LOWER TREND SEEN IN EXPORTS OF U. S. | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/a-waterfront-crime.html | A WATERFRONT CRIME | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/germancuban-sugar-pact-nears.html | German-Cuban Sugar Pact Nears | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bricker-bill-held-grounded-in-fear-jurist-tells-bar-group-here.html | BRICKER BILL HELD GROUNDED IN FEAR; Jurist Tells Bar Group Here Amendment Would Be a Blow to U. S. World Leadership | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/about-new-york-neighbors-meet-for-first-time-in-transit-session-one.html | About New York; Neighbors Meet for First Time in Transit Session -- One Car They Won't Ride In | True | By Meyer Berger | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ison-to-mrs-thomas-riggs-jr.html | ISon to Mrs. Thomas . Riggs Jr., | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/retreat-in-laos.html | RETREAT IN LAOS | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/carol-goldfine-gives-recital.html | Carol Goldfine Gives Recital | True | H. C. S. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/utility-financing-cleared.html | Utility Financing Cleared | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/edward-n-torbert.html | EDWARD N, TORBERT | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/conant-tells-west-to-keep-guard-up-in-european-areas-says-basic.html | CONANT TELLS WEST TO KEEP GUARD UP IN EUROPEAN AREAS; Says Basic Soviet Aims Stand Despite Peace Bid -- Bradley Warns Perils Remain CONANT TELLS WEST TO KEEP GUARD UP | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/candy-loses-to-a-dentist.html | Candy Loses to a Dentist | True | | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-08 | 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/u-n-seeks-donors-of-good-sculpture-many-pieces-offered-but-only-two.html | U. N. SEEKS DONORS OF GOOD SCULPTURE; Many Pieces Offered but Only Two Have Been Chosen for World Headquarters DENMARK SENDS LATEST High Standard Rules Out Some Gifts, Including Copy of the Arc de Triomphe | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000093717 | B00000414762 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/2-korean-red-spies-get-death.html | 2 Korean Red Spies Get Death | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rios-water-supply-polluted.html | Rio's Water Supply Polluted | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/kirk-says-columbia-maps-no-red-inquiry.html | KIRK SAYS COLUMBIA MAPS NO RED INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/2-students-hurt-at-alfred.html | 2 Students Hurt at Alfred | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/walter-l-be-neoict.html | WALTER L. BE NEOICT | True | Speckl&l to THE tW YOZI 'PrMr. s. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/clifford-r-hendrix.html | CLIFFORD R. HENDRIX | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/britishu-s-trade-of-pulpits-is-set-national-council-arranging.html | BRITISH-U. S. TRADE OF PULPITS IS SET; National Council Arranging Summer Exchange -- Shrine in Brooklyn Expanding | True | By George Dugan | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/big-new-auto-plant-for-canada.html | Big New Auto Plant for Canada | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ceylon-gains-in-sales-to-china.html | Ceylon Gains in Sales to China | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/phil-jones-takes-golf-medal.html | Phil Jones Takes Golf Medal | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/smith-warns-of-sham-truce.html | Smith Warns of 'Sham Truce' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/futures-in-cotton-close-day-higher-prices-advance-3-to-15-points.html | FUTURES IN COTTON CLOSE DAY HIGHER; Prices Advance 3 to 15 Points -- Considerable Evening Up Noted in May and July | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/caplet-work-sung-by-college-group-marymount-glee-club-offers-le.html | CAPLET WORK SUNG BY COLLEGE GROUP; Marymount Glee Club Offers 'Le Miroir de Jesus' at Concert in Town Hall | True | J. B. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/wide-study-urged-for-feebleminded-yale-pediatrician-says-many.html | WIDE STUDY URGED FOR FEEBLE-MINDED; Yale Pediatrician Says Many Children in Institutions Are Not Mentally Retarded | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ford-gives-million-for-atomic-study-michigan-university-to-build.html | FORD GIVES MILLION FOR ATOMIC STUDY; Michigan University to Build Nuclear Reactor for Use in Nonmilitary Research | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/laos-capital-held-free-from-attack-french-spokesman-says-airlift.html | LAOS CAPITAL HELD FREE FROM ATTACK; French Spokesman Says Airlift Was Decisive -- Planes Hit Retreating Foe's Lines | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-jersey-marketers-elect.html | New Jersey Marketers Elect | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/charles-r-measure.html | CHARLES R' MEASURE | True | Sefal to 'T'r[z Ngv YORK TrMq. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/gioacchina-russo.html | GIOACCHINA RUSSO | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/taber-and-bridges-still-hopeful.html | Taber and Bridges Still Hopeful | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/i-i-hsnayi-cserensi-exainrfogr-sc-lawyer-here-25-years-dies-seted.html | I I HSNaYI. CSEREN,Si, EXAINRFOgr. S.C.; Lawyer Here 25 Years Dies --Seted Legislature as Counsel, Was State Aide j | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/exhibit-of-historic-plane-public-may-inspect-49-veteran-of-1st.html | EXHIBIT OF HISTORIC PLANE; Public May Inspect '49 Veteran of 1st Non-Stop Global Flight | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/benjamin-lamantia.html | BENJAMIN LAMANTIA | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/gilheany-to-quit-bull-holden.html | Gilheany to Quit Bull, Holden | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/manila-and-bangkok-in-air-pact.html | Manila and Bangkok in Air Pact | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/issues-oversubscribed.html | ISSUES OVERSUBSCRIBED | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/skouras-is-victor-in-20thfox-fight-stockholders-of-film-concern.html | SKOURAS IS VICTOR IN 20TH-FOX FIGHT; Stockholders of Film Concern Support President by 4 to 1 Against Cumulative Voting | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/brief-storm-cools-hottest-day-of-53-mercury-rises-to-774-degrees.html | BRIEF STORM COOLS HOTTEST DAY OF '53; Mercury Rises to 77.4 Degrees -- Fair and Warm Weather Predicted for Week-End | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/marshal-slim-installed-becomes-new-governor-general-of-australia-at.html | MARSHAL SLIM INSTALLED; Becomes New Governor General of Australia at Ceremony | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jelinekfeinberg.html | JelinekFeinberg | True | Special to Ta NEW NOF. TIME.% | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-transit-authority.html | THE TRANSIT AUTHORITY | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/40-indonesian-rebels-slain.html | 40 Indonesian Rebels Slain | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/collegiate-track-today-manhattan-expected-to-retain-metropolitan.html | COLLEGIATE TRACK TODAY; Manhattan Expected to Retain Metropolitan Team Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/strategy-talks-end-at-navy-war-college.html | STRATEGY TALKS END AT NAVY WAR COLLEGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/l-i-lighting-offering-closed.html | L. I. Lighting Offering Closed | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/luring-of-youths-to-israel-opposed-us-should-demand-that-such.html | LURING OF YOUTHS TO ISRAEL OPPOSED; U.S. Should Demand That Such Activity Be Ended, Council for Judaism Meeting Hears | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/school-chair-set-up-in-lindemans-honor.html | SCHOOL CHAIR SET UP IN LINDEMAN'S HONOR | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/eisenhower-backed-on-his-tax-stand-the-business-advisory-council.html | EISENHOWER BACKED ON HIS TAX STAND; The Business Advisory Council Endorses View That Budget Balance Must Precede Cut | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/sentenced-to-45-years-jersey-man-was-convicted-on-a-weapons-charge.html | SENTENCED TO 4-5 YEARS; Jersey Man Was Convicted on a Weapons Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/will-head-foreign-unit-of-american-nile-corp.html | Will Head Foreign Unit Of American Nile Corp. | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/hammarskjold-sees-president.html | Hammarskjold Sees President | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/william-j-smith-sr.html | WILLIAM J. SMITH SR. | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/news-of-food-handicapped-pupils-show-health-gains-after-learning.html | News of Food; Handicapped Pupils Show Health Gains After Learning Good Nutrition in Class | True | By Jane Nickerson | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/kenneth-bley.html | KENNETH BLEY | True | Speaial to IIE YOVJ Tilers. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/arabs-prepare-for-dulles.html | Arabs Prepare for Dulles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/indian-land-gifts-soar-hindu-induces-owners-to-give-away-1000000.html | INDIAN LAND GIFTS SOAR; Hindu Induces Owners to Give Away 1,000,000 Acres | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/indians-4-in-ninth-check-browns-74-mccoskys-pinch-double-and.html | INDIANS 4 IN NINTH CHECK BROWNS, 7-4; McCosky's Pinch Double and Mitchell's Homer With Two Out Mark Tribe Rally | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/court-martial-postponed-again.html | Court Martial Postponed Again | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/japanese-fight-forest-fire.html | Japanese Fight Forest Fire | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bankers-to-hear-u-s-officials.html | Bankers to Hear U. S. Officials | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-lends-40000000-to-japan-to-buy-cotton.html | U. S. Lends $40,000,000 To Japan to Buy Cotton | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/three-marines-killed-on-ship.html | Three Marines Killed on Ship | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/queri-gaming-ban-stays-police-chief-in-jersey-ignores-borough.html | QUERI' GAMING BAN STAYS; Police Chief in Jersey Ignores Borough Attorney's Advice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/times-writer-and-2-hurt-wife-and-other-driver-injured-in-florida.html | TIMES WRITER AND 2 HURT; Wife and Other Driver Injured in Florida Collision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/james-w-wadsworth.html | JAMES W. WADSWORTH | True | Special to T Nsw Yo Tzis. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bronx-opens-landscaping-drive.html | Bronx Opens Landscaping Drive | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/byrd-ties-truman-to-shell-shortage-declares-he-has-to-assume.html | BYRD TIES TRUMAN TO SHELL SHORTAGE; Declares He 'Has to Assume' Ex-President Had Ordered Slowdown on Buying | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/crippled-veteran-held-accused-of-stealing-53-from-mail-to-unit-of.html | CRIPPLED VETERAN HELD; Accused of Stealing $53 From Mail to Unit of War Disabled | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/primary-price-index-unchanged-for-week.html | PRIMARY PRICE INDEX UNCHANGED FOR WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/140-seniors-at-hunter-win-the-annual-sing.html | 140 SENIORS AT HUNTER WIN THE ANNUAL 'SING' | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/white-house-writers-entertain-president.html | WHITE HOUSE WRITERS ENTERTAIN PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/robert-h-crompton-sr.html | ROBERT H. CROMPTON SR. | True | SPecial to THE NEW YORK TIkIES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/movie-blast-too-real-north-hollywood-is-startled-by-dynamite-used.html | MOVIE BLAST TOO REAL; North Hollywood Is Startled by Dynamite Used in Filming | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/soviet-commemorates-victory.html | Soviet Commemorates Victory | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/heroin-suspect-shot-by-a-federal-agent.html | HEROIN SUSPECT SHOT BY A FEDERAL AGENT | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/north-korean.html | North Korean | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/tube-mill-job-let.html | Tube Mill Job Let | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/military-held-unjust-in-taxexempt-moves.html | MILITARY HELD UNJUST IN TAX-EXEMPT MOVES | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/utility-plans-financing.html | Utility Plans Financing | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/william-j-butler.html | WILLIAM J. BUTLER | True | Special t THE NEW YoIK T[s. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/418671500-of-series-f-g-savings-bonds-exchanged-for-new-3-14.html | $418,671,500 of Series F, G Savings Bonds Exchanged for New 3 1/4% Treasury Issue | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/redleg-errors-help-cardinals-win-by-53.html | REDLEG ERRORS HELP CARDINALS WIN BY 5-3 | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bridge-tolls-to-rise-philadelphia-camden-charges-will-go-up-late-in.html | BRIDGE TOLLS TO RISE; Philadelphia -Camden Charges Will Go Up Late in June | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/schoolboys-hurl-3-nohitters.html | Schoolboys Hurl 3 No-Hitters | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/pupils-mob-mayor-sightseeing-autograph-fans-catch-him-on-way-to.html | PUPILS 'MOB' MAYOR; Sight-Seeing Autograph Fans Catch Him on Way to Lunch | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/governor-talmadge-has-mumps.html | Governor Talmadge Has Mumps | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/martha-raye-seeks-separation.html | Martha Raye Seeks Separation | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/state-power-head-hits-niagara-bill-barton-also-attacks-charges.html | STATE POWER HEAD HITS NIAGARA BILL; Barton Also Attacks Charges Private Development Is Favored by Authority | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/humphrey-asserts-defense-costs-bar-balanced-budget-declares.html | HUMPHREY ASSERTS DEFENSE COSTS BAR BALANCED BUDGET; Declares National Debt Limit May Have to Be Raised -- Stassen Bares Policy Shifts BALANCED BUDGET RULED OUT IN 1954 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/greyhound-bus-rival-authorized-by-i-c-c.html | GREYHOUND BUS RIVAL AUTHORIZED BY I. C. C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/7-schools-pull-out-of-southern-loop-major-colleges-of-17member.html | 7 SCHOOLS PULL OUT OF SOUTHERN LOOP; Major Colleges of 17-Member Circuit to Meet on June 14 to Plan Own Conference | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/post-optioned-by-redlegs.html | Post Optioned by Redlegs | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/delinquency-fight-urged-council-asks-rabbis-of-nation-to-combat.html | DELINQUENCY FIGHT URGED; Council Asks Rabbis of Nation to Combat 'Dreadful Evil' | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/further-squeeze-on-profits-feared-chairman-of-johnsmanville-tells.html | FURTHER 'SQUEEZE' ON PROFITS FEARED; Chairman of Johns-Manville Tells Stockholders of Rise in Costs and Competition | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/congress-aid-urged-for-u-n-child-fund.html | CONGRESS AID URGED FOR U. N. CHILD FUND | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/marion-jacksons-plans-ishe-will-wed-on-coast-today-to-david-l.html | MARION JACKSON'S PLANS; IShe Will Wed on Coast Today to David L. Skinner Jr, of Ry | True | L Special to T1 Nw No il. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/4year-judge-dispute-ends-in-connecticut.html | 4-YEAR JUDGE DISPUTE ENDS IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/elisabeth-curth-to-be-july-bride-graduate-student-at-teachrsi-is-be.html | ELISABETH CURTH TO BE JULY BRIDE; Graduate Student at Teach&rsi Is Betrothed to Edgar Bert Lehman, R.P.I. Alumnus | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/psychiatrist-asks-witnesses-tests-unjust-verdicts-often-result.html | PSYCHIATRIST ASKS WITNESSES' TESTS; Unjust Verdicts Often Result Without Appraisals of Their Credibility, Parley Hears | True | By Murray Illsonspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/macys-lei-maker-is-housewife-here-born-in-hawaii-she-arrived-in-u-s.html | MACY'S LEI MAKER IS HOUSEWIFE HERE; Born in Hawaii, She Arrived in U. S. 5 Years Ago, Is Married Now to Ex-G. I. in Queens | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/hanson-directs-concert-cowells-symphony-no-4-in-bow-at-eastman.html | HANSON DIRECTS CONCERT; Cowell's Symphony No. 4 in Bow at Eastman Festival | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/father-and-brother-to-aid-in-preachers-ordination.html | Father and Brother to Aid In Preacher's Ordination | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/snead-moves-ahead-in-greenbrier-open-tournament-with-second.html | Snead Moves Ahead in Greenbrier Open Tournament With Second Straight 67; PACE-SETTER'S 134 LEADS BY A STROKE Snead Shows Way to Hogan at Halfway Point on Links - Cooper, Barbaro at 136 | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/fewer-than-100-killed.html | Fewer Than 100 Killed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/commodity-index-off-prices-drop-to-876-on-thursday-from-88-the-day.html | COMMODITY INDEX OFF; Prices Drop to 87.6 on Thursday From 88 the Day Before | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/marciano-and-walcott-are-warned-fouling-can-cause-disqualification.html | Marciano and Walcott Are Warned Fouling Can Cause Disqualification; Referee in Chicago Title Fight Next Friday Empowered to Act in Case of Repeated Violations -- Boxers Physically Fit | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/adenauer-suffers-new-pact-setback-chieftain-of-allgerman-bloc-in.html | ADENAUER SUFFERS NEW PACT SETBACK; Chieftain of All-German Bloc in Lower Saxony Refuses to Desert Socialists | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mau-mau-repulsed-in-biggest-attack-use-bren-gun-against-police-post.html | MAU MAU REPULSED IN BIGGEST ATTACK; Use Bren Gun Against Police Post -- 16 Natives Slain in Battle Lasting 40 Minutes MAU MAU REPULSED IN BIGGEST ATTACK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/chief-says-afl-not-us-will-decide-on-cleanup-of-longshore-union-a-f.html | Chief Says A.F.L., Not U.S., Will Decide on Clean-Up of Longshore Union; A. F. L. CHIEF DEFIES CLEAN-UP BY TOBEY | True | By Emanuel Perlmutterspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/offer-by-rochester-gas-1for7-right-to-175000-shares-to-go-to.html | OFFER BY ROCHESTER GAS; 1-for-7 Right to 175,000 Shares to Go to Stockholders | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/citys-slow-pupils-may-get-more-time-school-officials-study-plan-to.html | CITY'S SLOW PUPILS MAY GET MORE TIME; School Officials Study Plan to Stretch Elementary Program From Six Years to Seven | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/record-scrapping-of-hosiery-units-1661-fullfashioned-machines.html | RECORD SCRAPPING OF HOSIERY UNITS; 1,661 Full-Fashioned Machines Reported Junked in 1952 -Newness Trend Noted | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/1194-pints-of-blood-are-given-red-cross.html | 1,194 PINTS OF BLOOD ARE GIVEN RED CROSS | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jersey-city-race-centers-on-2-men-popularity-contest-between-kenny.html | JERSEY CITY RACE CENTERS ON 2 MEN; Popularity Contest Between Kenny and Eggers Will Be Decided at Polls Tuesday | True | By John C. Devlinspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/vice-president-elected-by-compton-advertising.html | Vice President Elected By Compton Advertising | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-myths-will-fly-soon-with-the-17year-cicada.html | The Myths Will Fly Soon With the 17-Year Cicada | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/wage-talks-to-resume-strike-against-h-m-railroad-is-set-for-7-a-m-m.html | WAGE TALKS TO RESUME; Strike Against H. & M. Railroad Is Set for 7 A. M., Monday | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/red-sox-halt-yanks-on-goodmans-homer-in-11th-before-33055-at-boston.html | Red Sox Halt Yanks on Goodman's Homer in 11th Before 33,055 at Boston; BROWN BEATS SAIN IN MOUND DUEL, 2-1 Goodman Homer for Red Sox Trips Yanks With One Out in 11th of Night Game | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/shipping-news-and-notes-cargo-ship-mormacsun-sold-to-pacific-line.html | Shipping News and Notes; Cargo Ship Mormacsun Sold to Pacific Line -- First of 3 Erie Tugs Launched Here | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/daniel-lobs-13hitter-as-korea-truce-nine-is-edged-by-correspondents.html | Daniel Lobs 13-Hitter as Korea Truce Nine Is Edged by Correspondents, About 20-10 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lili-set-for-london-premiere.html | Lili' Set for London Premiere | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/fiction-editor-loses-his-job-at-colliers.html | FICTION EDITOR LOSES HIS JOB AT COLLIER'S | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/detention-house-head-resigns.html | Detention House Head Resigns | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/sarah-j-weaver-a-bride-wed-to-ensign-michcel-todd-jr-son-of-stage.html | SARAH J. WEAVER A BRIDE; Wed to Ensign Mich-C--'---el Todd Jr., Son of Stage Producer [ | True | Special tp Tz Nzw Nolx TIMuS. I | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/budgeting-defense.html | BUDGETING DEFENSE | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/awards-to-guard-made-eisenhower-trophy-is-won-by-mount-vernon-unit.html | AWARDS TO GUARD MADE; Eisenhower Trophy Is Won by Mount Vernon Unit Again | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/more-federal-judges-approved-by-senate.html | MORE FEDERAL JUDGES APPROVED BY SENATE | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/quakers-first-league-loss.html | Quakers' First League Loss | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lumber-production-up-223-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 22.3% Rise Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/2-hurt-as-house-tips-over.html | 2 Hurt as House Tips Over | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/william-jmurphy.html | WILLIAM J.'MURPHY | True | Soecial to N | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stiffer-radio-law-sought-for-ships-congress-group-weighs-bill-to.html | STIFFER RADIO LAW SOUGHT FOR SHIPS; Congress Group Weighs Bill to Require Vessels to Add to Communications Safety | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-york-chapter-given-picture.html | New York Chapter Given Picture | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/everett-e-mills.html | EVERETT E. MILLS | True | Special to Tz N-w YOP. K Tn. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/low-bidder-on-interchange.html | Low Bidder on Interchange | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mansion-in-nassau-regains-its-glory-rock-hall-restored-to-beauty-of.html | MANSION IN NASSAU REGAINS ITS GLORY; Rock Hall, Restored to Beauty of 18th Century, Opens Today as Hempstead Museum | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jewish-papers-score-menace-to-liberties.html | JEWISH PAPERS SCORE MENACE TO LIBERTIES | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ballot-here-to-keep-hiring-plan-70003920-may-speed-ouster-of-i-l-a.html | Ballot Here to Keep Hiring Plan, 7,000-3,920, May Speed Ouster of I. L. A.; Dockmen Vote to Keep Shape-Up; Move May Speed Ouster of Union | True | By Stanley Levey | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ecuadorian-dictatorship-seen.html | Ecuadorian Dictatorship Seen | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mrs-eisenhower-lauds-meeting.html | Mrs. Eisenhower Lauds Meeting | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/2-americans-and-16-others-die-in-second-india-air-crash-in-week.html | 2 Americans and 16 Others Die In Second India Air Crash in Week; Domestic Plane Fell Soon After Take-Off From New Delhi While Officials Still Were Investigating British Comet Tragedy | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/minuit-plaza-dedicated-lower-manhattan-ceremony-is-part-of-citys.html | MINUIT PLAZA DEDICATED; Lower Manhattan Ceremony Is Part of City's Tercentenary | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/miss-marian-maun.html | MISS MARIAN MAUN | True | SpeCial to THE NE,, YORK TtMS. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/iicorwiisb-i-health-authority-former-official-of-academy-of.html | I)I.CORWIIS])B I HEALTH AUTHORITY; Former Official of .Academy of Medicine Here Had Directed. Many Surveys of Hospitals | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/for-a-fair-peace.html | FOR A FAIR PEACE | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/show-the-boss-the-ad.html | Show the Boss the Ad | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/local-tradition.html | Local Tradition | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/james-w-fitzwilliam-l.html | JAMES W. FITZWILLIAM l) | True | eeial to Tx: N :v' YORK 'IMgg. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lodge-is-optimistic-on-loyalty-at-u-n-americans-in-the-secretariat.html | LODGE IS OPTIMISTIC ON LOYALTY AT U. N.; Americans in the Secretariat to Be 'Cleaned Up' by Fall, He Tells House Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/french-criticized-on-war-name-new-indochina-chief-indochina-to-get.html | French, Criticized on War, Name New Indo-China Chief; INDO-CHINA TO GET A NEW COMMANDER | True | By Henry Ginigerspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/conductors-club-to-meet.html | Conductors' Club to Meet | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/johh-pasg-hall-73-atmt-a-wsman-j-editor-emeritus-of-the-journa-is.html | JOHH PASG .HALL, 7.3, ATmT. A* WSMAN J; Editor Emeritus of The Journa Is Dead--Had Served With Paper Half a Century | True | Special to ]:w 'o Tzr,.s. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/father-of-freedom-honored-in-mexico.html | FATHER OF FREEDOM HONORED IN MEXICO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/charles-f-kropp.html | CHARLES F. KROPP | True | sDeai to Tt Nzw YoR Ty.s. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bonn-honors-care-director.html | Bonn Honors CARE Director | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stockholm-jubilee-is-on-king-and-queen-of-opening-of-700th.html | STOCKHOLM JUBILEE IS ON; King and Queen of Opening of 700th Anniversary Fete | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/dr-julius-chlein.html | DR. JULIUS SCHLEIN | True | Spedal to TllE!NEW YolmK TlZaq. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/un-buys-from-man-who-criticized-it-defends-manufacturers-right-to-a.html | U.N. BUYS FROM MAN WHO CRITICIZED IT; Defends Manufacturers' Right to an Unfavorable Opinion -He Now Adds a Good Word | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-issues.html | New Issues | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bus-rider-sought-in-murder-inquiry.html | BUS RIDER SOUGHT IN MURDER INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/yonkers-bookie-trial-delayed.html | Yonkers Bookie Trial Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/easing-farm-draft-urged-president-says-a-connecticut-protest-will.html | EASING FARM DRAFT URGED; President Says a Connecticut Protest Will Be Considered | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/cotton-victor-on-links-his-353-total-takes-90hole-2000-guineas.html | COTTON VICTOR ON LINKS; His 353 Total Takes 90-Hole 2,000 Guineas Tournament f | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/dulles-checks-on-pay-reports-say-he-got-vacation-sum-quitting-as.html | DULLES CHECKS ON PAY; Reports Say He Got Vacation Sum Quitting as Acheson Aide | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/schenley-to-raise-prices-of-4-brands-of-whisky.html | Schenley to Raise Prices Of 4 Brands of Whisky | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/second-nohitter-by-schoolboy.html | Second No-Hitter by Schoolboy | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/truman-marks-his-69th-birthday.html | Truman Marks His 69th Birthday | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/europes-assembly-warned-on-soviet-committee-of-ministers-says-peace.html | EUROPE'S ASSEMBLY WARNED ON SOVIET; Committee of Ministers Sisys Peace Gestures Should Not Delay Progress on Unity | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/big-generators-ordered-260000kw-units-for-detroit-edison-to-be.html | BIG GENERATORS ORDERED; 260,000-K.W. Units for Detroit Edison to Be Largest of Kind | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/investment-cuts-sewer-cost.html | Investment Cuts Sewer Cost | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/engagedtoarry-student-at-garlariancer-of-nthan-e-oornlng-whe-is.html | ENGAGEDTO'} {ARRY; Student at Garla'riance(r) of 'Nthan E, oornlng, Whe Is Senior at Harvard | True | Special to Nsw YOUr.^/n. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/israel-reports-incidents-jordanian-border-armistice-unit-told-of.html | ISRAEL REPORTS INCIDENTS; Jordanian Border Armistice Unit Told of Murder and Abduction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/red-cross-marks-birth-of-founder-memory-of-dunant-winner-of-first.html | RED CROSS MARKS BIRTH OF FOUNDER; Memory of Dunant, Winner of First Nobel Peace Prize, Is Honored at Geneva | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-eisenhowerst-laurent-statement.html | The Eisenhower-St. Laurent Statement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/socony-aide-is-new-head-of-chemical-society-unit.html | Socony Aide Is New Head Of Chemical Society Unit | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/totmantarrieone.html | Totman--Tarrieone | True | Special to Nxw Yo.x Trnm. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/t-r-a-backs-track-in-coast-dispute-hollywood-park-is-cleared-of.html | T. R. A. BACKS TRACK IN COAST DISPUTE; Hollywood Park Is Cleared of Code Violation Charges in Importing Jockeys | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lieut-col-w-f-crockeri.html | LIEUT. COL. W. F. CROCKERI | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/cinema-pool-proposed-council-of-europe-hears-plan-for-forming-own.html | CINEMA POOL PROPOSED; Council of Europe Hears Plan for Forming Own 'Hollywood' | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rain-blocks-barge-canal-area.html | Rain Blocks Barge Canal Area | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/twins-born-to-the-alan-s-huts.html | Twins Born to the Alan S. Huts | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mildred-keats.html | MILDRED KEATS | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stevenson-discusses-defeat.html | Stevenson Discusses Defeat | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/tribute-to-senator-wagner.html | Tribute to Senator Wagner | True | ALFRED ALLEN, | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/fuentes-defeats-wilson-on-points-coast-boxer-takes-decision.html | FUENTES DEFEATS WILSON ON POINTS; Coast Boxer Takes Decision Unanimously at St. Nicks After 10 Torrid Rounds | True | By Frank M. Blunk | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/pact-signed-after-42-years.html | Pact Signed After 42 Years | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/soft-coal-output-tops-year-ago.html | Soft Coal Output Tops Year Ago | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-recitalist-meets-old-friend-a-piano-at-packed-house-gunpacking.html | U. S. Recitalist Meets 'Old Friend,' a Piano, At Packed House (Gun-Packing) in Nairobi | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/swanson-relief-losing-wild-traits-long-island-life-of-ease-saps.html | SWANS,'ON RELIEF,' LOSING WILD TRAITS; Long Island Life of Ease Saps Fighting Spirit of Cobs -Won't Defend Cygnets | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/direct-action-is-urged-u-s-wants-u-n-group-to-act-on-specific-human.html | DIRECT ACTION IS URGED; U. S. Wants U. N. Group to Act on Specific Human Rights | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/zinc-shipments-rise-stockpile-deliveries-help-to-lift-volume-to.html | ZINC SHIPMENTS RISE; Stockpile Deliveries Help to Lift Volume to 5-Month High | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bonds-and-shares-on-london-market-downtrend-continues-in-most.html | BONDS AND SHARES ON LONDON MARKET; Downtrend Continues in Most Securities but Government Issues Register Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/land-reform-plea-made-church-body-urges-christians-to-be-leaders.html | LAND REFORM PLEA MADE; Church Body Urges Christians to Be Leaders in Movement | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/migs-return-to-korean-skies-after-week-sabre-jets-shoot-down-2-and.html | MIG's Return to Korean Skies After Week; Sabre Jets Shoot Down 2 and Damage 3 | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/livestock-in-chicag0.html | LIVESTOCK IN CHICAG0 | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/freedom-in-cameroons-hailed.html | Freedom in Cameroons Hailed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/church-remodeling-planned.html | Church Remodeling Planned | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/abroad-the-effect-of-soviet-peace-moves-in-germany.html | Abroad; The Effect of Soviet Peace Moves in Germany | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/sugar-wool-oils-mixed-at-closing-potatoes-and-coffee-advance-in.html | SUGAR, WOOL, OILS MIXED AT CLOSING; Potatoes and Coffee Advance in Futures Markets Here -Cocoa Ends Day Lower | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-plan-is-filed-to-revamp-mopac-proposal-submitted-to-i-c-c.html | NEW PLAN IS FILED TO REVAMP MOPAC; Proposal Submitted to I. C. C. Allots Tenth of New Common Share for Each One Held | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/experts-disagree-over-u-s-economy-nadler-tells-jersey-bankers.html | EXPERTS DISAGREE OVER U. S. ECONOMY; Nadler Tells Jersey Bankers Business Boom Nears End -Burgess Says Otherwise | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/potash-shipments-set-mark.html | Potash Shipments Set Mark | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/butler-asks-u-s-aid-to-close-dollar-gap.html | BUTLER ASKS U. S. AID TO CLOSE DOLLAR GAP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rent-rise-drive-starts-250000-sought-to-sign-pleas-for-special.html | RENT RISE DRIVE STARTS; 250,000 Sought to Sign Pleas for Special Repeal Session | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/catherine-s-carter-is-fiancee-of-ensign.html | CATHERINE S. CARTER IS FIANCEE OF ENSIGN | True | Special to TII Nv NogK Tn',lr.s, | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/53-safety-drive-opened-police-begin-placing-posters-at-ceremony-in.html | 53 SAFETY DRIVE OPENED; Police Begin Placing Posters at Ceremony in Harlem | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/chicago-revamps-hutchins-system-restores-the-fouryear-curriculum-u.html | Chicago Revamps Hutchins System, Restores the Four-Year Curriculum; U. OF CHICAGO ACTS TO REVAMP SYSTEM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/peipingprague-pact-signed.html | Peiping-Prague Pact Signed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/a-t-f-combining-divisions.html | A. T. F. Combining Divisions | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/greece-asks-u-n-inquiry-on-bulgar-seizure-of-isle.html | Greece Asks U. N. Inquiry On Bulgar Seizure of Isle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/law-of-red-shift-of-stars-is-dimmed-hubble-says-in-london-it-is.html | LAW OF 'RED SHIFT' OF STARS IS DIMMED; Hubble Says in London It Is 'Less Certain' Than When He Stated It 24 Years Ago GREAT EYE' SOON READY Will Reach to Area in Space Where Bodies Are Thought to Slow Rush Outward | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/book-on-hiss-postponed-5000-copies-of-britons-views-on-trial-are.html | BOOK ON HISS POSTPONED; 5,000 Copies of Briton's Views on Trial Are Recalled | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/group-named-for-airport-study.html | Group Named for Airport Study | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/niemoeller-to-meet-soviet-aide.html | Niemoeller to Meet Soviet Aide | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/foreign-information-aide-quits-state-department.html | Foreign Information Aide Quits State Department | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/washington-also-honors-him.html | Washington Also Honors Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/canada-grain-deliveries-elevators-to-get-830000000-bushels-rise-of.html | CANADA GRAIN DELIVERIES; Elevators to Get 830,000,000 Bushels, Rise of 110,000,000 | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/father-says-dive-injured-swim-star-he-denies-cruelty-to-child-5-as.html | FATHER SAYS DIVE INJURED SWIM STAR; He Denies Cruelty to Child, 5, as He Is Released in $5,000 Bail on Murder Charge | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/generoso-pope-awards-100-pupils-here-receive-200-scholarships-from.html | GENEROSO POPE AWARDS; 100 Pupils Here Receive $200 Scholarships From Mayor | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/husbands-reprieve.html | Husband's Reprieve | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/us-for-4power-talk-on-chinese-in-burma.html | U.S. FOR 4-POWER TALK ON CHINESE IN BURMA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bankers-to-vie-at-golf.html | Bankers to Vie at Golf | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jeanne-shea-plans-wedding-on-may-30.html | JEANNE SHEA PLANS WEDDING ON MAY 30 | True | Special to Tz Nw Yo.g Tuas. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bruins-officials-sign-contracts.html | Bruins' Officials Sign Contracts | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/security-officer-named-mrs-hobby-appoints-fbi-aide-to-welfare.html | SECURITY OFFICER NAMED; Mrs. Hobby Appoints F.B.I. Aide to Welfare Agency Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/editor-traces-call-saves-officials-life.html | EDITOR TRACES CALL, SAVES OFFICIAL'S LIFE | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mrs-knode-gains-rome-semifinal-u-s-tennis-star-beats-helen-adamson.html | MRS. KNODE GAINS ROME SEMI-FINAL; U. S. Tennis Star Beats Helen Adamson, 6-0, 7-5 -- Hoad Tops Merle in 4 Sets | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/burglar-trap-bowls-bandit-over-and-holds-him-until-police-arrive.html | ' Burglar Trap' Bowls Bandit Over And Holds Him Until Police Arrive; Inventor Aims to Reduce Gunfire in Capture of Criminals -- Ship to Transport Truck Trailers Also Among Week's Patents LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ford-wins-aussie-boxing-title.html | Ford Wins Aussie Boxing Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/st-johns-blanks-wagner.html | St. John's Blanks Wagner | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/caesar-film-bows-in-sydney.html | Caesar' Film Bows in Sydney | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mattys-uniform-in-hall-of-fame.html | Matty's Uniform in Hall of Fame | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/public-is-blamed-in-bergen-gaming-winnes-exaide-also-accuses.html | PUBLIC IS BLAMED IN BERGEN GAMING; Winne's Ex-Aide Also Accuses Orecchio -- Lawyer Scores Parsons on Trial 'Deal' | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jersey-chiefs-ask-arms-ruling.html | Jersey Chiefs Ask Arms Ruling | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/zenith-shows-new-portable.html | Zenith Shows New Portable | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/n-l-r-b-assailed-at-house-hearing-committee-members-charge-bias-and.html | N. L. R. B. ASSAILED AT HOUSE HEARING; Committee Members Charge Bias and Unjudicial Conduct as Taft Act Study Ends | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bridge-swooper-gets-job-offer.html | Bridge Swooper Gets Job Offer | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/field-stake-taken-by-satilla-samson-pointer-excels-in-open-derby-as.html | FIELD STAKE TAKEN BY SATILLA SAMSON; Pointer Excels in Open Derby as the Southern New York Club's Meeting Opens | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/swedes-question-bishops-election-uppsala-theologians-get-police-to.html | SWEDES QUESTION BISHOP'S ELECTION; Uppsala Theologians Get Police to Investigate Letters That Attacked Winner's Rivals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/vatican-envoy-issue-closed-baptists-say.html | VATICAN ENVOY ISSUE CLOSED, BAPTISTS SAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/drainage-inquiry-begun-complaints-in-jersey-capped-by-finding-child.html | DRAINAGE INQUIRY BEGUN; Complaints in Jersey Capped by Finding Child Lying in Water | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/federal-electric-issues-2-underwriting-houses-to-put-2-offerings-on.html | FEDERAL ELECTRIC ISSUES; 2 Underwriting Houses to Put 2 Offerings on Market Today | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/last-rubber-curb-lifted-ending-12-years-control.html | Last Rubber Curb Lifted, Ending 12 Years' Control | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/no-big-shift-seen-in-british-voting-labors-municipal-gains-tied-to.html | NO BIG SHIFT SEEN IN BRITISH VOTING; Labor's Municipal Gains Tied to People's Disgruntlement Over Local Matters | True | By Raymond DanielSpecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/british-bar-terms-of-egypt-on-suez-prompt-rejection-offers-no-new.html | BRITISH BAR TERMS OF EGYPT ON SUEZ; Prompt Rejection Offers No New Formula and Puts Talk Renewal Up to Cairo | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lumbard-silent-on-case.html | Lumbard Silent on Case | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/laxity-is-charged-on-atom-security-jenner-group-will-look-into.html | LAXITY IS CHARGED ON ATOM SECURITY; Jenner Group Will Look Into Failure to Inquire About Red Ties of Bomb Project Aides | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/president-asks-u-s-ships-to-dress-up-maritime-day.html | President Asks U. S. Ships To Dress Up Maritime Day | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ecuador-decree-puts-new-tax-on-air-lines.html | ECUADOR DECREE PUTS NEW TAX ON AIR LINES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/432-of-1206-pass-state-bar-tests-board-certifies-413-to-appellate.html | 432 OF 1,206 PASS STATE BAR TESTS; Board Certifies 413 to Appellate Divisions -- 19 Still Have to File Proof of Compliance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-mission-of-19-at-rubber-parley-copenhagen-meetings-to-open-on.html | U. S. MISSION OF 19 AT RUBBER PARLEY; Copenhagen Meetings to Open on Monday to Pursue Study of World Supply Situation | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bushwick-hospital-elects.html | Bushwick Hospital Elects | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/case-of-the-alderman-who-isnt-an-alderman.html | Case of the Alderman Who Isn't an Alderman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/byoir-charges-smear-pennsylvania-truckers-accused-by-public.html | BYOIR CHARGES 'SMEAR'; Pennsylvania Truckers Accused by Public Relations Adviser | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-approach-urged-on-rheumatic-fever.html | NEW APPROACH URGED ON RHEUMATIC FEVER | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/reuther-foe-stays-at-ford-local-helm.html | REUTHER FOE STAYS AT FORD LOCAL HELM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/court-backs-will-restricting-faith-surrogate-collins-holds-heir.html | COURT BACKS WILL RESTRICTING FAITH; Surrogate Collins Holds Heir Loses Her Legacy if Wed to Non-Jewish Fiance | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/montgomerycase-a-bridge-engineer-construction-chief-on-george.html | MONTGOMERY-CASE, A BRIDGE ENGINEER; ;' Construction Chief on George' Washington Span Dead Was Expert on Design | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/packer-irked-by-army-order-for-hamburger-to-be-canned-vertically.html | Packer Irked by Army Order for Hamburger To Be Canned Vertically, Not Horizontally | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/3500-holdup-in-queens-president-of-maspeth-concern-arrives-few.html | $3,500 HOLD-UP IN QUEENS; President of Maspeth Concern Arrives Few Minutes Too Soon | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rules-on-turnpike-buses-elizabeth-bars-carriers-that-wont-serve.html | RULES ON TURNPIKE BUSES; Elizabeth Bars Carriers That Won't Serve Residents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/wood-field-and-stream-spring-migration-of-waterfowl-to-canada-more.html | Wood, Field and Stream; Spring Migration of Waterfowl to Canada More Impressive Than Last Year | True | By Raymond R. Camp | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stichman-sees-flaw-in-protest-on-clinic.html | STICHMAN SEES FLAW IN PROTEST ON CLINIC | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/black-of-dodgers-needs-yanks-to-auction-ball.html | Black of Dodgers Needs Yanks to Auction Ball | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/robber-gets-12-to-20-years.html | Robber Gets 12 to 20 Years | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/john-gedrig-graig-pyhotechn1st8-ireworks-director-at-worlds-feir.html | JOHN* GEDRIG GRAIG,,, PYHOTECHN1ST.8; ' ireworks Director at. World's '* Feʒir Dies'-Was Creator' of Many Spectacles | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/malenkov-proposes-early-german-pact.html | MALENKOV PROPOSES EARLY GERMAN PACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/aerovox-buys-cinema-concern.html | Aerovox Buys Cinema Concern | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/skoronski-suffers-concussion.html | Skoronski Suffers Concussion | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/senators-leaning-to-immunity-bill-lack-of-quorum-bars-vote-kefauver.html | SENATORS LEANING TO IMMUNITY BILL; Lack of Quorum Bars Vote -- Kefauver Forces Roll-Call -- George Voices Doubts | True | By William S. Whitespecial to the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/scow-union-demands-rejected-by-owners.html | SCOW UNION DEMANDS REJECTED BY OWNERS | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-high-records-set-for-aluminum-monthly-production-in-march-and.html | NEW HIGH RECORDS SET FOR ALUMINUM; Monthly Production in March and Quarter's Output Reach Top Levels for Industry | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/evening-out-marks-debut-by-beating-wolf-gal-in-fashion-at-belmont.html | Evening Out Marks Debut by Beating Wolf Gal in Fashion at Belmont Park; $37.30-FOR-$2 SHOT TRIUMPHS IN SPRINT Evening Out Convincing Victor at Belmont -- Sitting Duck Third, Behind Wolf Gal | True | By Joseph C. Nichols | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/eisenhower-and-st-laurent-say-laos-belies-red-amity-joint-statement.html | Eisenhower and St. Laurent Say Laos Belies Red Amity; Joint Statement Calls Blow Threat to All Southeast Asia -- President Earmarks $60,000,000 Aid to France in Fight LAOS BLOW SCORED BY U. S AND CANADA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/musicians-manager-diesi-wladlmir-lubarsky-had-served-siepi-de.html | MUSICIANS MANAGER DIES; Wladlmir Lubarsky Had Served Siepi, de Stefano and Serafin | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/food-stocks-rising-in-western-berlin-relaxing-of-border-controls-by.html | FOOD STOCKS RISING IN WESTERN BERLIN; Relaxing of Border Controls by Soviet Eases Situation -Jobless Still Key Problem | True | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/schneider-in-stock-car-races.html | Schneider in Stock Car Races | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/russian-broadcasts-to-italy-increased.html | RUSSIAN BROADCASTS TO ITALY INCREASED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/duquesne-light-to-seek-listing.html | Duquesne Light to Seek Listing | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/tsadore-j-kurtz.html | tSADORE J. KURTZ | True | special to Taz zw YORK TIME;% | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/pacific-defense-talks-slated.html | Pacific Defense Talks Slated | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/freedom-and-fear.html | FREEDOM AND FEAR | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/white-sox-triumph-72-dobson-5hitter-beats-tigers-as-carrasquel.html | WHITE SOX TRIUMPH, 7-2; Dobson 5-Hitter Beats Tigers as Carrasquel Paces Attack | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/missouri-rail-rate-rise-urged.html | Missouri Rail Rate Rise Urged | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/social-work-shortage.html | SOCIAL WORK SHORTAGE | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/only-3-are-paid-up-in-u-n.html | Only 3 Are Paid Up in U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/hudson-fund-split-voted.html | Hudson Fund Split Voted | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/india-backing-reds-on-korea-captives-high-sources-convinced-that.html | INDIA BACKING REDS ON KOREA CAPTIVES; High Sources Convinced That 5-Nation Commission Plan Is as Far as Peiping Will Go PACKAGE DEAL IS OPPOSED New Delhi Says It Would Be an Error to Insist on Tie-In of All Far Eastern Issues | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ross-trapshoot-victor-breaks-100-straight-to-score-in-travers.html | ROSS TRAPSHOOT VICTOR; Breaks 100 Straight to Score in Travers Island Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/for-greater-north-atlantic-unity.html | For Greater North Atlantic Unity | True | LIVINGSTON HARTLEY. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rev-leo-g-burke.html | REV. LEO G. BURKE | True | Special to THE lw No Tr. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/sterling.html | Sterling | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/deny-jersey-pier-plot-9-waterfront-men-plead-on-payrollpadding.html | DENY JERSEY PIER PLOT; 9 Waterfront Men Plead On Payroll-Padding Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/colombian-rulers-ask-wider-power-charter-changes-would-make-press.html | COLOMBIAN RULERS ASK WIDER POWER; Charter Changes Would Make Press 'Public Service,' Curb Parties, Bolster Executive | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/roy-white-to-retire-as-b-o-president.html | ROY WHITE TO RETIRE AS B. & O. PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/no-agreement-in-sight.html | No Agreement in Sight | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lead-in-western-to-joan-grawford-actress-signs-with-republic-in.html | LEAD IN WESTERN TO JOAN GRAWFORD; Actress Signs With Republic in Profit Participation Deal to Play in 'Johnny Guitar' | True | By Thomas M. Pryorspecial to the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/hu-c-anderson-dies-jurist-in-tennesee.html | HU C. ANDERSON DIES; JURIST IN TENNESEE | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/katy-meeting-recessed-day-for-vote-count-in-proxy-fight-over-seven.html | Katy Meeting Recessed Day for Vote Count In Proxy Fight Over Seven Seats on Board | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/4-jurists-get-degrees-chicagos-law-school-honors-6-at-50th.html | 4 JURISTS GET DEGREES; Chicago's Law School Honors 6 at 50th Anniversary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/plea-for-refugees-made-golden-rule-mothers-are-urged-to-back.html | PLEA FOR REFUGEES MADE; Golden Rule Mothers Are Urged to Back Eisenhower Plan | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/5-more-for-shoemaker-jockey-runs-his-victory-total-at-tanforan-to.html | 5 MORE FOR SHOEMAKER; Jockey Runs His Victory Total at Tanforan to 91 | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rainedout-giants-will-play-2-today-polo-grounders-suffer-eighth.html | RAINED-OUT GIANTS WILL PLAY 2 TODAY; Polo Grounders Suffer Eighth Postponement After Inning and Half With Pirates | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-maps-a-counteroffer.html | U. S. Maps a Counter-Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/1300-sign-protest.html | 1,300 Sign Protest | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/edna-kaufman-engaged-research-psychologist-will-bei-bride-of-harvey.html | EDNA KAUFMAN ENGAGED; Research Psychologist Will Bel Bride of Harvey I. Shapiro | True | Special to THE NEW YO TIMS. * | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/troasts-first-promise-jersey-candidate-for-governor-pledges-to.html | TROAST'S 'FIRST PROMISE'; Jersey Candidate for Governor Pledges to Appoint Woman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/5-get-g-f-baker-scholarships.html | 5 Get G. F. Baker Scholarships | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/itu-is-told-to-end-closed-shop-fight-labor-board-orders-the-union.html | I.T.U. IS TOLD TO END CLOSED SHOP FIGHT; Labor Board Orders the Union to Bargain in Good Faith - Acts in 5 1/2-Year-Old Case | True | By Joseph A. Loftusspecial to the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mental-health-week-proclaimed.html | Mental Health Week Proclaimed | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/senators-5-in-8th-top-athletics-107-vollmer-and-busby-double-in-big.html | SENATORS' 5 IN 8TH TOP ATHLETICS, 10-7; Vollmer and Busby Double in Big Washington Inning Against Shantz, Bishop | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ruth-t-clark-married-to-robert-c-limbert-in-episcopal-church-of-the.html | Ruth T. Clark Married to Robert C. Limbert In Episcopal Church of the Heavenly Rest | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/g-m-plans-big-new-plant.html | G. M. Plans Big New Plant | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/for-good-city-rule-planning-now-is-urged-to-insure-choice-of-proper.html | For Good City Rule; Planning Now Is Urged to Insure Choice of Proper Candidates | True | CHARLES S. MIRKIN, M. D. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mary-small-halts-tour.html | Mary Small Halts Tour | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/2-art-exhibitions-at-galleries-here-sculpture-center-offers-work-of.html | 2 ART EXHIBITIONS AT GALLERIES HERE; Sculpture Center Offers Work of Martin and Di Spirito -O'Hanlon at the Willard | True | S. P. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/dead-american-from-honolulu.html | Dead American From Honolulu | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-powers-asked-by-mayer-cabinet-right-to-dissolve-assembly-in.html | NEW POWERS ASKED BY MAYER CABINET; Right to Dissolve Assembly in French Deadlock and to Order Elections Sought BUDGET REDUCTION IS SET Government Plans to Slash $280,000,000 From Total -Tax Rise to Be Limited | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/abraham-levine.html | ABRAHAM LEVINE | True | Special to TI Nzw Yomi Triss. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mgrath-law-firm-declines-to-serve-split-transit-body-excorporation.html | M'GRATH LAW FIRM DECLINES TO SERVE SPLIT TRANSIT BODY; Ex-Corporation Counsel Says Lack of Unanimity in Bid Bars Good Relations TWO DEWEY MEN ASSAILED Jeffe Declares They Insist on Having Own Way -- Casey Asks $100,000 State Fund M'GRATH LAW FIRM SHUNS TRANSIT JOB | True | By Leo Egan | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ennis-davis.html | ENNIS DAVIS | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/joe-mccarthy-still-hospitalized.html | Joe McCarthy Still Hospitalized | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/puppy-days.html | PUPPY DAYS | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stewart-with-a-68-for-135-leads-oliver-by-stroke-in-ardmore-open.html | Stewart, With a 68 for 135, Leads Oliver By Stroke in Ardmore Open Golf Tourney | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/there-are-159068000-of-us.html | There Are 159,068,000 of Us | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/balanchine-shows-4-ballet-styles-varied-program-at-city-center-is.html | BALANCHINE SHOWS 4 BALLET STYLES; Varied Program at City Center Is Set to Bach, Prokofieff, Drigo and Bizet Music | True | By John Martin | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/navy-transport-nears-coast.html | Navy Transport Nears Coast | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/society-of-the-cincinnati-elects.html | Society of the Cincinnati Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mulloy-advances-in-bermuda.html | Mulloy Advances In Bermuda | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/100000000-issues-to-finance-bridge-delaware-river-port-agency-to.html | $100,000,000 ISSUES TO FINANCE BRIDGE; Delaware River Port Agency to Offer Bonds May 20 for Gloucester, N. J., Span | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/1952-cotton-crop-hit-15136000-bales-final-government-report-puts.html | 1952 COTTON CROP HIT 15,136,000 BALES; Final Government Report Puts Value at $2,617,000,000 - 26,922,000 Acres Sown | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/desert-legion-opens-at-the-palace.html | Desert Legion' Opens at the Palace | True | O. A. G. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bawl-street-season-advances.html | Bawl Street Season Advances | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/dodgersphils-are-washed-out-daynight-program-set-today-visitors.html | Dodgers-Phils Are Washed Out; Day-Night Program Set Today; Visitors Tally Two Runs Before Rain Halts Ebbets Field Game After Half Inning -Brooks' Black to Make First Start | True | By Roscoe McGowen | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-desert-rags-with-richard-burton-and-robert-newton-presented-at.html | ' The Desert Rags,' With Richard Burton and Robert Newton, Presented at the Mayfair | True | H. H. T. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/buncekelley.html | Bunce-..-Kelley | True | Special to T Nw NOK TIMo | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/full-cabinet-vote-supports-seaway-at-100000000-cost-plan-for.html | FULL CABINET VOTE SUPPORTS SEAWAY AT $100,000,000 COST; Plan for Building St. Lawrence Channel Backed in Move to Win Congress Action CABINET IS UNITED IN URGING SEAWAY | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/malayan-ship-raids-rebel-lair.html | Malayan Ship Raids Rebel Lair | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/steel-concern-sells-notes.html | Steel Concern Sells Notes | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/house-passes-airline-bill.html | House Passes Airline Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/severe-radiation-reported.html | Severe Radiation Reported | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-steel-prices-up-rails-and-fasteners-increased-but-general-rise.html | U. S. STEEL PRICES UP; Rails and Fasteners Increased but General Rise Is Deferred | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/garry-davis-is-seized-forcing-way-to-queen.html | GARRY DAVIS IS SEIZED FORCING WAY TO QUEEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/argentina-blocks-service-of-united-press-to-interior-as-senate.html | Argentina Blocks Service of United Press To Interior as Senate Approves Inquiry | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/upsala-routs-howard-14-4.html | Upsala Routs Howard, 14 -- 4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/3-u-s-victims-named-in-north-sea-crash.html | 3 U. S. VICTIMS NAMED IN NORTH SEA CRASH | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/brewing-corp-to-exand.html | Brewing Corp. to Exand | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/3050-palsy-donation-macys-flower-show-presents-contributions-to.html | $3,050 PALSY DONATION; Macy's Flower Show Presents Contributions to Cerebral Unit | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/pow-free-here-7-years-trapped-as-fiancees-mother-sees-a-photo-photo.html | P.O.W., Free Here 7 Years, Trapped As Fiancee's Mother Sees a Photo; PHOTO TRAPS P.O.W. FREE HERE 7 YEARS | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stocks-show-rise-for-second-week-days-gain-of-061-in-average.html | STOCKS SHOW RISE FOR SECOND WEEK; Day's Gain of 0.61 in Average Restores Prices to Level They Held on April 10 VOLUME 1,220,000 SHARES It Might Have Pierced 7-Month Low but for Big Purchase by R. K. O. Theatres | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/tax-evasion-retrial-denied.html | Tax Evasion Retrial Denied | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/wife-of-mexican-envoy-dies.html | Wife of Mexican Envoy Dies | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/card-protest-disallowed-giles-turns-down-stanky-over-disputed-play.html | CARD PROTEST DISALLOWED; Giles Turns Down Stanky Over Disputed Play With Dodgers | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/british-thieves-sent-to-korea.html | British Thieves Sent to Korea | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/third-pops-concert-given.html | Third 'Pops' Concert Given | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/health-unit-awaits-new-board-meeting.html | HEALTH UNIT AWAITS NEW BOARD MEETING | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/acme-realigns-top-officers.html | Acme Realigns Top Officers | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bensonregensburg.html | Benson--Regensburg | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/market-shows-dip-in-net-35293-is-reported-for-1952-by-american.html | MARKET SHOWS DIP IN NET; $35,293 Is Reported for 1952 by American Exchange | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/a-i-b-parley-in-cleveland.html | A. I. B. Parley in Cleveland | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/child-to-mrs-cortlandt-parker-jr.html | Child to Mrs. Cortlandt Parker Jr. | True | Special to Nzw Yo 1'zMgs. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/thailand-unworried-by-red-drive-in-laos.html | THAILAND UNWORRIED BY RED DRIVE IN LAOS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ameradas-profit-for-3-months-rises-petroleum-concern-reports-a.html | AMERADA'S PROFIT FOR 3 MONTHS RISES; Petroleum Concern Reports a $4,346,544 Net, as Against $4,261,075 Last Year | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/blind-group-honors-eisenhower.html | Blind Group Honors Eisenhower | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/budget-bureau-engineer-named.html | Budget Bureau Engineer Named | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/maine-adopts-fight-rule-change.html | Maine Adopts Fight Rule Change | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/free-tow-service-to-end-on-highway-city-to-discontinue-patrol-on.html | FREE TOW SERVICE TO END ON HIGHWAY; City to Discontinue Patrol on West Side Drive July 1 as Economy Measure WAGNER DEPLORES MOVE Traffic Aid Since 1947 Given Credit for Speeding Flow of Cars and Cutting Hazards | True | By Charles G. Bennett | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/steel-pay-talks-to-begin-cio-will-negotiate-next-week-with-3-major.html | STEEL PAY TALKS TO BEGIN; C.I.O. Will Negotiate Next Week With 3 Major Companies | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/moslem-insurgent-asks-bengal-vote-challenges-new-prime-minister-to.html | MOSLEM INSURGENT ASKS BENGAL VOTE; Challenges New Prime Minister to Schedule an Election in East Pakistan State | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ex-rule-issued-on-rail-shares.html | Ex' Rule Issued on Rail Shares | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jonq-mpnlups-yltlb-jtntexprrt-director-of-cial-lery-there-exposed.html | Jonq. M,PnLUPS, * yltLB jtnTEXpRRT S; Director of .Cial. lery There .-Exposed Dutch Fprgeries- "Silver SleCialist: Dies" | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/passengers-aided-in-french-strike-line-finds-spice-elsewhere-for.html | PASSENGERS AIDED IN FRENCH STRIKE; Line Finds Spice Elsewhere for 700 of 1,150 Unable to Sail on Ile de France | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-n-bids-foe-prove-feasibility-of-plan-to-achieve-a-truce-allies.html | U. N. BIDS FOE PROVE FEASIBILITY OF PLAN TO ACHIEVE A TRUCE; Allies Neither Accept Nor Bar Proposal for 5-Nation Group to Take Over Captives MANY QUESTIONS RAISED India Said to Back Communist Move, Feeling That Peiping Is Unlikely to Go Further U.N. BIDS KOREA FOE CLARIFY NEW PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-team-buys-run-thief-run-hershey-and-glenn-acquire-3character.html | NEW TEAM BUYS 'RUN THIEF RUN'; Hershey and Glenn Acquire 3-Character Play Written by Local Newspaper Man | True | By Louis Calta | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/brownell-offers-wiretapping-bill-he-sends-congress-measure-to.html | BROWNELL OFFERS WIRETAPPING BILL; He Sends Congress Measure to Legalize Such Evidence in Defense, Security Cases | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/changing-landmarks-regret-expressed-at-demolition-of-old-new-york.html | Changing Landmarks; Regret Expressed at Demolition of Old New York Buildings | True | EDWARD STEESE. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/racial-equality-urged-state-methodists-call-for-full-status-for.html | RACIAL EQUALITY URGED; State Methodists Call for Full Status for Negro Bishops | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/swiss-irked-at-way-u-s-sets-korea-role.html | SWISS IRKED AT WAY U. S. SETS KOREA ROLE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/named-to-mental-health-fund.html | Named to Mental Health Fund | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/may-corn-futures-strong-in-chicago-influenced-by-the-tight-cash.html | MAY CORN FUTURES STRONG IN CHICAGO; Influenced by the Tight Cash Market -- Wheat Steadies After Early Decline | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/syracuse-topples-columbia-42-on-neufangs-hit-in-sixth-inning-army.html | Syracuse Topples Columbia, 4-2, On Neufang's Hit in Sixth Inning Army Topples Harvard, 2-1, in League Contest and Brown Downs Penn Nine, 9-8 | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/braves-antonelli-defeats-cubs-20-pitches-4hitter-before-30293-under.html | BRAVES' ANTONELLI DEFEATS CUBS, 2-0; Pitches 4-Hitter Before 30,293 Under Milwaukee Lights -Baumholtz Is Injured | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mrs-edward-b-stokes-has-son.html | Mrs. Edward B. Stokes Has Son | True | special to T Nv No= . | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/n-y-telephone-net-shows-sharp-rise-15850893-marks-quarter-compared.html | N. Y. TELEPHONE NET SHOWS SHARP RISE; $15,850,893 Marks Quarter Compared to $13,953,265 -- Other Utility Reports | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/congress-party-here-for-holiday-200-counting-wives-and-five-women.html | CONGRESS PARTY HERE FOR HOLIDAY; 200, Counting Wives and Five Women Representatives, Get City Key From Mayor | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/architect-to-mark-50-years-in-firm-andrew-weggenman-got-job-before.html | ARCHITECT TO MARK 50 YEARS IN FIRM; Andrew Weggenman Got Job Before He Was 15 -- Phone Buildings a Specialty | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/six-quaking-young-heroes-get-medals-from-nixon.html | Six Quaking Young Heroes Get Medals From Nixon | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/acoustical-materials-meeting.html | Acoustical Materials Meeting | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/javits-gives-plan-for-city-coalition-he-urges-voters-to-organize.html | JAVITS GIVES PLAN FOR CITY COALITION; He Urges Voters to Organize and Tell Leaders Whom and What They want | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/unlimited-baseball-broadcasting-is-termed-off-base-by-senator.html | Unlimited Baseball Broadcasting Is Termed 'Off Base' By Senator; Johnson and Rickey Criticize Letter From Fellows, Radio and TV Group Leader, Opposing Proposed Restrictions | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/heads-credit-association-lash-is-elected-president-at-atlantic-city.html | HEADS CREDIT ASSOCIATION; Lash Is Elected President at Atlantic City Parley | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/taylor-wins-on-links-downs-allen-to-gain-semifinal-round-in-shawnee.html | TAYLOR WINS ON LINKS; Downs Allen to Gain Semi-Final Round in Shawnee Tourney | True | | 1981-05-15 | RE0000093718 | B00000414763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/f-strafaci-gains-on-hewlett-links-edwards-kiersky-and-ribner-also.html | F. STRAFACI GAINS ON HEWLETT LINKS; Edwards, Kiersky and Ribner Also Reach Semi-Finals in Richardson Memorial | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/australians-win-easily-defeat-yorkshire-cricketers-by-an-innings-an.html | AUSTRALIANS WIN EASILY; Defeat Yorkshire Cricketers by an Innings and 94 Runs | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ridgewood-routs-montclair-in-golf-jersey-women-score-by-114-to.html | RIDGEWOOD ROUTS MONTCLAIR IN GOLF; Jersey Women Score by 11-4 to Increase Lead -- Century and Meadow Brook Win | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/government-asks-new-du-pont-data-court-grants-plea-but-orders-both.html | GOVERNMENT ASKS NEW DU PONT DATA; Court Grants Plea but Orders Both Sides to Get Together to Narrow Request TRIAL IS SEEN PROLONGED Records of Rival Companies Going Back to '15 on Sales to G. M. Also Sought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/utility-rate-rise-cleared.html | Utility Rate Rise Cleared | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-09 | 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/daughter-to-mrs-david-gimbel.html | Daughter to Mrs. David Gimbel | True | | 1981-05-15 | RE0000093718 | B00000414763 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/carondean.html | Caron--Dean | True | special to the new york times | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/daughter-to-hear-seger-lecture.html | Daughter to Hear Seger Lecture | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/taft-sees-deficit-of-11-billion-for-54-says-administration-figures.html | TAFT SEES DEFICIT OF 11 BILLION FOR '54; Says Administration Figures Indicate This -- Other G. O. P. Senator Differ With Him | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dale-hochstein-engaged.html | Dale Hochstein Engaged | True | Special to THS NEW NOK Tz... | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/malik-due-in-london-tomorrow.html | Malik Due in London Tomorrow | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mary-a-kenney-wed-in-st-thomas-mores.html | MARY A. KENNEY WED IN ST. THOMAS MORE'S | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/temptation.html | TEMPTATION | True | WALTER BRATTON. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-e-muhleman-marriedin-south-has-sattendants-at-wedding-to.html | MISS E. MUHLEMAN MARRIEDIN SOUTH; Has S-Attendants at Wedding to Ensign Randolph Boiling Chichester in Richmond | True | pecial to Tins Nxw Tom 'TRY. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-coronation-playbill-choice-of-three-dozen-shows-available-in.html | THE CORONATION PLAYBILL; Choice of Three Dozen Shows Available In West End | True | By Stephen Watts | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/records-fidelity-some-problems-of-sound-in-relation-to-disks.html | RECORDS: FIDELITY; Some Problems of Sound In Relation to Disks | True | By Harold C. Schonberg | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/in-a-stars-orbit-maurice-evans-traces-his-career-on-the-screen.html | IN A STAR'S ORBIT; Maurice Evans Traces His Career on the Screen | True | By Howard Thompson | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/c-h-stokesbury-jr-weds-mary-manning.html | C. H. STOKESBURY JR. WEDS MARY MANNING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/first-men-in-america-new-evidence-points-to-hunters-more-than-15000.html | First Men in America; New Evidence Points to Hunters More Than 15,000 Years Ago | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tanker-being-towed-to-japan.html | Tanker Being Towed to Japan | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/manitoba-forest-fires-continue.html | Manitoba Forest Fires Continue | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mary-p-oconor-lawyer-will-wed-daughter-of-former-governor-of.html | MARY P. OCONOR, LAWYER WILL WED; Daughter of Former Governor of Maryland Is Affianced to John A. Farley Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rowepomeroy.html | Rowe--Pomeroy | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/coldwelwilson.html | Coldwe!Wilson | True | Declal to THIC Ngw YOK TIME.e. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/woman-trapped-in-fire-dies-after-rescue-from-blaze-in-harlem.html | WOMAN TRAPPED IN FIRE; Dies After Rescue From Blaze in Harlem Rooming House | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-elinor-haider-becomes-betrothed.html | MISS ELINOR HAIDER BECOMES BETROTHED | True | .pecial to TXE NEw YOK TIM,.. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/no-choice.html | No Choice | True | RICHARD BENING. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dartmouth-nips-navy-6-5.html | Dartmouth Nips Navy, 6 -- 5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/one-approach-to-educational-tv-adventure-is-designed-to-be.html | ONE APPROACH TO EDUCATIONAL TV; 'Adventure' Is Designed To Be Informational And Entertaining | True | By Sig Mickelson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/review-of-olympic-rules-barring-exiles-is-asked.html | Review of Olympic Rules Barring Exiles Is Asked | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iiss-jean-kitghig-of-jersey-fiancee-summit-girl-a-former-student-at.html | IISS JEAN KITGHIG OF JERSEY FIANCEE; Summit Girl, a Former Student at Sweet Briar, Engaged to Lieut. (j.g.) O. D. Colvin Jr. | True | eclal to NEW YoP. Es. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/boys-guilt-laid-to-parents.html | Boy's Guilt Laid to Parents | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/more-vacation-areas-for-new-york-park-system-plans-to-add-new.html | MORE VACATION AREAS FOR NEW YORK; Park System Plans to Add New Recreation Places Throughout the State | True | By Lucille Dee Rubin | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/institute-on-epilepsy-jersey-police-invited-to-join-meeting-on.html | INSTITUTE ON EPILEPSY; Jersey Police Invited to Join Meeting on Emergency Aid | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-connolly-defeats-mrs-knode-doris-hart-downs-miss-fry-at-rome.html | Miss Connolly Defeats Mrs. Knode, Doris Hart Downs Miss Fry at Rome Net; U. S. CHAMPION WINS IN STRAIGHT SETS | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iilss-gary-bolton-to-be-june-bride-granddaughter-of-baltimore.html | {IilSS GARY BOLTON TO BE JUNE BRIDE; Granddaughter. of Baltimore Publisher Engaged to Richard Fownes Blue, Virginia '52 | True | Special to Tm Ngw YORK TUaES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/carol-munkelt-affianced.html | Carol Munkelt Affianced | True | Special to TIIE NCW'k'oIK T[,'Y. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/india-gets-control-of-tea-industry-new-law-gives-government-power.html | INDIA GETS CONTROL OF TEA INDUSTRY; New Law Gives Government Power to Regulate Growing, Prices and Distribution | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-pennysavers-guide-to-the-caribbean-isles.html | A PENNYSAVER'S GUIDE TO THE CARIBBEAN ISLES | True | By Francesca Carr | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/colombian-cabinet-quits-interior-ministers-resignation-to-bring.html | COLOMBIAN CABINET QUITS; Interior Minister's Resignation to Bring Reshuffle | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/leon-v-heuser.html | LEON V. H,EUSER | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/retiring-as-executive-of-baptist-mission-unit.html | Retiring as Executive Of Baptist Mission Unit | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/congress-halves-maritime-budget-truman-estimates-slashed-by-house.html | CONGRESS HALVES MARITIME BUDGET; Truman Estimates Slashed by House in 344-to-5 Vote -Plans for 5 Ships Killed | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/camera-notes-entries-for-psa-exhibit-appeal-for-pal-clubs.html | CAMERA NOTES; Entries for P.S.A. Exhibit -- Appeal for P.A.L. Clubs | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/son-to-mrs-charles-b-straus-jr.html | Son to Mrs. Charles B. Straus Jr. | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/el-salvador-housing-gains.html | El Salvador Housing Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/president-has-day-of-golf-and-fishing-president-has-day-of-golfing.html | President Has Day of Golf and Fishing; PRESIDENT HAS DAY OF GOLFING, FISHING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/german-parties-move-against-nazi-elements-handling-of-naumann-case.html | GERMAN PARTIES MOVE AGAINST NAZI ELEMENTS; Handling of Naumann Case Seen as a Major Victory for Democracy | True | By Drew Middleton | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nuptials-friday-for-mrs-felton-head-of-weston-music-center-will-be.html | NUPTIALS FRIDAY FOR MRS, FELTON; Head of Weston Music Center Will Be Bride of Franklin Coates, Church Organist | True | Special tc Tax Ns t yoa[4 TrMSS, | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/celtic-wins-soccer-cup.html | Celtic Wins Soccer Cup | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/n-l-r-b-criticizes-aims-of-printers-charges-i-t-u-still-is-trying-t.html | N. L. R. B. CRITICIZES AIMS OF PRINTERS; Charges I. T. U. Still Is Trying to Obtain Closed Shop -Union Loses 1948 Suit | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/just-up-the-river-bear-mountain-is-polished-and-poised-for-the.html | JUST UP THE RIVER; Bear Mountain Is Polished and Poised For the Invasion From New York City | True | By Milton Bracker | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/policy-resumed.html | Policy Resumed | True | TOM HILL, | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/norman-s-patrick.html | NORMAN S. PATRICK | True | Special .o Tm Ngw YOKK Tings. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hastowuest.html | Hasto--Wuest | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/antarctic-explorer-the-hidden-coasts-a-biography-of-adm-charles.html | Antarctic Explorer; THE HIDDEN COASTS: A Biography of Adm. Charles Wilkes. By Daniel Henderson. 306 pp. New York: William Sloane Associates. $5. | True | By Beverley Britton | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dinner-set-for-british-team.html | Dinner Set for British Team | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mary-arii8tb-1-bride-in-r6ilqll-has-sister-as-maid-of-honor-at-her.html | MARY ARII8TB 1 BRIDE IN R6Ilqll; Has Sister as Maid of Honor at Her Marriage in Staunton to James Adam Baer Jr. | True | Special to TZ Iz-w Yo Tm. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/women-assistin6-6nirslty-drive-mrs-louis-s-gimbel-jr-plans-tea-on.html | WOMEN ASSISTIN6 6NIRSITY DRIVE; Mrs, Louis S. Gimbel Jr. Plans Tea on May 26 to Promote Campaign of Israeli School | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/segura-and-sedgman-victors.html | Segura and Sedgman Victors | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tension-persists-after-pier-ballot-vote-to-keep-shapeup-likely-to.html | TENSION PERSISTS AFTER PIER BALLOT; Vote to Keep Shape-Up Likely to Speed Showdown Between Ryan and A. F. L. Chiefs | True | By Stanley Levey | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/imary-l-drechsel-becomes-fiancee-her-engagement-to-lieut-edwin.html | iMARY L. DRECHSEL BECOMES FIANCEE; Her Engagement to Lieut. Edwin Gramkow, U.S.A.F., Announced by Parents | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mr-spring.html | MR. SPRING | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-neal-aronson-has-child.html | Mrs. Neal Aronson Has Child | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/john-bazinet-dead-gluns-falls-leader1.html | JOHN BAZINET DEAD; GLuNS FALLS LEADER1 | True | Special to THZ N.nW Yolu I | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/for-knowledge-and-pleasure-slow-to-a-walk.html | FOR KNOWLEDGE AND PLEASURE, SLOW TO A WALK | True | By John Crawley | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/116743-units-busy-governing-nation-engaged-in-many-fields-such-as.html | 116,743 UNITS BUSY GOVERNING NATION; Engaged in Many Fields Such as Schools, Highways, Soil - Decreased 38,373 Since '42 | True | By Alvin Shuster | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/on-the-shore-and-in-the-hills-of-new-jersey.html | ON THE SHORE AND IN THE HILLS OF NEW JERSEY | True | By George Cable Wright | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-cross-in-red-china-we-tried-to-stay-by-dorothy-s-mccammon-207.html | The Cross in Red China; WE TRIED TO STAY. By Dorothy S. McCammon. 207 pp. Scottdale, Pa.: Herald Press. $2.75. | True | By Kenneth S. Latourette | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/then-and-now-harold-lloyd-1923s-comic-is-1953s-abstract-painter.html | Then And Now; Harold Lloyd, 1923's comic, is 1953's abstract painter. | True | By Seymour Peck | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-says-allies-want-foe-to-alter-korea-truce-items-but-he.html | DULLES SAYS ALLIES WANT FOE TO ALTER KOREA TRUCE ITEMS; But He Accepts Two Satellites in Prisoner Guard -- Tells of Aid to Laos and Thailand | True | By Walter H. Waggoner | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/case-for-espaliers-flat-trees-are-not-only-more-decorative-but.html | CASE FOR ESPALIERS; Flat Trees Are Not Only More Decorative But Easier to Spray and Prune, Too | True | By P. J. McKenna | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/st-louis-canal-dedicated-150-boats-celebrate-removal-of-navigation.html | ST. LOUIS CANAL DEDICATED; 150 Boats Celebrate Removal of Navigation Hazard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iran-buying-italian-goods.html | Iran Buying Italian Goods | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/biographer-gets-new-honor.html | Biographer Gets New Honor | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/paper-output-rato-rises.html | Paper Output Rato Rises | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/something-new.html | Something New' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/colombia-will-add-to-churchs-power-conservatives-plan-to-amend.html | COLOMBIA WILL ADD TO CHURCH'S POWER; Conservatives Plan to Amend Constitution to Increase Role of Catholicism | True | By Sydney Gruson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/correspondents-at-the-front-reporters-for-the-union-by-bernard-a.html | Correspondents at the Front; REPORTERS FOR THE UNION. By Bernard A. Weisberger. 316 pp. Boston: Little, Brown & Co. $4.50. | True | By Frank Luther Mott | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/troth-announced-of-nancy-holding-providence-girl-an-alumna-of-miss.html | TROTH ANNOUNCED OF NANCY HOLDING; Providence Girl, an Alumna of Miss Hall's, Will Be Married to Donald Tansili Jr., Yale '53 4 | True | Special to THE NEW YORK TIM. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rockies-roundup-the-high-points-of-america-are-their-own-attraction.html | ROCKIES ROUND-UP; The High Points of America Are Their Own Attraction, With Man's Help | True | By Marshall Sprague | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/betty-dew-becomes-bride.html | Betty Dew Becomes Bride | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-yoke-on-the-morris-plan.html | A Yoke on the Morris Plan | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wood-field-and-stream-wives-believe-salmons-response-to-lure-is.html | Wood, Field and Stream; Wives Believe Salmon's Response to Lure Is Brighter Than Lure of Salmon | True | By Raymond R. Camp | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/room-to-roam-in-wonders-of-nature-stud-public-lands-of-the-vast.html | ROOM TO ROAM IN; Wonders of Nature Stud Public Lands Of the Vast Intermountain Region | True | By Jack Goodman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/yales-golfers-take-eastern-team-title.html | YALE'S GOLFERS TAKE EASTERN TEAM TITLE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/talk-about-movies-getting-back-briefly-to-the-subject-of-what-is-in.html | TALK ABOUT MOVIES; Getting Back Briefly to the Subject of What Is in Some New Films | True | By Bosley Crowther | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trade-and-aid-presidents-dilemma-gops-tariff-views-conflict-with.html | TRADE AND AID: PRESIDENT'S DILEMMA; G.O.P.'s Tariff Views Conflict With Need For More Imports | True | By James Reston | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jazz-hot-and-cool-both-styles-being-fused-among-modern-players.html | JAZZ -- HOT AND COOL; Both Styles Being Fused Among Modern Players | True | By John S. Wilson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/little-bigger-league-to-take-ruths-name.html | Little Bigger League To Take Ruth's Name | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/child-6-killed-by-truck-flushing-girl-apparently-was-picking.html | CHILD, 6, KILLED BY TRUCK; Flushing Girl Apparently Was Picking Mother's Day Flowers | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/elizabethohroe-brideof-u-s-aide-vassar-alumna-and-richard.html | ELIZABETHOHROE BRIDEOF U. S. AIDE; Vassar' Alumna and Richard Christenson of Department of State Wed in Providence | True | Special to Tgu zw Yoltx Ttlaml. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/adelphi-collects-12-hits.html | Adelphi Collects 12 Hits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/campbell-shares-in-river-deepening-camden-soup-company-to-ante.html | CAMPBELL SHARES IN RIVER DEEPENING; Camden Soup Company to Ante $100,000 Toward Delaware Private Channel Survey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/farm-price-props-total-3-billions-commodity-credit-unit-cites-loans.html | FARM PRICE PROPS TOTAL 3 BILLIONS; Commodity Credit Unit Cites Loans and Inventories -9-Month Loss $30,567,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/50000000-economy-planned-by-treasury.html | $50,000,000 ECONOMY PLANNED BY TREASURY | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/betsy-anh-badger-ehgagf-to-marry-adephl-alumna-descendant-of.html | BETSY ANH BADGER EHGAGF~ TO MARRY; Ade!phl Alumna, Descendant of Revolution Officers, and D. P. Kenney Betrothed | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/for-hes-a-jolly-good-fellow.html | FOR HE'S A JOLLY GOOD FELLOW | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/lira-pashelinsky-betrothed.html | Lira Pashelinsky Betrothed | True | Special tn THu N" Y05'-: T:Y,L | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-walsh-equals-her-mark.html | Miss Walsh Equals Her Mark | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/first-aid-on-the-road-be-prepared-red-cross-advises-vacationists.html | FIRST AID ON THE ROAD; Be Prepared, Red Cross Advises Vacationists | True | By George Ashbrook | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cornell-oarsmen-register-a-sweep-they-win-four-races-in-derby.html | CORNELL OARSMEN REGISTER A SWEEP; They Win Four Races in Derby Regatta to Stay Unbeaten -- Princeton Varsity 2d | True | By Allison Danzig | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brazil-halts-u-s-ship-says-it-tried-to-smuggle-out-1000000-worth-of.html | BRAZIL HALTS U. S. SHIP; Says It Tried to Smuggle Out $1,000,000 Worth of Wax | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-inevitable-that-lurks-in-life-rosamond-lehmanns-new-novel.html | THE INEVITABLE THAT LURKS IN LIFE; Rosamond Lehmann's New Novel Probes The Mystery of Deep Love and Despair | True | By Elizabeth Janeway | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/life-in-kenya-still-very-british-despite-mau-mau-whites-staunchly.html | LIFE IN KENYA STILL VERY BRITISH DESPITE MAU MAU; Whites Staunchly Dress for Dinner And Refuse to Think of Leaving | True | By Albion Ross | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-of-the-world-of-stamps-airletter-sheets-color-error-creates-a.html | NEWS OF THE WORLD OF STAMPS; Air-Letter Sheet's Color Error Creates a New Item for Collectors | True | By Kent B. Stiles | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nancy-l-mlaughlin-of-norristown-wed.html | NANCY L. M'LAUGHLIN OF NORRISTOWN WED | True | Special to 7E N-" YoP-{ Tl.us. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/williams-college-names-aide-to-fundraising-unit.html | Williams College Names Aide to Fund-Raising Unit | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mediators-report-labor-peace-hope-contract-settlements-called-good.html | MEDIATORS REPORT LABOR PEACE HOPE; Contract Settlements Called 'Good Omen' for Summer -- Steel Talks to Open | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-mimi-sapir-is-fiancee.html | Miss Mimi Sapir Is Fiancee | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/indian-point-park-opens-may-16.html | Indian Point Park Opens May 16 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/colleges-special-study-of-the-education-needed.html | College's Special Study Of the Education Needed | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/free-nations-make-wagers-on-wheat-u-s-is-seen-as-biggest-bettor-and.html | FREE NATIONS MAKE WAGERS ON WHEAT; U. S. Is Seen as Biggest Bettor (and Sure Loser) in Pact to Steady World Prices | True | North American Newspaper Alliance. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/louise-brough-wins-title.html | Louise Brough Wins Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/litebiering.html | lite---Biering | True | Special to 'i HE. NEW YoP. K Ti.uS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-j-m-macdonough.html | MRS. J. M. MACDONOUGH | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/teeners-gain-faith-in-free-enterprise.html | TEENERS GAIN FAITH IN FREE ENTERPRISE | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-johnston-engaged-sioux-city-social-worker-to-bei-bride-of.html | MISS JOHNSTON ENGAGED; Sioux City Social Worker to Bei Bride of William Hawthorn | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/treasure-chest-why-poetry-is-written.html | Treasure Chest; Why Poetry Is Written | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/alumna-named-de-an-at-radcliffe.html | Alumna Named De. an at Radcliffe | True | Special to THE NEW YORK TZES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/more-workers-pay-state-income-tax-albany-survey-shows-37-in-47.html | MORE WORKERS PAY STATE INCOME TAX; Albany Survey Shows 37% in '47, as Against 46% in '51 -- Revenue Climbs Rapidly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/draped-with-plants-wide-range-of-material-gives-striking-coverage.html | DRAPED WITH PLANTS; Wide Range of Material Gives Striking Coverage on Brick or Stone Walls | True | By George Taloumis | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/connecticut-man-wounded.html | Connecticut Man Wounded | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/pauline-hoffmann-bride-of-john-gayer.html | PAULINE HOFFMANN BRIDE OF JOHN GAYER | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/germanium-for-electronic-devices.html | Germanium for Electronic Devices | True | W. K. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hillel-branch-to-celebrate.html | Hillel Branch to Celebrate | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trose-burgunder-wed-in-rome-i.html | tRose Burgunder Wed .in Rome I | True | Special to Tin& I};w 'Yoltx Tw,I. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/all-about-wistaria-oriental-hybrids-and-native-american-kinds.html | ALL ABOUT WISTARIA; Oriental Hybrids and Native American Kinds Provide Long Season of Bloom | True | By Mary C. Seckman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/postscript-to-the-cannes-festival-le-salaire-de-la-peur-tops.html | POSTSCRIPT TO THE CANNES FESTIVAL; ' Le Salaire de la Peur' Tops Impressive List Of 2-D Entries | True | By Robert F. Hawkins | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-and-events-flower-shows-in-suburbs-other-activities.html | NEWS AND EVENTS; Flower Shows in Suburbs -- Other Activities | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-di-paolo-wed-in-jersey-church-pine-manor-aumna-married-in-east.html | MISS DI PAOLO WED IN JERSEY CHURCH; Pine Manor A{umna Married in East Millstone to William Merrier, Navy Veteran | True | gpecial to lqw Yolx TUMZa. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/east-bengal-backs-new-pakistan-head-ali-wins-support-of-opposition.html | EAST BENGAL BACKS NEW PAKISTAN HEAD; Ali Wins Support of Opposition That Had Imperiled Unity -- He Pledges Financial Aid | True | By John P. Callahan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/russian-soothes-niemoeller.html | Russian Soothes Niemoeller | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kingellis.html | King--Ellis | True | Special to Trg Nw YORK TtMS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cubs-nip-braves-20-on-3hitter-by-rush.html | CUBS NIP BRAVES, 2-0, ON 3-HITTER BY RUSH | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/argentine-papers-drop-u-s-agencies-pressure-by-peron-government.html | ARGENTINE PAPERS DROP U. S. AGENCIES; Pressure by Peron Government Forces Most to Omit Items--Dulles Deplores Action | True | By Edward A. Morrow | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/health-service-faces-a-staggering-job.html | HEALTH SERVICE FACES A 'STAGGERING' JOB | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-nicholas-wreden-has-son.html | Mrs. Nicholas Wreden Has Son | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/plenty-of-room-on-floridas-western-beaches.html | PLENTY OF ROOM ON FLORIDA'S WESTERN BEACHES | True | By Richard Fay Warner | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/alice-gruner-to-be-wed-she-becomes-fiancee-of-john-j-lynch-judges.html | ALICE GRUNER TO BE WED; She Becomes Fiancee of John J. Lynch, Judge's Aide | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trade-with-communists-is-again-a-big-issue-allies-complain-that-it.html | TRADE WITH COMMUNISTS IS AGAIN A BIG ISSUE; Allies Complain That It Is Too Small But M'Carthy Committee Attacks It | True | By Jay Walz | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/he-worried-his-way-to-stardom-tom-ewell-worried-his-way-to-stardom.html | HE WORRIED HIS WAY TO STARDOM; TOM EWELL WORRIED HIS WAY TO STARDOM | True | By Milton Bracker | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/child-to-the-alfred-knopfs-jr.html | Child to the Alfred Knopfs Jr. | True | Special to THE NSW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/to-mark-pact-anniversary.html | To Mark Pact Anniversary | True | Special to Tg NEW YORK T[MSS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/she-learned-by-doing-i-married-a-korean-by-agnes-davis-kim-with.html | She Learned By Doing. I MARRIED A KOREAN. By Agnes Davis Kim. With sketches by the author. 246 pp. New York: The John Day Company. $3.75. | True | By Trudie Osborne | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/essay-contest-on-israel.html | Essay Contest on Israel | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/puzzling-phenomenon-the-art-of-discussion-is-distorted-on-video.html | PUZZLING PHENOMENON; The Art of Discussion Is Distorted on Video | True | By Jack Gould | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/exminister-of-japan-held.html | Ex-Minister of Japan Held | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/yaughan-decries-role-of-inquiries-general-criticizes-rapid-shift-in.html | YAUGHAN DECRIES ROLE OF INQUIRIES; General Criticizes 'Rapid Shift' in 'Balance of Government' -- Urges Universal Training | True | By Warren Weaver Jr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/acceptance-of-red-doctrine-by-p-o-ws-is-laid-to-fear-unfair-to.html | Acceptance of Red Doctrine By P. O. W.'s Is Laid to Fear; Unfair to Accuse Them of Disloyalty Before They Have 'Unwound' Emotionally | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/elinor-hillyer-bride-i-of-carl-von-hoffman.html | ELINOR HILLYER BRIDE i OF CARL VON HOFFMAN | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/heila-berliner-to-be-bride.html | Sheila Berliner to Be Bride | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/levlnestern.html | Levlne--Stern | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-meaning-for-the-child-children-of-divorce-by-j-louise-despert-m.html | The Meaning For the Child; CHILDREN OF DIVORCE. By J. Louise Despert, M. D. 282 pp. New York: Doubleday & Co. $3.50. | True | By Dorothy Barclay | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/engineer-is-killed-in-a-headon-crash-wife-of-brooklyn-man-and-the.html | ENGINEER IS KILLED IN A HEAD-ON CRASH; Wife of Brooklyn Man and the Driver of Second Car Are Hurt in Jersey Wreck | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/fink-lewson.html | Fink -- Lewson | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/war-victim-wins-honors-at-school-pole-who-traveled-over-much-of.html | WAR VICTIM WINS HONORS AT SCHOOL; Pole, Who Traveled Over Much of World to Get Here, First in Class at City College | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/machines-and-men-ford-at-fifty-19031953-edited-by-joseph-j.html | Machines And Men; FORD AT FIFTY. 1903-1953. Edited by Joseph J. Thorndyke Jr. Illustrated with colored and black-and-white photographs and drawings. 106 pp. New York: Simon & Schuster. $2.95. | True | By Reginald M. Cleveland | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bts-cte____aaas-dici-one-107-said-to-be-englandsi-oldest-womanother.html | B,T,S. C.TE____AA.,A.S DIEI '; One, 107, Said to Be EnglandsI Oldest WomanOther 102 | True | I I Special to THE NZW YORK TIMZS. [ | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-bleak-sad-world-children-are-bored-on-sunday-by-jean-stafford-252.html | A Bleak, Sad World; CHILDREN ARE BORED ON SUNDAY. By Jean Stafford. 252 pp. New York: Harcourt, Brace & Co. $3. | True | By William Peden | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/what-to-do-about-that-rain-most-experts-advise-a-waitandsee.html | WHAT TO DO ABOUT THAT RAIN; Most Experts Advise a Wait-and-See Attitude on Seed Sowing And All Urge Precaution Against Weeds and Pests | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/st-laurent-reports-to-canadians-on-trip.html | ST. LAURENT REPORTS TO CANADIANS ON TRIP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-text-on-laos-and-thailand.html | Dulles Text on Laos and Thailand | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mr-robert-j-broad-has-son.html | Mr=. Robert J. Broad Has Son | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/spaghetti-sauce-cooks-new-stew-packer-he-of-hamburger-woe-boils.html | SPAGHETTI SAUCE COOKS NEW STEW; Packer, He of Hamburger Woe, Boils About Army Recipe Calling for Sugar | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-ellen-moore-engaged-to-marry-senior-at-mount-st-vincent-is.html | MISS ELLEN MOORE ENGAGED TO MARRY; Senior at Mount St. Vincent Is Affianced to Robert J. Walsh of Fordham U. | True | Special to Tmc NEW Yox Trans. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/irelandvalentino.html | IrelandValentino | True | pedal to NEW YORK TIs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/maxine-ball-engaged-n-y-u-graduate-is-fiancee-of-morton-zivan-of.html | MAXINE BALL ENGAGED; N. Y. U. Graduate Is Fiancee of Morton Zivan of Flushing | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/senators-chart-plan-for-information-unit.html | SENATORS CHART PLAN FOR INFORMATION UNIT | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-s-reed-to-be-bride-pittsburgh-girl-is-betrothed-to-william-f.html | JOAN S. REED TO BE BRIDE; Pittsburgh Girl Is Betrothed to William F. Ewart Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/lloyds-fights-tones-suit.html | Lloyd's Fights Tone's Suit | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/winsorbios.html | WinsorBlos | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/provocation-laid-to-hungary.html | Provocation Laid to Hungary | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/three-tallies-in-first-help-bombers-win-boston-game-early-drive.html | Three Tallies in First Help Bombers Win Boston Game; EARLY DRIVE HELPS YANKS TRIUMPH, 6-4 | True | By Louis Effrat | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-modern-ranch-wife-hell-on-horses-and-women-by-alice-marriott.html | The Modern Ranch Wife; HELL ON HORSES AND WOMEN. By Alice Marriott. Illustrated by Margaret Lefranc. 290 pp. Norman: University of Oklahoma Press. $4.50. | True | By Hoffman Birney | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/not-impossible.html | NOT IMPOSSIBLE | True | JOHN P. MALLAN. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-everit-j-sadler.html | MRS. EVERIT J. SADLER | True | .pecJaJ to THE NEW YORK TIMF_,S. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bomb-off-plane-kills-3-nine-injured-at-mexican-airport-explosive.html | BOMB OFF PLANE KILLS 3; Nine Injured at Mexican Airport -- Explosive Hidden in Cargo | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brainpower-loss-imperils-security-eisenhower-told-council-of.html | 'BRAINPOWER' LOSS IMPERILS SECURITY, EISENHOWER TOLD; Council of Citizens Will Meet President May 18 to Submit Report on Shortages | True | By W. H. Lawrence | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/crown-and-scepter-elizabeth-enters-the-story-of-a-queen-by-laurie.html | Crown and Scepter; ELIZABETH ENTERS: The Story of a Queen. By Laurie Johnston. Photographs selected by Richard W. Johnston. 185 pp. New York: Charles Scribner's Sons. $3. For Ages 11 to 15. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/s-c-00re-80-dies-utilities-official-chairman-of-the-narragansett-i.html | S. C. 00RE, 80, DIES; UTILITIES OFFICIAL; Chairman of the Narragansett i Electric Co. Helped Establish New England Power System | True | Special to Tg Ngw YORK TIMr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/teachers-score-plan-as-pennypinching.html | TEACHERS SCORE PLAN AS 'PENNY-PINCHING' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/yachtsmen-ready-for-festivities-nyac-commissioning-to-be-held-next.html | YACHTSMEN READY FOR FESTIVITIES; N.Y.A.C. Commissioning to Be Held Next Sunday - - Other Clubs' Ceremonies Set | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/north-to-oregon-resorts-above-san-francisco-expand-facilities-and.html | NORTH TO OREGON; Resorts Above San Francisco Expand Facilities and Offer Special Rates | True | By Lawrence E. Davies | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/morellkenyon.html | MorellKenyon | True | Special to Tin: Igsw 'o . | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/martha-l-reams-physician-to-wed-j-of-toledo-graduate-and-dr-thomas.html | MARTHA L. REAMS, PHYSICIAN TO WED; J. of Toledo Graduate and Dr. Thomas G. Parker Plan Their Marriage in July | True | Special to TF.E NEw YORK TMSS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-newton-r-cas.html | MRS. NEWTON R. CASS | True | Special to THg Ngv YOuK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mosbacher-yacht-first-in-regatta-paces-international-class-in.html | MOSBACHER YACHT FIRST IN REGATTA; Paces International Class in Larchmont Y. C. Test -- Stars Led by Deacon's Armade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iaffy-joan-bnure-j-ri-burns-marry-bride-s-escorted-by-father-at-her.html | IAffY JOAN BNURE. J. Ri BURNS MARRY; Bride !s Escorted by Father at Her Wedding {n Br}aroliff Manor Church to Lawyer | True | Special to Nv ro]c Txr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mental-checkups-ahead-day-seen-when-tests-will-be-as-common-as.html | MENTAL CHECK-UPS AHEAD; Day Seen When Tests Will Be as Common as Physical Exams | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joseph-h-tweedy.html | JOSEPH H. TWEEDY | True | Secial to TaE Nlz .' YOP. I< TL[ES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/12-held-in-upstate-raid-100000-lottery-tickets-seized-by-the-police.html | 12 HELD IN UPSTATE RAID; 100,000 Lottery Tickets Seized by the Police in Utica | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mexican-borderjumpers-set-twoaminute-mark-in-april-borderjumpers.html | Mexican Border-Jumpers Set Two-a-Minute Mark in April; BORDER-JUMPERS SET NEW RIO MARK | True | By Gladwin Hill | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-ludwell-denny.html | MRS. LUDWELL DENNY | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/four-drowned-in-auto.html | Four Drowned in Auto | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hirshkronfeld.html | HirshKronfeld | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/methodists-to-build-edifice.html | Methodists to Build Edifice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/korea-truce-talks-reach-the-showdown-stage-allied-command-seeks-the.html | KOREA TRUCE TALKS REACH THE SHOWDOWN STAGE; Allied Command Seeks the Meaning Of the Latest Communist Proposal | True | By Lindesay Parrott | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dean-hints-budenz-may-still-aid-reds.html | DEAN HINTS BUDENZ MAY STILL AID REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tichenor-pointer-takes-field-trial-acclades-radar-triumphs-in-open.html | TICHENOR POINTER TAKES FIELD TRIAL; Acclades Radar Triumphs in Open All-Age Stake During Southern New York Meet | True | By John Rendel | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-rochelle-wins-school-meet-in-rye.html | NEW ROCHELLE WINS SCHOOL MEET IN RYE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/u-s-to-survey-aides-in-bonn.html | U. S. to Survey Aides in Bonn | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/senators-protest-land-bureau-shift-president-tells-28-in-congress.html | SENATORS PROTEST LAND BUREAU SHIFT; President Tells 28 in Congress He Will Consult Them on Step -- McKay Opposes Move | True | By William M. Blair | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cardinals-haddix-beats-redlegs-42-southpaw-yields-only-2-hits-as.html | CARDINALS' HADDIX BEATS REDLEGS, 4-2; Southpaw Yields Only 2 Hits as Cincinnati Suffers Its 12th Defeat in 15 Games | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/renoirs-and-degas-top-art-offerings-autographs-of-31-presidents-and.html | RENOIRS AND DEGAS TOP ART OFFERINGS; Autographs of 31 Presidents and Wide Furniture Variety Among Auction Highlights | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/british-promote-envoy-to-haiti.html | British Promote Envoy to Haiti | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gets-student-demand.html | Gets Student Demand | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sewer-engineers-named-will-advise-on-construction-of-raritan-valley.html | SEWER ENGINEERS NAMED; Will Advise on Construction of Raritan Valley System | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-freedom-to-think-heresy-yes-conspiracy-no-by-sidney-hook-283-pp.html | The Freedom To Think; HERESY, YES -- CONSPIRACY, NO. By Sidney Hook. 283 pp. New York: The John Day Company. $3.75. | True | By Everett N. Case | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miergrace.html | Mi!!erGrace | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tuckers-special-time-wait-son-october-is-near-by-john-bell-clayton.html | Tucker's Special Time; WAIT, SON, OCTOBER IS NEAR. By John Bell Clayton. 255 pp. New York: The Macmillan Company. $3.50. | True | CHARLOTTE CAPERS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/once-proud-tankers-in-tow-to-scrap-yard.html | ONCE PROUD TANKERS IN TOW TO SCRAP YARD | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/l-i-r-r-efficient-despite-fire.html | L. I. R. R. Efficient Despite Fire | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/public-relations-michigan-state-plans-a-study-of-educational-public.html | Public Relations; Michigan State Plans a Study Of Educational Publicity | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/christine-n-carroll-becomes-betrothed.html | CHRISTINE N. CARROLL BECOMES BETROTHED | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/roversimenger.html | RoversiMenger | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/biggest-inch-pipeline-ready-to-open-ceremonies-tuesday-in-texas-to.html | Biggest Inch' Pipeline Ready to Open; Ceremonies Tuesday in Texas to Dedicate Crude Oil Carrier | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bought-hariot-work.html | Bought Hariot Work | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-of-tv-and-radio-your-show-of-shows-for-next-season-items.html | NEWS OF TV AND RADIO; ' Your Show of Shows' for Next Season -- Items | True | By Sidney Lohman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/management-parley-theme-set.html | Management Parley Theme Set | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/shakespeare.html | SHAKESPEARE | True | EDWARD FISHER. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/200000-protest-on-rent-tammany-petition-asks-dewey-to-help-repeal.html | 200,000 PROTEST ON RENT; Tammany Petition Asks Dewey to Help Repeal 15% Rise | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cohenbutwin.html | CohenButwin | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/made-womens-chairman-for-united-hospital-fund.html | Made Women's Chairman For United Hospital Fund | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/battle-lines-laid-on-northwest-gas-big-fight-foreseen-for-right-to.html | BATTLE LINES LAID ON NORTHWEST GAS; Big Fight Foreseen for Right to Supply Canadian or U. S. Fuel to Lucrative Market | True | By Thomas P. Swift | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/labor-men-wary-of-state-control-tafthartley-changes-offered-by.html | LABOR MEN WARY OF STATE CONTROL; Taft-Hartley Changes Offered by Republicans Are Opposed as Worse Than the Law | True | By Joseph A. Loftus | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hot-hoboken-race-in-a-driving-finish-desapio-and-grogan-battle-for.html | HOT HOBOKEN RACE IN A DRIVING FINISH; DeSapio and Grogan Battle for Tuesday Victory -- City Rule to Take a New Form | True | By Joseph O. Haff | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cornell-defeats-princeton-7763-javelin-pole-vault-shotput-meet.html | CORNELL DEFEATS PRINCETON, 77-63; Javelin, Pole Vault, Shot-Put Meet Records Broken in Ithaca Track Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/connecticut-g-o-p-acts-to-heal-split-lodge-makes-peace-gesture.html | CONNECTICUT G. O. P. ACTS TO HEAL SPLIT; Lodge Makes Peace Gesture -- Opposition Leaders Meet and Agree to Parley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/royal-bay-gem-overtakes-park-dandy-in-36300-jersey-stakes-at-camden.html | Royal Bay Gem Overtakes Park Dandy in $36,300 Jersey Stakes at Camden; TEXAS COLT, 6 TO 5, WINS BY 2 LENGTHS | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/son-to-mrs-leonard-j-miller.html | Son to Mrs. Leonard J. Miller | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/czech-chief-would-ease-tension.html | Czech Chief Would Ease Tension | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/business-policymaking.html | BUSINESS POLICY-MAKING | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/vietminh-peace-bid-predicted.html | Vietminh Peace Bid Predicted | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/juin-warns-tunisia-disorder-harms-her.html | JUIN WARNS TUNISIA DISORDER HARMS HER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/volume-is-heavy-for-mothers-day-stores-replenish-their-stock-in.html | VOLUME IS HEAVY FOR MOTHER'S DAY; Stores Replenish Their Stock in Wholesale Market Here, Resident Offices Report | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/defense-contracts-let-abroad.html | Defense Contracts Let Abroad | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-road-ahead-for-point-four-there-is-no-magic-way-out-of-mankinds.html | The Road Ahead for Point Four; There is no magic way out of mankind's miseries, but we have started thirty-five countries in the right direction. | True | By Jonathan B. Bingham | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/barbara-a-clement-is-prospective-bride.html | BARBARA A. CLEMENT IS PROSPECTIVE BRIDE | True | Special to N;w YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rebuilding-fort.html | REBUILDING FORT | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/coe-gardens-opened-willed-to-institute.html | COE GARDENS OPENED; WILLED TO INSTITUTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-anne-waltman-married-in-firfield.html | MISS ANNE WALTMAN MARRIED IN F.IRFIELD | True | [ Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-agencies-being-dropped.html | News Agencies Being Dropped | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/well-turned-legs.html | Well Turned Legs | True | By Betty Pepis | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/i-sure-wish-you-the-greatest-success.html | I SURE WISH YOU THE GREATEST SUCCESS' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/1100-for-an-audubon-painting-is-sold-for-benefit-of-the-national.html | $1,100 FOR AN AUDUBON; Painting Is Sold for Benefit of the National Society | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/schlinkertschilhng.html | Schlinkert--SchilHng | True | Special to TIIE Nuw YORK TI,',FS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/northwests-dams-visitors-fascinated-by-construction-of-mammoth.html | NORTHWEST'S DAMS; Visitors Fascinated by Construction Of Mammoth Hydroelectric Plants | True | By Richard L. Neuberger | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/quakers-trip-cadets-54.html | Quakers Trip Cadets, 5-4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/daughter-to-mrs-a-e-hart-jr.html | Daughter to Mrs. A. E. Hart Jr. | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/la-salle-crew-shows-way.html | La Salle Crew Shows Way | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/car-stamp-display-is-seen-as-problem-state-ban-covering-windshield.html | CAR STAMP DISPLAY IS SEEN AS PROBLEM; State Ban Covering Windshield and Joseph's Ruling Add to Drivers' Complications | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/methfessel-accuser-is-taken-to-bellevue.html | METHFESSEL ACCUSER IS TAKEN TO BELLEVUE | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dr-louis-p-greiper.html | DR. LOUIS P. GREIPER | True | gpecial t' THE .NuW YoK TI.gs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/columbia-downs-harvard-as-rohan-hurls-2hitter-penn-keeps-ivy-lead.html | Columbia Downs Harvard as Rohan Hurls 2-Hitter; Penn Keeps Ivy Lead; LIONS SCORE BY 5-0, SNAP LOSING SKEIN | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/harriet-treiber-engaged-temple-u-graduate-will-be-wed-to-bernard.html | HARRIET TREIBER ENGAGED; Temple U. Graduate Will Be Wed to Bernard Glaser on May 24 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cardinals-mother-dies-at-101-i.html | Cardinal's Mother Dies at 101 i | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/david-8-kubie.html | DAVID 8. KUBIE. | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/us-woman-in-india-keeps-rendezvous-with-death.html | U.S. Woman in India Keeps Rendezvous With Death | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/current-quotations-on-stockbrokers-as-investment-counselors-they.html | Current Quotations On Stockbrokers; As investment counselors they pay dividends, but they are bearish about being news experts. | True | By Robert Bendiner | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/poly-prep-is-first-in-ivy-track-meet-brooklyn-school-takes-eighth.html | POLY PREP IS FIRST IN IVY TRACK MEET; Brooklyn School Takes Eighth Title in Row -- Stony Brook Is Runner-Up in Event | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/3-jets-crash-in-belgium-3-dead.html | 3 Jets Crash in Belgium, 3 Dead | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/beckwithsweeney.html | Beckwith--Sweeney | True | Special to TI Nuw Yol Tlmz... | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/vandals-at-work-childish-or-vicious-they-despoil-national-parks.html | VANDALS AT WORK; Childish or Vicious, They Despoil National Parks | True | By Howard G. Spalding | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/akihito-treated-as-tourist.html | Akihito Treated as Tourist | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/boys-town-model-for-korea-project-john-wanamaker-ymca-will-operate.html | BOYS TOWN MODEL FOR KOREA PROJECT; John Wanamaker Y.M.C.A. Will Operate Settlement for 900 Orphans, Aged 10 to 15 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/le-tourneau-sale-of-tractors-set-rich-business-man-and-lay-preacher.html | LE TOURNEAU SALE OF TRACTORS SET; Rich Business Man and Lay Preacher Entering Deal With Westinghouse | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/catherine-neale-to-wed-maplehurst-graduate-is-fiancee-of-richard-a.html | CATHERINE NEALE TO WED; Maplehurst Graduate Is Fiancee of Richard A, Hill | True | Special to Tits Nw You T/M.S. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/268-in-new-jersey-win-scholarships-264-cover-tuition-and-fees-at.html | 268 IN NEW JERSEY WIN SCHOLARSHIPS; 264 Cover Tuition and Fees at State University Colleges -All Counties Represented | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/neuberger-of-city-beats-wagner-73-notches-7th-straight-league.html | NEUBERGER OF CITY BEATS WAGNER, 7-3; Notches 7th Straight League Triumph -- N. Y. U. Bows to Holy Cross in 9th, 3-2 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-gross-plans-to-become-bride-columbia-graduate-affianced-to.html | MISS GROSS PLANS TO BECOME BRIDE; Columbia Graduate Affianced to Torben Jantzen, NATO Staff Aide in Denmark | True | Rpt,Jtl to Tx NEW York TIMIS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/judge-throws-out-alien-definition-immigration-ruling-classifying-u.html | JUDGE THROWS OUT ALIEN' DEFINITION; Immigration Ruling Classifying U. S. Citizens as Such Held Invalid Use of Power | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/major-sports-news.html | Major Sports News | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/four-pew-entries-score-his-queer-wednesday-captures-national-hunt.html | FOUR PEW ENTRIES SCORE; His Queer Wednesday Captures National Hunt Cup at Radnor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/john-l-heater.html | JOHN L. HEATER | True | Spuciai tc T: Nr, Yon:< 'Ti. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/from-prairie-to-north-woods-midwestern-states-say-they-have.html | FROM PRAIRIE TO NORTH WOODS; Midwestern States Say They Have Everything But Salt-Water Surf | True | By Richard J. H. Johnston | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cynthia-whitney-fiancee-philadelphia-girl-will-be-bride-of-john-w.html | CYNTHIA WHITNEY FIANCEE; Philadelphia Girl Will Be Bride! of John W. Drayton | True | sp_.t to Tm N Yo Tns, | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wellesleyinnassau-plans-garden-tour.html | WELLESLEY-IN-NASSAU PLANS GARDEN TOUR | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/payandanforth.html | PayanDanforth | True | SPecial to TH NEW YOK TMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jakubowski-hits-home-run.html | Jakubowski Hits Home Run | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/faiths-are-called-to-accept-reality-rabbi-newman-decries-evasion-of.html | FAITHS ARE CALLED TO ACCEPT REALITY; Rabbi Newman Decries Evasion of Duties -- Rabbi Bamberger Extols a Free Economy | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/crosssections-whats-inside-of-animals-by-herbert-s-zim-32-pp-new.html | Cross-Sections; WHAT'S INSIDE OF ANIMALS? By Herbert S. Zim. 32 pp. New York: William Morrow & Co. $1.75. | True | GLENN O. BLOUGH. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/10-runs-in-4th-help-white-sox-win-123-tigers-houtteman-erickson.html | 10 RUNS IN 4TH HELP WHITE SOX WIN, 12-3; Tigers' Houtteman, Erickson Blasted as 14 Men Bat in 30-Minute Inning | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/in-eastern-canada-unbroken-vacationland-stretches-from-laurentian.html | IN EASTERN CANADA; Unbroken Vacationland Stretches From Laurentian Mountains to Nova Scotia | True | By Helen Claire Howes | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-york-96620332.html | NEW YORK | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kidnappers-free-victim-in-sicily.html | Kidnappers Free Victim in Sicily | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/-tiottt-hnounc-of-two-piiyglt3iinb-dr-anafred-nelson-becomes.html | [ TI/OTtt hNOUNC OF TWO PI:IYglt3l/iNB; Dr. Anafred Nelson Becomes' Fiancee of Dr. Seymour L. Halpern, Columbia Alumnus | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/counterpane-of-ice-for-western-canada.html | COUNTERPANE OF ICE FOR WESTERN CANADA | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-course-for-buyers.html | New Course for Buyers | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/marjorie-clements-married.html | Marjorie Clements Married | True | Special to T Ngw Yor. g TIIrS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-jacob-married-to-medical-officer.html | MISS JACOB MARRIED TO MEDICAL OFFICER | True | Special to The New York Times | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/about-boxers-beauty-and-brutality.html | About Boxers, Beauty -- and Brutality | True | By Harvey Breit | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-hazel-burick-engaged.html | Miss Hazel Burick Engaged | True | Special to THZ Nzw Yog-. TIMzs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/french-curtail-vote-in-tunisian-election.html | FRENCH CURTAIL VOTE IN TUNISIAN ELECTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/successors-honor-1878-hunter-class-recipients-of-its-scholarships.html | SUCCESSORS HONOR 1878 HUNTER CLASS; Recipients of Its Scholarships Found One in Memory as They Meet With 3 Survivors | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-ri-s-morgalq-long-island-bride-has-6-attendants-at-wedding-in.html | MISS rl. s. MORGAlq' LONG ISLAND BRIDE; Has 6 Attendants at Wedding in Rockville Centre Church to Robert Thomas Phelan | True | Special to Tx NEw YORK Tr.S, | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joseph-e-tully.html | JOSEPH E. TULLY | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/queens-red-cross-fund-gains.html | Queens Red Cross Fund Gains | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nuptials-are-held-for-miss-stitzer-morristown-girl-married-in.html | NUPTIALS ARE HELD FOR MISS STITZER; Morristown Girl Married in Madison Church to Allan B, Bogardus, Army Veteran | True | SI3ecial to Tur NEW YoK Tz.ss. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kempton-race-to-wilwyn.html | Kempton Race to Wilwyn | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/red-laos-drive-hit-by-north-africans-nationalists-also-assail.html | RED LAOS DRIVE HIT BY NORTH AFRICANS; Nationalists Also Assail French for Colonialism -- Ask Asians to Raise Indo-China in U. N. | True | By A. M. Rosenthal | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/north-to-ontarios-parks-and-lakes-new-express-highways-offer-easy.html | NORTH TO ONTARIO'S PARKS AND LAKES; New Express Highways Offer Easy Access From Border | True | By James Montagnes | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-valentine-is-fiancee.html | Miss Valentine Is Fiancee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-jol-h-craig-a-ridcfiei-brde-married-in-st-marys-church-to.html | MISS JOl H. CRAIG A RIDCFIEI' BRrDE /; Married in St. Mary's Church to Michael Joseph Hadden, Who Served in Navy | True | Special to Nzw Yo Tu.s. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nonagenarian-dies-in-fall.html | Nonagenarian Dies in Fall | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-houk-to-be-bride-i-senior-at-smith-is-betrothed-to-paul.html | JOAN HOUK TO BE BRIDE; i Senior at Smith Is Betrothed to, Paul Humphrey of Harvard i | True | Spectat to THI; Nr.w YORK TIS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/aide-to-u-s-attorney-resigns-brooklyn-post.html | Aide to U. S. Attorney Resigns Brooklyn Post | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/royal-vale-first-in-dixie-handicap-shows-way-to-cold-command-and.html | ROYAL VALE FIRST IN DIXIE HANDICAP; Shows Way to Cold Command and Crafty Admiral to Pay $7.60 at Pimlico | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/to-honor-charter-of-1814-norwegian-groups-to-parade-in-bay-ridge.html | TO HONOR CHARTER OF 1814; Norwegian Groups to Parade in Bay Ridge Next Sunday | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/richardsonwhiteh.html | Richardson--Whiteh | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/stevenson-finds-nehru-tired.html | Stevenson Finds Nehru Tired | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/foods-again-head-for-record-year-industry-is-expected-to-top.html | FOODS AGAIN HEAD FOR RECORD YEAR; Industry Is Expected to Top $40,000,000,00 in Volume for First Time in 1953 | True | By John Stuart | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/suggestion.html | Suggestion | True | DORIS E. ABRAMSON, | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/automobiles-new-roads-highway-projects-from-coast-to-coast-will.html | AUTOMOBILES: NEW ROADS; Highway Projects From Coast to Coast Will Save Time for Summer Drivers | True | By Bert Pierce | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/peril-of-inquiries-stressed-by-editor.html | PERIL OF INQUIRIES STRESSED BY EDITOR | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/l-starkey-whitney.html | L. STARKEY WHITNEY | True | Special to THE NE;* YORK TIMu.. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/of-time-and-thomas-wolfe-the-enigma-of-thomas-wolfe-biographical.html | Of Time and Thomas Wolfe; THE ENIGMA OF THOMAS WOLFE: Biographical and Critical Selections. Edited by Richard Walser. 313 pp. Cambridge, Mass.: Harvard University Press. $4.75 | True | By Robert Gorham Davis | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-andrew-wed-ito-henry-white-jr-st-peters-in-essex-fells-s.html | JOAN ANDREW WED iTO HENRY WHITE JR.; St. Peter's in Essex Fells !s Setting for Their Nuptials-- Reception in Glen Ridge | True | {1_.lal to T NL'W Nolu 'f-x3e41,.. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-dance-novelty-one-premiere-on-martha-grahams-list-two-this-week.html | THE DANCE: NOVELTY; One Premiere on Martha Graham's List -- Two This Week by City Ballet | True | By John Martin | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/peter-presented-for-900-small-fry-faye-emerson-is-narrator-at.html | PETER' PRESENTED FOR 900 SMALL FRY; Faye Emerson Is Narrator at 'Lollypops' Concert, Finale of Carnegie Hall Series | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/400-years-back-into-southern-mexico.html | 400 YEARS BACK INTO SOUTHERN MEXICO | True | By John Wilhelm | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cathleen-reardoni-bride-ih-red-bank-wears-pink-satin-and-tulle-at.html | CATHLEEN REARDONI BRIDE IH RED BANK; Wears Pink Satin and Tulle at Her Marriage in St. James to Joseph E. Coleman Jr. | True | Special to TsE ILV YO . | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-world-of-music-rockefeller-foundation-gives-louisville.html | THE WORLD OF MUSIC; Rockefeller Foundation Gives Louisville Orchestra Large Grant for New Works | True | By Ross Parmenter | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wisconsin-crew-wins-scores-by-three-lengths-over-syracuse-on-home.html | WISCONSIN CREW WINS; Scores by Three Lengths Over Syracuse on Home Course | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/world-jewish-congress-appoints-senior-official.html | World Jewish Congress Appoints Senior Official | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rindone-beats-langlois-gets-split-decision-over-french-middleweight.html | RINDONE BEATS LANGLOIS; Gets Split Decision Over French Middleweight in Boston | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/uncertainties-vex-council-of-europe-doubt-on-soviet-amity-moves-and.html | UNCERTAINTIES VEX COUNCIL OF EUROPE; Doubt on Soviet Amity Moves and Misgivings on U. S. Policy Aired in Consultative Body | True | By Lansing Warren | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/for-the-love-of-liberty-seedtime-of-the-republic-the-origin-of-the.html | For the Love Of Liberty; SEEDTIME OF THE REPUBLIC. The Origin of the American Tradition of Political Liberty. By Clinton Rossiter. 558 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Richard B. Morris | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brunsnothel.html | Bruns--Nothel | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/swiss-cyclist-sets-pace.html | Swiss Cyclist Sets Pace | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/florence-chandler-i-web-to-lieutenant.html | FLORENCE CHANDLER i WEB TO LIEUTENANT! | True | Special to Tz NV No Trmw. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cionbersch.html | Cion--Bersch | True | Special to ~ NrW Yonx Tt~z~. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/patricia-marshall-engaged-to-be-wed.html | PATRICIA MARSHALL ENGAGED TO BE WED | True | special to TII NEW NOPK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/columbia-victor-on-charles-river-lions-defeat-mit-boston-u-crews.html | COLUMBIA VICTOR ON CHARLES RIVER; Lions Defeat M.I.T., Boston U. Crews Easily -- Dispute Arises Over 2nd Place | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/surrey-held-to-58-runs-australians-score-250-for-nine-as-cricket.html | SURREY HELD TO 58 RUNS; Australians Score 250 for Nine as Cricket Match Starts | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-havenotenoughs-the-enormous-radio-and-other-stories-by-john.html | The Have-Not-Enoughs; THE ENORMOUS RADIO AND OTHER STORIES. By John Cheever. 237 pp. New York: Funk & Wagnalls Company. $3.50. | True | JAMES KELLY. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-mary-dollard-plans-june-nuptials.html | JOAN MARY DOLLARD PLANS JUNE NUPTIALS | True | Special to ?~4 NE:W YoRg TIM~S. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hollywood-digest-warners-and-metro-announce-their-own-wide-screen.html | HOLLYWOOD DIGEST; Warners and Metro Announce Their Own Wide Screen Processes -- Other Items | True | By Thomas M. Pryor | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bach-gets-new-contract-as-fordham-fives-coach.html | Bach Gets New Contract As Fordham Five's Coach | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nuremberg-faces-allstars-today-german-soccer-team-to-open-fivegame.html | NUREMBERG FACES ALL-STARS TODAY; German Soccer Team to Open Five-Game Tour of U. S. at Triborough Stadium | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/education-for-the-better-life.html | Education for the 'Better Life' | True | B. F. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/enter-tulip-and-dogwood-bloom.html | ENTER TULIP AND DOGWOOD BLOOM | True | L. M. McC. ] | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mitchell-to-head-west.html | Mitchell to Head West | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-jean-mkelvey-c-w-itankin-engaged.html | MISS JEAN M'KELVEY, C. W. ItANKIN ENGAGED | True | SpeCial tTL ZS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/industry-presses-scarf-tariff-case-producers-of-the-printed-silks.html | INDUSTRY PRESSES SCARF TARIFF CASE; Producers of the Printed Silks Here Hope to Recapture Market From Japanese | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/marciano-defends-heavyweight-crown-against-walcott-in-chicago.html | Marciano Defends Heavyweight Crown Against Walcott in Chicago Friday; CHAMPION FAVORED TO KEEP TITLE, 3-1 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/excaptive-lists-prisoners.html | Ex-Captive Lists Prisoners | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/menzies-lead-due-for-cut-in-senate-first-australian-returns-point.html | MENZIES LEAD DUE FOR CUT IN SENATE; First Australian Returns Point to Margin of 2 for Regime -- New Party Is a Factor | True | By Roy L Curthoys | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/2-new-yorkers-honored-wisconsin-u-to-give-degrees-to-dr-kirk-and.html | 2 NEW YORKERS HONORED; Wisconsin U. to Give Degrees to Dr. Kirk and Mrs. Reid | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-saint-of-the-sahara-the-warrior-saint-by-r-v-c-bodley-302-pp.html | The Saint of the Sahara; THE WARRIOR SAINT. By R. V. C. Bodley. 302 pp. Boston: Little, Brown & Co. $4. | True | By John Cogley | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-st-lawrence-projects.html | THE ST. LAWRENCE PROJECTS | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/army-swamps-penn-in-track-meet-9149.html | ARMY SWAMPS PENN IN TRACK MEET, 91-49 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/for-a-continuing-appraisal.html | For 'A Continuing Appraisal' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-william-goodbody.html | MRS, WILLIAM GOODBODY | True | Special to TE NEW 'NoeK Tzz, fr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sitting-bulls-bones-resist-raid-north-dakota-says.html | Sitting Bull's Bones Resist 'Raid,' North Dakota Says | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/youth-forum-eyes-global-problems-foreign-and-city-students-seek.html | YOUTH FORUM EYES GLOBAL PROBLEMS; Foreign and City Students Seek 'Path to Understanding' at Fieldston School Session | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-decries-peron-action.html | Dulles Decries Peron Action | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cardinal-is-honored-at-governors-island.html | CARDINAL IS HONORED AT GOVERNORS ISLAND | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bridge-the-purpose-of-bidding-it-is-to-show-power-in-a-hand-rather.html | BRIDGE: THE PURPOSE OF BIDDING; It Is to Show Power In a Hand Rather Than One Specific Suit | True | By Albert Morehead | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/thomas-studied-for-priesthood.html | Thomas Studied for Priesthood | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-dempsey-affianced-manhattanville-alumna-will-be-wed-to-dr-john.html | MISS DEMPSEY AFFIANCED; Manhattanville Alumna Will Be Wed to Dr. John J. Murphy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/pool-honoring-schumann-puts-up-10000-a-year-grant-for-bruges-college.html | POOL HONORING SCHUMAN; Puts Up $10,000 a Year Grant for Bruges College Chair | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/demand-overtaxing-national-parks-facilities-record-crowds-are.html | DEMAND OVERTAXING NATIONAL PARKS' FACILITIES; Record Crowds Are Expected to Swamp Supply of Lodging Places This Year | True | By Austin Stevens | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/pediatrician-decries-cut-in-health-funds.html | PEDIATRICIAN DECRIES CUT IN HEALTH FUNDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cndersseibel.html | Cnders---Seibel | True | I Special to T NEw Yo Tx. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/clorxa-xalin-anc-of-or-hrman-spatr.html | CLORXA XALIN ANC OF OR. HRMAN SPATR | True | Spdeal to zw Nzw Yozz . | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/slash-in-air-funds-assailed.html | Slash in Air Funds Assailed | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sgt-peter-j-sullivan.html | SGT, PETER J. SULLIVAN | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-carolbendz-rid6efield-bride-u-of-connecticut-senior-wed-to.html | MiSS CAROL-BENDZ RID6EFIELD BRIDE; U. of Connecticut Senior Wed to John Russell Davis of Navy in St, Stephen's Episcopal | True | Special to THZ NW YOP. K Tlr.s. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/economic-powers-shifted-in-soviet-cabinet-ministers-get-more.html | ECONOMIC POWERS SHIFTED IN SOVIET; Cabinet Ministers Get More Authority, While Planning Group's Field Is Reduced | True | By Harry Schwartz | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kyff-hurls-twohitter.html | Kyff Hurls Two-Hitter | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/chosen-for-presidency-of-cancer-commission.html | Chosen for Presidency Of Cancer Commission | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wonderful-time-bernsteins-musical-is-brilliant-achievement.html | WONDERFUL TIME; Bernstein's Musical Is Brilliant Achievement | True | By Olin Downes | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jane-bridgmat-be-married.html | Jane Bridgm'to Be Married | True | Special to T Nzv. Yox Tm. I | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/air-force-displays-a-b50-in-duffy-sq-tours-of-the-fuselage-and-of.html | AIR FORCE DISPLAYS A B-50 IN DUFFY SQ.; Tours of the Fuselage and of Cruiser Give Early Start to Armed Forces Week Here | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-nancy-j-dutton-i-will-be-ied-in-july.html | MRS. NANCY J. DUTTON i WILL BE I"ED IN JULY | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/broadways-meat-often-is-piccadillys-poison-despite-the-bond-of.html | Broadway's Meat Often Is Piccadilly's Poison; Despite the bond of language, few American stage hits succeed in London, and vice versa. Here a critic tells why. | True | By W. A. Darlington | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/early-diathermy-gives-way-to-new-sixyear-drive-by-government-makes.html | EARLY DIATHERMY GIVES WAY TO NEW; Six-Year Drive by Government Makes Pre-1947 Equipment Illegal After June 30 | True | By Jay Walz | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/columbias-permanent-seminars-have-become-an-important-feature-of.html | Columbia's Permanent Seminars Have Become an Important Feature of University Life | True | By Benjamin Fine | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/launching-italian-liner-genoa-cardinal-will-bless-the-cristoforo.html | LAUNCHING ITALIAN LINER; Genoa Cardinal Will Bless the Cristoforo Colombo Today | True |  | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-case-of-a-criticized-mural-opinions-for-and-against-refregiers.html | THE CASE OF A CRITICIZED MURAL; Opinions For and Against Refregier's Painting In San Francisco | True | By Aline B. Louchheim | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/discount-houses-invading-indiana-uncle-sam-silent-partner-in-the.html | DISCOUNT HOUSES INVADING INDIANA; Uncle Sam, Silent Partner in the Mail-Order Campaign, Fails to Derive Profit | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-fossil-tells-a-story-life-of-the-past-an-introduction-to.html | The Fossil Tells a Story; LIFE OF THE PAST: An Introduction to Paleontology. By George Gaylord Simpson. Illustrated. 187 pp. New Haven: Yale University Press. $4. | True | By John Pfeiffer | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/opt-equipt-extra-new-car-accessories-range-from-safety-devices-to.html | OPT. EQUIPT., EXTRA; New Car Accessories Range From Safety Devices to Ego-Feeding Gadgets | True | BERNARD KALB. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-kerrins-fiance-virginia-u-student-and-lieut-raymond.html | JOAN . KERRINS ARINES FIAN[JEE; Virginia U. Student and Lieut. Raymond Fowler Cri 3d Plan Summer Wedding | True | Special to T NEW Yomo Tzss. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/notes-on-science-fuchs-successor-at-harwell-possible-new-hormone.html | NOTES ON SCIENCE; Fuchs' Successor at Harwell -Possible New Hormone | True | W. K. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/drive-to-preserve-trees-in-suffolk-is-proposed.html | Drive to Preserve Trees In Suffolk Is Proposed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/don-ellis-outpoints-bastian.html | Don Ellis Outpoints Bastian | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/president-confronted-by-real-split-on-trade-on-issues-of-tariff-and.html | PRESIDENT CONFRONTED BY REAL SPLIT ON TRADE; On Issues of Tariff and Foreign Aid His New York Speeches Lend Strong Support to the G. O. P. Liberals | True | By Arthur Krock | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/retriever-takes-award-peppermint-candy-has-348-12-points-in.html | RETRIEVER TAKES AWARD; Peppermint Candy Has 348 1/2 Points in Manhasset Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/more-tourists-for-midsouth-fivestate-area-improves-roads-and.html | MORE TOURISTS FOR MIDSOUTH; Five-State Area Improves Roads and Overnight Accommodations | True | By James C. Elliott | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jersey-policeman-guilty-convicted-of-arranging-for-use-of-phone-by.html | JERSEY POLICEMAN GUILTY; Convicted of Arranging for Use of Phone by Bookie Sitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/army-will-spread-change-in-r-o-t-c-success-of-broad-curriculum-in.html | ARMY WILL SPREAD CHANGE IN R. O. T. C.; Success of Broad Curriculum in 54 Pilot Colleges Is Held to Warrant Its Extension | True | By Benjamin Fine | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/princeton-parents-day-500-to-visit-campus-saturday-for-freshman.html | PRINCETON PARENTS DAY; 500 to Visit Campus Saturday for Freshman Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/vietminh-despite-retreat-presses-political-war-in-onethird-of-laos.html | Vietminh, Despite Retreat, Presses Political War in One-Third of Laos; LAOS REBELS PUSH POLITICAL ATTACK | True | By Henry R. Lieberman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/car-trouble.html | CAR TROUBLE | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/archives/last-stand-of-a-dying-philosopher-tis-folly-to-be-wise-by-lion.html | Last Stand of a Dying Philosopher; ' TIS FOLLY TO BE WISE. By Lion Feuchtwanger. Translated from the German by Frances Fawcett. 366 pp. New York: Julian Messner. $3.95. | True | RICHARD PLANT. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/archives/patricia-weitrli-army-mans-bride-married-in-garden-city-churcll-to.html | PATRICIA WEltRLI-- ARMY MAN'S BRIDE; Married in Garden City Churcll to Pvt. James D. Mu4hallm His Brother Officiates | True | ~ial to T!qg Ngw YORK T'IMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/archives/full-sovereignty-to-cambodia-pledged-in-french-protocols-full.html | Full Sovereignty to Cambodia Pledged in French Protocols; FULL SOVEREIGNTY PLEDGED CAMBODIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/archives/real-fighter.html | REAL FIGHTER | True | R. J. BOWYER. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/archives/dartmouth-men-honored-alumni-officers-of-the-year-are-named-at.html | DARTMOUTH MEN HONORED; Alumni Officers of the Year Are Named at College Meetings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/archives/pirates-bow-64-after-20-triumph-knuckleball-hurlers-star-as-lindell.html | PIRATES BOW, 6-4, AFTER 2-0 TRIUMPH; Knuckleball Hurlers Star as Lindell Takes Opener and Wilhelm of Giants Wins | True | By John Drebinger | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brooklyn-triumph-alpine-finally-flowers-at-botanic-garden.html | BROOKLYN TRIUMPH; Alpine Finally Flowers At Botanic Garden | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/princetons-1hitter-defeats-yale-by-50-princeton-1hitter-defeats.html | Princeton's 1-Hitter Defeats Yale by 5-0; PRINCETON 1-HITTER DEFEATS YALE, 5-0 | True | By Joseph C. Nichols | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hamburg-gets-british-swans.html | Hamburg Gets British Swans | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-burnett-wed-in-london.html | Miss Burnett Wed in London | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/fogbound.html | FOG-BOUND | True | EDWARD F. MURPHY. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/resolved-in-smoke.html | RESOLVED IN SMOKE | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/lets-pray-the-cold-war-doesnt-kill-it.html | ' LET'S PRAY THE COLD WAR DOESN'T KILL IT' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bank-to-examine-machine-savings-extent-of-electronic-economy-to-be.html | BANK TO EXAMINE MACHINE SAVINGS; Extent of Electronic Economy to Be Sought in 2-Year Test by Downtown Institution | True | By George A. Mooney | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/yearround-fun-a-grab-bag-of-fun-by-gertrude-crampton-illustrated-by.html | Year-Round Fun; A GRAB BAG OF FUN. By Gertrude Crampton. Illustrated by Frank Jupo. 128 pp. New York: Aladdin Books. $2.50. For Ages 7 to 10. | True | JEANNE MASSEY. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/four-leaves-out-of-the-year-the-coming-holiday-months-offer-a-sure.html | FOUR LEAVES OUT OF THE YEAR; The Coming Holiday Months Offer a Sure Cure for That Restless Feeling That Is Now Stirring Among 70 Million or So People | True | By Paul J. C. Friedlander | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/when-an-american-p-o-w-comes-home-pfc-floyd-philpott-of-hogansville.html | When an American P. O. W. Comes Home; Pfc. Floyd Philpott of Hogansville, Ga., was a prisoner of the Communists for 702 days. This is what he felt and saw when he returned. | True | By Gilbert Bailey | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mt-st-michael-scores-wins-novice-crown-in-catholic-track-meet-in.html | MT. ST. MICHAEL SCORES; Wins Novice Crown in Catholic Track Meet in Brooklyn | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/korea-the-test.html | Korea the Test | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/murel-brandwein-betrothed.html | Mur;el Brandwein Betrothed | True | . SpeCial to N Yo s. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/divorce-mill-seen-in-virgin-islands-complaints-sent-to-congress.html | DIVORCE MILL SEEN IN VIRGIN ISLANDS; Complaints Sent to Congress -- Insular Chairman Asserts Charge Is Exaggerated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ferrickduffy.html | FerrickDuffy | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/democrats-leading-attack-on-farm-plan.html | DEMOCRATS LEADING ATTACK ON FARM PLAN | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/catskill-birthday-fifty-years-ago-sullivan-county-had-its-first.html | CATSKILL BIRTHDAY; Fifty Years Ago Sullivan County Had Its First Visitor -- And Look at It Now! | True | By Bernard Kalb | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/206522-for-law-center-rutgers-fund-hopes-to-raise-1250000-by-june.html | $206,522 FOR LAW CENTER; Rutgers Fund Hopes to Raise $1,250,000 by June 30 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/drama-on-the-avon-shakespeare-is-played-in-a-repertory-schedule.html | DRAMA ON THE AVON; Shakespeare Is Played in a Repertory Schedule With Force and Beauty | True | By Brooks Atkinson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/of-irony-adventures-of-mottel-the-cantors-son-by-sholom-aleichem.html | Of Irony; ADVENTURES OF MOTTEL, THE CANTOR'S SON. By Sholom Aleichem. Translated from the Yiddish By Tamara Kahana. With illustrations by Ilya Schor. 343 pp. New York: Henry Schuman. $4. | True | ISAAC ROSENFELD. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/athey-on-colts-1953-list.html | Athey on Colts' 1953 List | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/charities-dance-saturday.html | Charities Dance Saturday | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/senators-with-mastersons-twohitter-send-athletics-to-fourth-loss-in.html | Senators, With Masterson's Two-Hitter, Send Athletics to Fourth Loss in Row; KELLNER CHARGED WITH 6-0 SETBACK | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cuban-newsreels-close-3-companies-score-decree-for-preshowing.html | CUBAN NEWSREELS CLOSE; 3 Companies Score Decree for Pre-Showing Censorship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gourmets-delight-prized-lambs-lettuce-is-easy-crop-to-raise.html | GOURMET'S DELIGHT; Prized Lamb's Lettuce Is Easy Crop to Raise | True | G. F. R. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/malayan-red-leader-slain.html | Malayan Red Leader Slain | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/r-joan-abrams-fianceei-of-cecil-s-hersh-jr.html | r JOAN ABRAMS FIANCEEI OF CECIL S. HERSH JR. | True | Special to the New Ytork Times | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/defense-buildup-at-slower-rate-plateau-of-strength-will-not-be-so.html | DEFENSE: BUILD-UP AT SLOWER RATE; Plateau of Strength Will Not Be So High Under New Plan | True | By Hanson W. Balbwin | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/their-training-and-maintenance.html | THEIR TRAINING AND MAINTENANCE | True | By James S. Jack | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rule-on-pets.html | RULE ON PETS | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/detecting-icebergs-airborne-thermometer-succeeds-where-radar-may.html | Detecting Icebergs; Airborne Thermometer Succeeds Where Radar May Fail | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wagners-women-retain-track-title-score-68-points-in-winning-3-of-5.html | WAGNER'S WOMEN RETAIN TRACK TITLE; Score 68 Points in Winning 3 of 5 Events in Bronx -Queens Next With 40 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/light-rates-cut-for-staten-island-homes-industries-will-pay-more.html | Light Rates Cut for Staten Island Homes; Industries Will Pay More After June 1 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-writes-mcarthy-sends-views-on-trade-with-red-nations-no.html | DULLES WRITES M'CARTHY; Sends Views on Trade With Red Nations -- No Details Given | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sowing-biennials-homegrown-plants-are-more-varied-than-fillins.html | SOWING BIENNIALS; Home-Grown Plants Are More Varied Than Fill-Ins Bought From Nursery | True | By Ruth Marie Peters | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/katherine-burke-is-bride-in-chapel-married-to-pierre-le-landais.html | KATHERINE BURKE IS BRIDE IN CHAPEL; Married to Pierre Le Landais, Harvard Alumnus, at Holy Cross Cathedral, Boston | True | gDeoAal to Tm N.v Yo Tir.s. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/evidence-that-planets-exist-among-the-stars-is-obtained-from-the.html | Evidence That Planets Exist Among the Stars Is Obtained From the Study of Binaries | True | By Waldemar Kaempffert | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/czechs-mark-liberation-day.html | Czechs Mark Liberation Day | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/imprints-of-an-ancient-past-prehistoric-britain-by-jacquetta-and.html | Imprints of an Ancient Past; PREHISTORIC BRITAIN. By Jacquetta and Christopher Hawes. 280 pp. Cambridge, Mass.: Harvard University Press. $3.50. | True | By E. B. Garside | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/angus-d-taillon.html | ANGUS D. TAILLON | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cornell-names-faculty-aide.html | Cornell Names Faculty Aide | True | Special to I; !oE ns. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/last-rites.html | Last Rites | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/3-basic-car-models-urged-for-europe-u-n-report-favors-expansion-and.html | 3 BASIC CAR MODELS URGED FOR EUROPE; U. N. Report Favors Expansion and Simplification to Use New Steel Mills' Capacity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/still-in-use.html | STILL IN USE | True | EDMUND MARX. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/printers-memorial-service.html | Printers' Memorial Service | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/demand-for-unity-is-rising-in-korea-1000-of-southern-republics.html | DEMAND FOR UNITY IS RISING IN KOREA; 1,000 of Southern Republic's Veterans March in Seoul to Oppose a Divided Peace | True | By Greg MacGregor | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rev-philip-d-davis.html | REV. PHILIP D. DAVIS | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/technical-tape-official-wins-marketing-award.html | Technical Tape Official Wins Marketing Award | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/john-j-killelea.html | JOHN J. KILLELEA | True | Special to Tltz Nzw YORK TIMS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/but-how-about-the-basic-design.html | BUT HOW ABOUT THE BASIC DESIGN!' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hudson-tube-talks-fail-both-sides-willing-to-resume-to-avert-strike.html | HUDSON TUBE TALKS FAIL; Both Sides Willing to Resume to Avert Strike Tomorrow | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/child-vs-garden-fencing-him-in-protects-the-flower-beds-too.html | CHILD VS. GARDEN; Fencing Him In Protects The Flower Beds, Too | True | By Philip Sears | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/elizabeth-miller-married-in-jersey-upsala-college-senior-wed-in.html | ELIZABETH MILLER MARRIED IN JERSEY; Upsala College Senior Wed in Upper Montclair to Ethan T. Colton 3d, Navy Hospitalman | True | p,"'('ia[ to 'TSziC .rr Vo;o TIMIgS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gifted-children-need-help-too.html | Gifted' Children Need Help, Too | True | By Dorothy Barclay | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/democrats-on-top-in-stairclimbing-beat-republicans-85-in-race-up.html | DEMOCRATS ON TOP IN STAIR-CLIMBING; Beat Republicans, 8-5, in Race Up Statue of Liberty as 80 Lawmakers Tour City | True | By Milton Bracker | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/peru-reaction-mixed-on-colonization-plan.html | PERU REACTION MIXED ON COLONIZATION PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/frnnees-buckley-engaged.html | Frnnees Buckley Engaged | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/isadore-iapell.html | ISADORE IAPELL | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/donellkohot.html | Donell—Kohot | True | Special to Tu L-V YORK 7MF_. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-and-gossip-gathered-on-the-rialto-two-versions-of-offenbachs.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Two Versions of'Offenbach's 'Orpheus' Planned for Fall -- Other Items | True | By Lewis Funke | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ann-adelu-collins-connecticut-bride.html | ANN ADELu COLLINS CONNECTICUT BRIDE | True | .p(cal to THE *u'V YORK TIME.g. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/scholarship-tour-may-23-proceeds-to-send-westchester-girls-to.html | SCHOLARSHIP TOUR MAY 23; Proceeds to Send Westchester Girls to Radcliffe | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/man-ruled-dead-15-years-returns-in-suit-over-land.html | Man Ruled Dead 15 Years Returns in Suit Over Land | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/suez-deadlock-spurs-fears-for-wests-aims-in-mideast-gap-between.html | Suez Deadlock Spurs Fears For West's Aims in Mid-East; Gap Between Britain and Egypt on Issue of Technicians Highlights Differences | True | By C. L. Sulzberger | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tuna-ship-sunk-by-freighter.html | Tuna Ship Sunk by Freighter | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/query.html | QUERY | True | MARY P. WERNEKE. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/c-f-heartmah-70-bookdealer-dead-publisher-and-bibliographer-wrote.html | C. F. HEARTMAH, 70, BOOKDEALER, DEAD; Publisher and Bibliographer Wrote Monograph on Poe-Had New Orleans Gallery | True | Special to Tltr Nw YOI TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/double-for-brady-secret-meeting-39-and-plumed-1121-win-for-stable.html | DOUBLE FOR BRADY; Secret Meeting, $39, and Plumed, 112-1, Win for Stable at Belmont | True | By James Roach | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/foe-replies-in-part-to-u-n-objections-on-truce-proposals-reds.html | FOE REPLIES IN PART TO U. N. OBJECTIONS ON TRUCE PROPOSALS; Reds Indicate 5-Nation Group to Handle Prisoners Would Work Withouta Veto | True | By Lindesay Parrott | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/down-the-coast-from-jacksonville-to-miami.html | DOWN THE COAST FROM JACKSONVILLE TO MIAMI | True | By C. E. Wright | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/katharilqe-parkeri-prospectiye-bride-alumn-of-connecticut-collge.html | KATHARIlqE PARKERI PROSPECTIYE BRIDE; Alumn: of Connecticut Collge Affianced to Lieut. Ralph Walman Stell Jr., U. S. N. | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/fernandez-bags-13th-mig-becoming-the-top-jet-ace.html | Fernandez Bags 13th MIG, Becoming the Top Jet Ace | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/eiln-evans-wed-to-karl-8-miller-10-attend-couple-at-marriage-n.html | [EILN EVANS WED TO KARL 8. MILLER; { 10 Attend Couple at Marriage {n English Congregational Churoh, Lansford, Pa. | True | Special to Taz NIW yo!mx Tn,4r.s. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/650000-school-addition-voted.html | $650,000 School Addition Voted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tax-law-inequity-put-to-congress-supreme-court-opinion-holds-error.html | TAX LAW INEQUITY PUT TO CONGRESS; Supreme Court Opinion Holds Error in Reporting Income Should Not Be Penalized | True | By Godfrey N. Nelson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/being-first-lady-is-a-mansized-job-but-mrs-eisenhower-handles-it.html | Being First Lady Is a Man-Sized Job; But Mrs. Eisenhower handles it with the ease of experience. | True | By Nona Brown | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-george-j-martin.html | MRS. GEORGE J. MARTIN | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tories-unlikely-to-risk-election-british-labor-partys-local.html | TORIES UNLIKELY TO RISK ELECTION; British Labor Party's Local Victories Add A New Restraint | True | By Raymond Daniell | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nicolaslast-rolilli.html | Nicolas,last rolilli | True | Special to THe: NuW YOll T IN.5. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brown-beats-cornell-10.html | Brown Beats Cornell, 1-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dworshak-scores-farm-rivals.html | Dworshak Scores Farm Rivals | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/u-s-studies-greek-aid-economic-expansion-planned-continued-help.html | U. S. STUDIES GREEK AID; Economic Expansion Planned - Continued Help Likely | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/unsolved-budget-arouses-hartford-business-opposes-governors.html | UNSOLVED BUDGET AROUSES HARTFORD; Business Opposes Governor's Proposals for Increases in Connecticut Taxes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/podellettinger.html | PodellEttinger | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/f-strafaci-stops-edwards-in-richardson-golf-final-f-strafaci-takes.html | F. Strafaci Stops Edwards In Richardson Golf Final; F. STRAFACI TAKES RICHARDSON GOLF | True | By Lincoln A. Werden | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/transit-member-asks-daily-talks-jeffe-named-by-mayor-urges-special.html | TRANSIT MEMBER ASKS DAILY TALKS; Jeffe, Namd by Mayor, Urges Special Session by Authority as Start Toward Accord | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rutgers-triumphs-over-fordham-31-knights-tally-winning-runs-on.html | RUTGERS TRIUMPHS OVER FORDHAM, 3-1; Knights Tally Winning Runs on Error by Ryba -- Syracuse Tops Manhattan, 5-3 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/railroads-summer-plans-schedules-and-equipment-are-ready-for-the.html | RAILROADS: SUMMER PLANS; Schedules and Equipment Are Ready For the Annual Summer Migration | True | By Ward Allan Howe | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/burma-is-unworried.html | Burma Is Unworried | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/interim-report-on-british-video.html | INTERIM REPORT ON BRITISH VIDEO | True | By L. Marsland Gander | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/oscar-lifshey.html | OSCAR LIFSHEY | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/japan-and-chile-to-talk-trade.html | Japan and Chile to Talk Trade | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/daniel-perry.html | DANIEL PERRY | True | Special to Tl IL-W YOuK TIM[S. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/her-msrria-ge-jo-daniel-t-keefe-army-veteran-takes-piaee-in-new.html | Her Msrria.; ge Jo Daniel T. Keefe, Army Veteran, Takes Piaee in New Rochefe | True | special to T Nv Yom Ts. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/british-disputing-japans-abadan-oil-angloiranian-files-seizure-suit.html | BRITISH DISPUTING JAPAN'S ABADAN OIL.; Anglo-Iranian Files Seizure Suit on 18,000-Ton Cargo as Tanker Reaches Port | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/teaching-languages-new-approach-advocated-to-study-of-foreign.html | Teaching Languages; New Approach Advocated to Study of Foreign Tongues | True | HALFDAN GREGERSEN. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/thoma5-cuite-dies1-political-veteran-democratic-leader-of-10th-a-d.html | THOMA5 CUITE DIES1 POLITICAL VETERAN; Democratic Leader of 10th A. D. in Brooklyn Was Aide to 3 Borough Presidents | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/speeding-is-blamed-in-jersey-car-mishaps.html | Speeding Is Blamed In Jersey Car Mishaps | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wf_jdingon-julqe-for-miss-waxmalq-former-economist-for-u-n-fiancee-.html | WF_J)DINGON JUlqE ? FOR MISS WAXMAlq; /Former Economist for U. N. Fiancee of Dr, Marl< Perlma. n, Cornell Faculty Member I ! | True | Specta! to/z NEW YO Tizgs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/william-j-achenbach.html | WILLIAM J. ACHENBACH | True | Special to T-F IqEW OV TI.u. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/garry-davis-held-again-arrested-when-he-camps-out-near-buckingham.html | GARRY DAVIS HELD AGAIN; Arrested When He Camps Out Near Buckingham Palace | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/with-hollandamerica-25-years.html | With Holland-America 25 Years | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/arab-nations-back-egypt-on-suez-bid-foreign-chiefs-support-cairo.html | ARAB NATIONS BACK EGYPT ON SUEZ BID; Foreign Chiefs Support Cairo Demands for Withdrawal of British From Canal Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-whys-of-that-paradox-the-coronation-the-tumult-and-the-shouting.html | The Whys of That Paradox, the Coronation; The tumult and the shouting (a year late) are over rites not all so ancient and a crown which the onlookers have stripped of its sovereignty. | True | By D. W. Brogan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/according-to-climate-and-location.html | ACCORDING TO CLIMATE AND LOCATION | True | By Franklin S. Clark | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/3-navy-fliers-missing-crew-of-carrier-plane-believed-dead-off.html | 3 NAVY FLIERS MISSING; Crew of Carrier Plane Believed Dead Off Jersey Coast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/how-to-bring-back-edible-souvenirs.html | HOW TO BRING BACK EDIBLE SOUVENIRS | True | By George MacDougall | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/austrian-convicts-end-strike.html | Austrian Convicts End Strike | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/california-to-act-in-racing-dispute-state-cites-power-to-revoke.html | CALIFORNIA TO ACT IN RACING DISPUTE; State Cites Power to Revoke Licenses if Hollywood Park Meeting Is Interrupted | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dewey-exit-set-as-goal-balch-proclaims-major-task-for-states.html | DEWEY EXIT SET AS GOAL; Balch Proclaims Major 'Task' for State's Democrats | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/southwest-makes-bid-for-passing-travelers.html | SOUTHWEST MAKES BID FOR PASSING TRAVELERS | True | By James Edgeworth | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-indochina-moves.html | NEW INDO-CHINA MOVES | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sonya-batlin-to-be-married.html | Sonya Batlin to Be Married | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/allegheny-airlines-stops-listed.html | Allegheny Airlines Stops Listed | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/you-can-watch-your-government-making-maps-u-s-geological-surveys.html | YOU CAN WATCH YOUR GOVERNMENT MAKING MAPS; U. S. Geological Survey's Cartographic Plants Give Sight-Seers a Big Welcome | True | By Susan Marsh | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/on-passamaquoddy-historic-st-andrews-is-worth-a-side-trip-on-drive.html | ON PASSAMAQUODDY; Historic St. Andrews Is Worth a Side Trip On Drive Up New Brunswick Coast | True | By Earl M. Benson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/u-s-leadership-faces-severe-test-in-europe-allies-are-critical-of.html | U. S. LEADERSHIP FACES SEVERE TEST IN EUROPE; Allies Are Critical of Foreign Policy Which They Hold Does Not Take Into Account Their Own Difficulties | True | By C. L. Sulzberger | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-weeks-schedule-programs-of-city-ballet-concerts-and-recitals.html | THE WEEK'S SCHEDULE; Programs of City Ballet -Concerts and Recitals | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/budget-study-for-girls-barnard-will-start-course-in-personal.html | BUDGET STUDY FOR GIRLS; Barnard Will Start Course in Personal Finance in Fall | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/promotion-expert-named-to-natural-history-post.html | Promotion Expert Named To Natural History Post | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/appeal-from-jerusalem-jewish-agency-aide-asks-funds-for-36-new-farm.html | APPEAL FROM JERUSALEM; Jewish Agency Aide Asks Funds for 36 New Farm Groups | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/greenwich-to-pick-republican-head-town-body-to-act-wednesday-on.html | GREENWICH TO PICK REPUBLICAN HEAD; Town Body to Act Wednesday on Recommendation That C. H. Tuthill Be Named | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gains-for-jersey-pike-traffic-rises-296-revenue-277-in-first.html | GAINS FOR JERSEY PIKE; Traffic Rises 29.6%, Revenue 27.7% in First Quarter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bond-performance-stumps-observers-new-3-14-government-issue-is.html | BOND PERFORMANCE STUMPS OBSERVERS; New 3 1/4% Government Issue Is Selling Below Par Despite 5-Fold Oversubscription | True | By Paul Heffernan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trapshoot-honors-won-by-burychka-he-takes-title-event-after-a-tie-a.html | TRAPSHOOT HONORS WON BY BURYCHKA; He Takes Title Event After a Tie at 198 -- Travers Island Junior Laurels to Egan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/big-still-exposed-by-a-false-alarm-brooklyn-moonshine-operation.html | BIG STILL EXPOSED BY A FALSE ALARM; Brooklyn Moonshine Operation With a 10,000-Gallon Daily Capacity Found by Police | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/modern-american.html | MODERN AMERICAN | True | By John Briggs | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/turkish-envoy-elevated-inducted-as-32d-degree-mason-at-rockville.html | TURKISH ENVOY ELEVATED; Inducted as 32d Degree Mason at Rockville Centre Ceremony | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/reconsider-1500000-school.html | Reconsider $1,500,000 School | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/airioalq-s-to-bo-in-london-tuesday-andra-plrie-and-barbara-laub.html | AI~RIOAlq. S TO BO~/ IN LONDON TUESDAY; Sandra Plrie and Barbara Laub Thiele Among Those Listed for Queen Charlotte Ball | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/canada-gains-in-auto-owners.html | Canada Gains in Auto Owners | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/smith-names-57-class-dean.html | Smith Names '57 Class Dean | True | Special to 'Tz ,m,,~ YORK TIM, | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/parks-brochure-ready-it-lists-chief-recreational-facilities-offered.html | PARKS BROCHURE READY; It Lists Chief Recreational Facilities Offered by City | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/quiet-query-guides-inquiry-in-jersey-studer-counsel-at-hearing-on.html | QUIET QUERY GUIDES INQUIRY IN JERSEY; Studer, Counsel at Hearing on Stamler Ouster, Gaining With Affable Approach | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/aviation-air-vacations-domestic-and-overseas-lines-plan-trips-to.html | AVIATION: AIR VACATIONS; Domestic and Overseas Lines Plan Trips To Accommodate Heavy Summer Load | True | By B. K. Thorne | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-mary-l-ap6ar-t-bride-of-an-enion-married-to-ronald-l-thorburn.html | MISS MARY L. AP6AR t BRIDE OF AN ENSI6N; Married to Ronald L. Thorburn of the Navy at Ceremony in Chatham, N. J., Church | True | Special to THE NEW YOP.'c TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/judith-winkler-betrothed-.html | Judith Winkler Betrothed ! | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-people-in-between-panslavism-its-history-and-ideology-by-hans.html | The People In Between; PAN-SLAVISM: Its History and Ideology. By Hans Kohn. 356 pp. Notre Dame, Ind.: University of Notre Dame Press. $6.25. | True | By Philip E. Mosely | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/machine-hearts.html | MACHINE HEARTS | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/post-office-poses-varied-problems-survey-mixes-stories-of-waste.html | POST OFFICE POSES VARIED PROBLEMS; Survey Mixes Stories of Waste Graft and Methods of Olden Days With Some Praise | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/passenger-yield-on-u-s-lines-rises-heavy-1952-bookings-shown-for.html | PASSENGER YIELD ON U. S. LINES RISES; Heavy 1952 Bookings Shown for Two Liners -- Outbound Cargoes Far Exceed Inbound | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/at-croonar-story-of-israels-birth-state-in-the-making-by-david.html | At Croonar Story of Israel's Birth; STATE IN THE MAKING. By David Horowitz. Translated from the Hebrew by Julian Meltzer. 349 pp. New York: Alfred A. Knopf. $4.50. | True | By Hal Lehrman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rutgers-eight-triumphs-scarlet-sweepswingers-defeat-new-york-a-c-by.html | RUTGERS EIGHT TRIUMPHS; Scarlet Sweepswingers Defeat New York A. C. by 8 Lengths | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/49-governors-in-washington.html | 49 Governors In Washington | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/south-americas-west-coast-bargains.html | SOUTH AMERICA'S WEST COAST BARGAINS | True | By Ben Holt | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-sees-need-to-act-in-mideast-cites-pressing-problems-as-he.html | DULLES SEES NEED TO ACT IN MID-EAST; Cites 'Pressing' Problems as He Leaves With Stassen on Fact-Finding Mission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sandra-lee-raabin-affianced.html | Sandra Lee Raabin Affianced | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/named-to-west-point-nine-new-yorkers-in-national-guard-win.html | NAMED TO WEST POINT; Nine New Yorkers in National Guard Win Appointments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hr-robertson-72-engineer-is-dead-former-officer-of-connecticut.html | .H.R. ROBERTSON, 72, ENGINEER, IS DEAD; Former Officer of Connecticut Shellfish Commission Was Figure Skating Champion | True | Special to TH NJW YO:- Trzs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/10-die-in-gold-coast-riot-8-africans-and-2-policemen-shot-in.html | 10 DIE IN GOLD COAST RIOT; 8 Africans and 2 Policemen Shot in Outbreak Over New Tax | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/obrienobrien.html | O'Brien--O'Brien | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/equity-library-offering-acclaimed-views.html | Equity Library Offering Acclaimed -- Views | True | ANN TORENCE. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/racial-project-gets-aid-18000-given-to-hudson-guild-for-work-with.html | RACIAL PROJECT GETS AID; $18,000 Given to Hudson Guild for Work With Puerto Ricans | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-dayton-syracuse-bride-.html | Miss Dayton Syracuse Bride { | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/health-studio-blasted-unknown-explosive-placed-at-door-is-detonated.html | HEALTH STUDIO BLASTED; Unknown Explosive, Placed at Door, Is Detonated at 2 A. M. | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/comet-sets-londonbeirut-record.html | Comet Sets London-Beirut Record | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/educator-to-join-drew.html | Educator to Join Drew | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bamboo-furniture-offered.html | Bamboo Furniture Offered | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-local-screen-scene-new-independent-group-filming-feature-here.html | THE LOCAL SCREEN SCENE; New Independent Group Filming Feature Here -- Of 'Murder' and Lobotomy | True | By A. H. Weiler | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mcdonoughlsheridan.html | McDonougll--Sheridan | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-h-webb-fiance-of-miss-jenkins-harvard-student-and-boston-u.html | a. H. WEBB FIANCE OF MISS JENKINS; Harvard Student and Boston U. Sophomore, Plan to Be Married in September | True | Special to TitE NEW YO;. TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/surveying-the-shuttered-cinemas.html | SURVEYING THE SHUTTERED CINEMAS | True | By Leonard Spinrad | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-teresa-keenan.html | MISS TERESA KEENAN | True | special to THE Ngw YORK TIMIS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hogan-11th-exchampion-to-enter-u-s-open.html | Hogan 11th Ex-Champion To Enter U. S. Open | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/across-centuries-british-landscape-and-portrait-shows-recent.html | ACROSS CENTURIES; British Landscape and Portrait Shows -- Recent Painting by Kurt Roesch | True | By Howard Devree | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/on-mothers-day.html | On Mother's Day | True | By Armand Schwab Jr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/yvonne-cameron-officers-fiancee-stevens-school-headmistress-will-be.html | YVONNE CAMERON OFFICER'S FIANCEE; Stevens School Headmistress Will Be Wed to Commodore Charlten Battle, Retired | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trade-chiefs-see-continuing-boom.html | TRADE CHIEFS SEE CONTINUING BOOM | True | Business Advisory Council Tells Weeks That Sales Volume Will Exceed Last Year's | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/139-roman-prelates-called-persecuted.html | 139 ROMAN PRELATES CALLED PERSECUTED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-new-sight-for-gettysburg-tourists.html | A NEW SIGHT FOR GETTYSBURG TOURISTS | True | By Paul Trescott | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sight-seers-route-out-to-the-great-northwest.html | SIGHT SEERS' ROUTE OUT TO THE GREAT NORTHWEST | True | By Paul Showers | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brieff-conductor-of-n-b-c-symphony-summer-unit-in-concert-from.html | BRIEFF CONDUCTOR OF N. B. C. SYMPHONY; Summer Unit, in Concert From Belasco, Offers Beethoven Overture, Enesco Work | True | J. B. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/confidence.html | CONFIDENCE | True | MORRIS MARGULIES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-charles-newburn.html | MRS. CHARLES NEWBURN | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/czech-reds-cancel-pensions-of-foes-move-anew-against-remnants-of.html | CZECH REDS CANCEL PENSIONS OF FOES; Move Anew Against Remnants of Middle Class Previously Deported From Cities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/abstract-and-real-diversity-of-new-work-in-current-shows.html | ABSTRACT AND REAL; Diversity of New Work In Current Shows | True | By Stuart Preston | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ford-strike-in-belgium-ends.html | Ford Strike in Belgium Ends | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/whimsical-gingham.html | Whimsical Gingham | True | By Dorothy Hawkins | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/beef-flow-slated-to-continue-large-consumer-to-get-benefit-all.html | BEEF FLOW SLATED TO CONTINUE LARGE; Consumer to Get Benefit All Summer, but Cattle Feeders of Corn-Belt Will Lose | True | By Seth S. King | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jersey-democrats-to-name-chairman-patten-is-favored-by-meyner-but.html | JERSEY DEMOCRATS TO NAME CHAIRMAN; Patten Is Favored by Meyner, but Wene Also Seeks Post - Two Parties Set Platforms | True | By George Cable Wright | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/l-i-u-wins-eighth-in-row-74.html | L. I. U. Wins Eighth in Row, 7-4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/martin-rite____ss-tuesdayi-truman-will-be-pallbearer-fort-former.html | MARTIN RITE____SS TUESDAYI; Truman Will Be Pallbearer fort Former' Commanding General I | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/troth-of-patricia-a-frank.html | Troth of Patricia A. Frank | True | Secfal to TH Nr, w YORK TtMzS. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/power.html | POWER | True | LAWRENCE I. GOULD. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/exploiting-the-sun-source-of-energy-better-than-atoms-is-being.html | Exploiting the Sun; Source of Energy Better Than Atoms Is Being Sought | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/judaism-council-reaffirms-policy-statement-rejects-concept-of.html | JUDAISM COUNCIL REAFFIRMS POLICY; Statement Rejects Concept of Existence of an 'American Jewish Community' | True | By Irving Spiegel | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/passersby-helped-to-pick-store-site-rogers-peet-counted-60000-in.html | PASSERS-BY HELPED TO PICK STORE SITE; Rogers Peet Counted 60,000 in Research for $1,000,000 Fifth Avenue Outlet | True | By George Auerbach | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/afrikaners-bar-subservience.html | Afrikaners Bar 'Subservience' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-d-l-hayes-has-daughter.html | Mrs. d. L. Hayes Has Daughter | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-b-townsend-becomes-a-bride-graduate-of-bryn-mawr-wed-to-alan.html | MISS B. TOWNSEND BECOMES A BRIDE; Graduate of Bryn Mawr Wed to Alan Crawford Jr. in St. Asaph's, Bala-Cynwyd, Pa. | True | .peeJal to 'Iham Ntw York 'PrMu. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/article-1-no-title-campanella-stars.html | Article 1 -- No Title; CAMPANELLA STARS | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/air-freight-carrier-completes-6th-year.html | AIR FREIGHT CARRIER COMPLETES 6TH YEAR | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kenya-sights-hope-in-mau-mau-tactic-guerrilla-war-viewed-as-sign-of.html | KENYA SIGHTS HOPE IN MAU MAU TACTIC; Guerrilla War Viewed as Sign of Tribal Opposition and Held Simpler to Counteract | True | By Albion Ross | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/three-to-head-yearbook-staff.html | Three to Head Yearbook Staff | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jokester-ties-jolly-roger-to-185foot-nelson-statue.html | Jokester Ties Jolly Roger To 185-Foot Nelson Statue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/manhattans-team-keeps-track-title-tops-metropolitan-meet-for-the.html | MANHATTAN'S TEAM KEEPS TRACK TITLE; Tops Metropolitan Meet for the Fourth Straight Year -- Remigino, Pratt Star | True | By William J. Briordy | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/carney-mentioned-for-bradleys-job-nato-official-gets-support-as.html | CARNEY MENTIONED FOR BRADLEY'S JOB; NATO Official Gets Support as Compromise in Service Rivalry on Joint Chiefs | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/michael-m-heffren.html | MICHAEL M. HEFFREN | True | Special to THE NEW YOK TIfgS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-uneasy-voyage-heather-mary-by-j-m-scott-224-pp-new-york-e-p.html | The Uneasy Voyage; HEATHER MARY. By J. M. Scott. 224 pp. New York: E. P. Dutton & Co. $3. | True | By Rex Lardner | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/marquette-names-law-dean.html | Marquette Names Law Dean | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/odds-were-long-but-they-endured-the-fortunate-man-by-frank-tilsley.html | Odds Were Long -- but They Endured; THE FORTUNATE MAN. By Frank Tilsley. 376 pp. New York: Julian Messner. $3.95. | True | ISABELLE MALLET. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-team-they-cheer-dodger-daze-and-knights-by-tommy-holmes-275-pp.html | The Team They Cheer; DODGER DAZE AND KNIGHTS. By Tommy Holmes. 275 pp. New York: David McKay Company. $3. | True | By Gilbert Millstein | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/persecution-is-laid-to-catholics-abroad.html | PERSECUTION IS LAID TO CATHOLICS ABROAD | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/seas-gifts-to-city-shown-at-museum-300-years-of-maritime-history.html | SEA'S GIFTS TO CITY SHOWN AT MUSEUM; 300 Years of Maritime History Here Covered in Exhibits Running Until October | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tricks-that-bring-early-crops.html | TRICKS THAT BRING EARLY CROPS | True | J. C. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-method-developed-for-navy-for-emergency-sealing-of-leaks-patch.html | New Method Developed for Navy For Emergency Sealing of Leaks; PATCH FOR LEAKS DEVISED FOR NAVY | True | By William M. Freeman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rooms-for-hawaii-controversy-on-use-of-waikiki-beach-holds-up-new.html | ROOMS FOR HAWAII; Controversy on Use of Waikiki Beach Holds Up New Hotel Construction | True | By Richard F. MacMillan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/king-confident-will-leave.html | King, Confident, Will Leave | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/plainfield-fixes-heliport-site.html | Plainfield Fixes Heliport Site | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/world-pact-for-wheat-pricefixing-policy-attributed-to-costs-of.html | World Pact for Wheat; Price-Fixing Policy Attributed to Costs of Fluctuations | True | DAVID J. ASHTON. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/major-fault-seen-in-social-security-conference-in-chicago-is-told.html | MAJOR FAULT SEEN IN SOCIAL SECURITY; Conference in Chicago Is Told Discrimination Must End to Insure Sound Plan | True | By J. E. McMahon | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/de-gaulle-battle-lost-will-keep-up-his-war-general-renouncing-party.html | DE GAULLE, BATTLE LOST, WILL KEEP UP HIS WAR; General, Renouncing Party Politics, Will Continue Efforts for 'Reform' | True | By Henry Giniger | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-tale-of-two-cities-new-opera-by-benjamin-based-on-dickens-novel.html | A TALE OF TWO CITIES; New Opera by Benjamin Based on Dickens Novel Called a Major Contribution | True | By Stephen Williams | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/motor-cars-seen-in-accessory-age-view-based-on-luxury-items-and.html | MOTOR CARS SEEN IN 'ACCESSORY AGE'; View Based on Luxury Items and Extra Cost Equipment Available to Public | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/snead-gets-4under-par-66-for-200-to-lead-hogan-by-3-shots-on-links.html | Snead Gets 4-Under-Par 66 for 200 To Lead Hogan by 3 Shots on Links; SNEAD'S 200 LEADS HOGAN BY 3 SHOTS | True | By the United Press. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/margery-a-kohl-wed-to-rutgers-alumnus.html | MARGERY A. KOHL WED TO RUTGERS ALUMNUS | True | Special tO Tlg Nv Yox TIMgS. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/thruway-tie-stirs-fuss-in-bay-state-10-boston-suburbs-snarl-route.html | THRUWAY TIE STIRS FUSS IN BAY STATE; 10 Boston Suburbs Snarl Route by Clamoring to Shift Road From Their Property | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/patricia-ann-lee-is-enggedl.html | Patricia Ann Lee Is Eng-gedl | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trying-foods-automatically.html | Trying Foods Automatically | True | By Jane Nickerson | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/veterans-music-unit-will-hold-luncheon.html | VETERANS MUSIC UNIT WILL HOLD LUNCHEON | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-promises-we-make-foreign-policy-without-fear-by-vera-micheles.html | The Promises We Make; FOREIGN POLICY WITHOUT FEAR. By Vera Micheles Dean. 219 pp. New York: McGraw-Hill Book & Company. $3.75. | True | By Erwin D. Canham | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tax-return-audit-limited-bureau-head-says-only-1-in-20-is-likely.html | TAX RETURN AUDIT LIMITED; Bureau Head Says Only 1 in 20 Is Likely With Funds at Hand | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/famed-circus-star-dead-strassburger-european-carnival-figure-for-50.html | FAMED CIRCUS STAR DEAD; Strassburger, European Carnival Figure for 50 Years, Drowned | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/weather-is-queer-records-prove-it-temperature-rain-and-storms-have.html | WEATHER IS QUEER, RECORDS PROVE IT; Temperature, Rain and Storms Have Been Out of Line for the Country all Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/arthur-schlesinger.html | ARTHUR SCHLESINGER | True | SPECIALASDDF TO THE NWEW YORK TIMEAS | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mary-jelca-mann-g-ao-hunt-betrothed.html | MARY JESSICA MANN, G. Ao HUNT BETROTHED | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/editorial-writing-theme-of-seminar-27-newspaper-men-to-attend.html | EDITORIAL WRITING THEME OF SEMINAR; 27 Newspaper Men to Attend American Press Institute Conclave at Columbia | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/luckenbach-leases-terminal-at-newark.html | LUCKENBACH LEASES TERMINAL AT NEWARK | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hostra-nips-st-johns-43.html | Hostra Nips St. John's, 4-3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/german-war-criminal-freed.html | German War Criminal Freed | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/margaret-hondlow.html | MARGARET HONDLOW | True | Special to THZ Nzw Yor. x TrMZS. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/truman-on-murray-unit-will-serve-as-adviser-to-fund-set-up-for-late.html | TRUMAN ON MURRAY UNIT; Will Serve as Adviser to Fund Set Up for Late C. I. O. Chief | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-best-time-for-a-vacation-the-u-s-weather-bureau-will-lend-you.html | THE BEST TIME FOR A VACATION; The U. S. Weather Bureau Will Lend You Its Charts to Help Pick Two Weeks of Perfect Weather -- but Without Any Guarantees | True | By Charles McElligot | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/army-due-to-drop-3-more-divisions-they-are-slated-to-join-other.html | ARMY DUE TO DROP 3 MORE DIVISIONS; They Are Slated to Join Other Inactive Training Outfits as Pentagon Pushes Economy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/h1is-crulckshalqk-married-inqueens-becomes-bride-of-edward-a-maher.html | h1ISS CRUICKSHAlqK MARRIED IN-QUEENS; Becomes Bride of Edward A. Maher Jr., Navy Veteranm Essex House Reception | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sailor-pitches-nohitter-150.html | Sailor Pitches No-Hitter, 15-0 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ways-on-the-world-its-hard-to-believe-whats-going-on.html | Ways On The World; It's hard to believe what's going on. | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/two-views-on-the-korean-truce-negotiations.html | TWO VIEWS ON THE KOREAN TRUCE NEGOTIATIONS | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/seaboard-finance-spurs-growth-ignoring-warnings-on-credit-rise.html | Seaboard Finance Spurs Growth, Ignoring Warnings on Credit Rise; Seaboard Finance Spurs Growth, Ignoring Warnings on Credit Rise | True | By Robert E. Bedingfield | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ballet-in-autumn-to-help-institute-world-affairs-organization-will.html | BALLET IN AUTUMN TO HELP INSTITUTE; World Affairs Organization Will Gain by Sadler's Wells Performance on Sept. 22 | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gateway.html | GATEWAY' | True | FRANK VICTOR. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/intimate-portrait-of-gide-recollections-of-andre-gide-by-roger.html | Intimate Portrait of Gide; RECOLLECTIONS OF ANDRE GIDE. By Roger Martin du Gard. Translated from the French by John Russell. 134 pp. New York: The Viking Press. $2.75. | True | By Justin O'Brien | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/columbia-college-elects-student-board-chairman.html | Columbia College Elects Student Board Chairman | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/to-insure-loyalty-effect-of-program-governing-federal-employes.html | To Insure Loyalty; Effect of Program Governing Federal Employes Examined | True | NATHAN H. DAVID. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/notre-dame-fete-set-university-will-dedicate-hall-of-liberal-and.html | NOTRE DAME FETE SET; University Will Dedicate Hall of Liberal and Fine Arts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-new-england-sampler-of-six-vacation-states.html | A NEW ENGLAND SAMPLER OF SIX VACATION STATES | True | By John H. Fenton | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/salem-tomboy-tam-morgan-the-liveliest-girl-in-salem-by-ruth-holberg.html | Salem Tomboy; TAM MORGAN, The Liveliest Girl in Salem. By Ruth Holberg. Illustrated by Peter Spier. 224 pp. New York: Doubleday & Co. $2.50. For Ages 8 to 12. | True | EUGENIA GARSON. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/royce-pekingese-is-best-in-show-imported-antonio-of-dahlyn-gains.html | ROYCE PEKINGESE IS BEST IN SHOW; Imported Antonio of Dah-Lyn Gains Springfield Award -Dion of Kent Scores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-jet-destroys-a-mig-over-korea-starfire-night-fighter-scores.html | NEW JET DESTROYS A MIG OVER KOREA; Starfire, Night Fighter, Scores First Kill -- Ground War Limited to 2 Clashes | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/all-philadelphia-to-get-city-report-3-newspapers-to-distribute.html | ALL PHILADELPHIA TO GET CITY REPORT; 3 Newspapers to Distribute Popularized Version of Municipal Activities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/undefeated-navy-victor-on-severn-midshipmen-beat-harvard-and-penn.html | UNDEFEATED NAVY VICTOR ON SEVERN; Midshipmen Beat Harvard and Penn in Adams Cup Race for 17th Triumph in Row | True | By Michael Strauss | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iargaret-goble-chappaqlia-bride-gowned-in-ivory-satin-for-her.html | iARGARET GOBLE CHAPPAQLiA BRIDE; Gowned in Ivory Satin for Her Marriage to J. G. Calvert 3d in First Congregational | True | Special to The New York Times | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/question-of-color-experts-disagree-on-use-of-correction-filters.html | QUESTION OF COLOR; Experts Disagree on Use Of Correction Filters | True | By Jacob Deschin | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/epsteinschneider.html | Epstein--Schneider | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/judithev h-stt6aoi-vassar-senior-will-be-bride-of-ronald-elevick.html | JUDITH,E,VH,, =/STr"T"--"6AO'I Vassar Senior Will Be Bride of;; Ronald E.- Levick, Grandson. of Hospital Founder | True | Speetal to Nzw Yo Tns. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-mary-norton-prospecti-brid-sooial-worker-in-new-haven.html | MISS MARY NORTON PROSPECTI BRID; Sooial Worker in ,New Haven Betrothed to Airman 1/C Augustine Cavallaro Jr. | True | SIM to NEW YOIX TIE. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/old-williamsburg-spring-adds-a-fresh-glow-to-the-historic-town.html | OLD WILLIAMSBURG; Spring Adds a Fresh Glow to the Historic Town Which Is Almost Fully Restored | True | By Cabell Phillips | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nuremberg-clock-to-resume-pageant.html | NUREMBERG CLOCK TO RESUME PAGEANT | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/journey-to-the-near-east.html | JOURNEY TO THE NEAR EAST | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/medal-of-honor-awarded-illinois-g-i-saved-wounded-at-cost-of-his.html | MEDAL OF HONOR AWARDED; Illinois G. I. Saved Wounded at Cost of His Own Life | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/talk-with-victoria-lincoln.html | Talk With Victoria Lincoln | True | By Lewis Nichols | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/evelyn-obere_____mm-fiancee-connecticut-girl-and-lieut-jg-i-alfred.html | EVELYN OBERE_____MM FIANCEE]; Connecticut Girl and Lieut. (j.g) I Alfred Granieri to Marry I | True | Special to THE NEW YOP. K TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nursing-education-revised-at-hunter-new-program-to-be-offered-in.html | NURSING EDUCATION REVISED AT HUNTER; New Program to Be Offered in September Will Include Additional Courses | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/200-ill-after-a-dinner-high-school-students-stricken-at-anniston.html | 200 ILL AFTER A DINNER; High School Students Stricken at Anniston, Ala. | True | | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/to-ask-pows-release-attorneys-map-plans-to-free-german-on-ellis.html | TO ASK P.O.W.'S RELEASE; Attorneys Map Plans to Free German on Ellis Island | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-financial-week-caution-and-uncertainty-permeate-security.html | THE FINANCIAL WEEK; Caution and Uncertainty Permeate Security Markets -- Trading Volume Holds at Low Level | True | By John G. Forrest | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/safe-is-cracked-for-5000.html | Safe Is Cracked for $5,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/torch-commando-affirms-policy.html | Torch Commando Affirms Policy | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-boston-tours-trip-aids-the-orchestra-and-cities-it-visits.html | THE BOSTON TOURS; Trip Aids the Orchestra And Cities It Visits | True | By Howard Taubman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/child-to-the-richard-blauners.html | Child to the Richard Blauners | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/stewart-increases-lead-in-ardmore-tournament-to-4-strokes-at-54hole.html | Stewart Increases Lead in Ardmore Tournament to 4 Strokes at 54-Hole Mark; DALLAS PRO CARDS A 73 FOR 208 TOTAL | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/eleanor-g-james-married-in-washington-to-john-m-c-perkins-an.html | Eleanor G. James Married in Washington To John M. C. Perkins, an Advertising Man | True | Special to THE NEW YORX TIMgZ. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/newark-to-choose-among-26-tuesday-with-public-apparently-still.html | NEWARK TO CHOOSE AMONG 26 TUESDAY; With Public Apparently Still Apathetic, 5 Incumbents in City Commission Lead | True | By Charles Zerner | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/aussiggriffin.html | aussig--Griffin | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/california-clime-travel-to-the-golden-state-in-summer-is-backed-by.html | CALIFORNIA CLIME; Travel to the Golden State in Summer Is Backed by Local Weather Bards | True | By Gladwin Hill | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/emilie-wierman-betrothed.html | Emilie Wierman Betrothed | True | Special to TI/g Ngw NoRr '/rs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dakin-lecturer-named.html | Dakin Lecturer Named | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/glogia-6ilmah-bride-in-oaptal-ttended-by-four-at-wedding-to-john-s.html | GLOglA . 6ILMAH BRIDE IN OAP[TAL; ttended by FoUr at Wedding to John S. Leahy.Jr., Who; Is With State Department | True | Special to Tn Nsw NonK TrMs. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/business-womens-club-elects.html | Business Women's Club Elects | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-luce-to-inspect-projects.html | Mrs. Luce to Inspect Projects | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/u-s-plane-still-hunted-in-austria.html | U. S. Plane Still Hunted in Austria | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/churchill-for-candidate-message-in-byelection-lauds-conservative.html | CHURCHILL FOR CANDIDATE; Message in By-Election Lauds Conservative Achievements | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hospital-benefit-set.html | Hospital Benefit Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/34-executives-win-sloan-fellowships.html | 34 EXECUTIVES WIN SLOAN FELLOWSHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-york.html | New York | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/s_-pool_-marriedi-mrs-e-bride-at-tamford-church-ofi-h-aradj.html | S_. POOL_ MARRIEDI MRS. E.; Bride at tamford Church ofI H aradJ | True | ,t E.von oKensjhitzk, [ | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/when-she-was-young-the-mockingbird-piano-by-jean-bell-mosley-192-pp.html | When She Was Young; THE MOCKINGBIRD PIANO. By Jean Bell Mosley. 192 pp. Philadelphia: The Westminster Press. $3. | True | By Andrea Parke | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-york-troopers-win-they-take-team-title-in-junior-essex-troop.html | NEW YORK TROOPERS WIN; They Take Team Title in Junior Essex Troop Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-hobby-to-set-health-policies-she-favors-voluntary-programs.html | Mrs. Hobby to Set Health Policies; She Favors Voluntary Programs; Secretary Voices Her 'Personal Philosophy' on the Direction of New Department | True | By Bess Furman | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-ann-mitchell-becomes-engaged-norfolk-conn-girl-betrothed-to.html | MISS ANN MITCHELL BECOMES ENGAGED; Norfolk, Conn., Girl Betrothed to Lucien A. Looram, Who Is a Senior at Yale | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/five-major-fields-are-involved-in-federalstate-conflict-question-of.html | FIVE MAJOR FIELDS ARE INVOLVED IN FEDERAL-STATE CONFLICT; Question of Taxing Powers Is Basic One in Controversy Emphasized by President's Conference With Governors | True | By Leo Egan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-workinggirl.html | The 'Working-Girl' | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dr-f-j-mofflitt-honored-state-education-aide-gets-long-island.html | DR. F. J MOFFITT HONORED; State Education Aide Gets Long Island University Award | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/usage.html | USAGE | True | MELVIN SPRECHER. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/boat-workers-urged-to-get-port-passes.html | BOAT WORKERS URGED TO GET PORT PASSES | True | | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/israel-sees-us-bid-to-end-arab-feud-views-dulles-trip-as-backing.html | ISRAEL SEES U.S. BID TO END ARAB FEUD; Views Dulles' Trip as Backing Stand That Peace Must Come Before Regional Defense | True | By Dana Adams Schmidt | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/out-of-jail-and-in-again-the-joyful-condemned-by-kylie-tennant-395.html | Out of Jail and in Again; THE JOYFUL CONDEMNED. By Kylie Tennant. 395 pp. New York: St. Martin's Press. $2.75. | True | By C. Hartley Grattan | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-10 | 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093719 | B00000414764 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/firemen-to-give-blood-250-in-manhattan-and-brooklyn-to-make.html | FIREMEN TO GIVE BLOOD; 250 in Manhattan and Brooklyn to Make Donations This Week | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/red-china-puts-industry-first.html | Red China Puts Industry First | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/2-cerebral-palsy-booklets.html | 2 Cerebral Palsy Booklets | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/liddle-2hitter-downs-cubs-41-after-braves-gain-62-verdict-smalley.html | Liddle 2-Hitter Downs Cubs, 4-1, After Braves Gain 6-2 Verdict; Smalley Gets Both Singles in Debut of Southpaw -- 33,721 See Surkont Win No. 4 | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/snead-takes-greenbrier-open-championship-for-the-third-successive.html | Snead Takes Greenbrier Open Championship for the Third Successive Year; HOST PRO WINNER WITH TOTAL OF 268 Snead Tops Burke by 3 Shots at Greenbrier -- Hogan and Heafner Tie for Third | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/trigger-triumphs-in-gundog-stake-smith-pointer-takes-turnure-trophy.html | TRIGGER TRIUMPHS IN GUN-DOG STAKE; Smith Pointer Takes Turnure Trophy Event at Southern New York Field Meet | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/kramer-defeats-sedgman.html | Kramer Defeats Sedgman | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/satellites-train-korea-refugees.html | Satellites Train Korea Refugees | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/patterns-of-the-times-gifts-for-fathers-day-belt-made-from-a-tie.html | Patterns of The Times: Gifts for Father's Day; Belt Made From a Tie And Travel Toilet Kit Among Six Designs | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/1-of-20-employed-by-governments-7105000-working-on-federal-state-or.html | 1 OF 20 EMPLOYED BY GOVERNMENTS; 7,105,000 Working on Federal, State or Local Payrolls at $22,000,000,000 Wages | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/32-of-mau-mau-die-in-2-kenya-clashes-loyal-kikuyu-chief-escapes.html | 32 OF MAU MAU DIE IN 2 KENYA CLASHES; Loyal Kikuyu Chief Escapes Fourth Time -- Settlers Are Spared in Two Incidents | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/title-to-hollywood-y-m-c-a.html | Title to Hollywood Y. M. C. A. | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/recital-in-memory-of-organist.html | Recital in Memory of Organist | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/publicity-for-cleanup-campaign.html | Publicity for Clean-Up Campaign | True | CHARLES MADLEY | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/judge-learned-hand-turns-singer-in-new-u-s-album-of-folk-music.html | Judge Learned Hand Turns Singer In New U. S. Album of Folk Music; Judge Learned Hand Turns Singer In New U. S. Album of Folk Music | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jewish-unit-gets-gift-eisenhower-one-of-the-schiff-trustees.html | JEWISH UNIT GETS GIFT; Eisenhower, One of the Schiff Trustees, Approves $150,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/intraparty-feud-besets-colombia-struggle-among-conservatives.html | INTRAPARTY FEUD BESETS COLOMBIA; Struggle Among Conservatives Overshadows Their 5-Year Battle With Liberals | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/turk-arriving-here-held-man-who-operated-information-service-sent.html | TURK, ARRIVING HERE, HELD; Man Who Operated Information Service Sent to Ellis Island | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jewish-chorus-in-program.html | Jewish Chorus in Program | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/nttq-kpztnella-251-wrotegray-itrei-5-composer-and-clarinetist-s.html | '.nttq. KPZtNELLA, 25,.1' WROTEGRAY [ItRE'I '..-'5-. .'; Composer and .Clarinetist s Dead--Was Known. for. 39-. Marches, Musi'clPubli'shing' | True | Special to Tm Yo T'n. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/enoaof-to-mayi-sarah-lawrence-exstudent-fiancee-of-edwin-hoytjr.html | .ENOAOF TO MAYI; Sarah Lawrence Ex-Student Fiancee of Edwin Hoyt*Jr., Lawyer in New York | True | special to NL' NoJu[ Tncs. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/strangers-stream-to-dogwood-fete-connecticut-villagers-finding.html | STRANGERS STREAM TO DOGWOOD FETE; Connecticut Villagers, Finding Invasion 'Odd,' Tender It a Restrained Welcome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/elder-william-e-nelsonj.html | ELDER WILLIAM E. NELSONJ | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/girl-bank-clerk-locked-in-vault-for-nine-hours.html | Girl Bank Clerk Locked In Vault for Nine Hours | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/appointed-vice-president-of-standard-brands-inc.html | Appointed Vice President Of Standard Brands, Inc. | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eisenhower-assailed-rakosi-asserts-he-suggests-new-hungarian.html | EISENHOWER ASSAILED; Rakosi Asserts He Suggests New Hungarian Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/british-shift-major-diplomatic-officials.html | British Shift Major Diplomatic Officials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/merchant-fleets-grow-by-400-ships-52-survey-shows-japan-italy-and.html | MERCHANT FLEETS GROW BY 400 SHIPS; ' 52 Survey Shows Japan, Italy and Liberia Gaining Most -- U. S. Continues in Lead | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/chilean-navy-ship-calls-here.html | Chilean Navy Ship Calls Here | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/steel-barrel-buys-lessmann.html | Steel Barrel Buys Lessmann | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hospital-festival-draws-thousands-long-islanders-turn-out-for.html | HOSPITAL FESTIVAL DRAWS THOUSANDS; Long Islanders Turn Out for Benefit on Polo Field to Aid North Shore Institution MOTHER OF YEAR CROWNED Oaks Hunt Horse Show and Other Events Help Finance Equipment of Buildings | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/stevenson-arrives-in-bombay.html | Stevenson Arrives in Bombay | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/city-holds-retail-sales-lead.html | City Holds Retail Sales Lead | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lucky-star-is-best-in-allbreed-show-susan-schwerdtles-english.html | LUCKY STAR IS BEST IN ALL-BREED SHOW; Susan Schwerdtle's English Springer Spaniel Wins at Windham County Event | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/menorah-annex-is-begun-cornerstone-laid-for-extension-to-double.html | MENORAH ANNEX IS BEGUN; Cornerstone Laid for Extension to Double Home's Capacity | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/earthquake-shakes-tokyo.html | Earthquake Shakes Tokyo | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/safeguards-urged-for-rubber-supply-goodyear-head-advocates-full.html | SAFEGUARDS URGED FOR RUBBER SUPPLY; Goodyear Head Advocates Full Output During Transfer of Synthetic Facilities SAFEGUARDS URGED FOR RUBBER SUPPLY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/german-socialists-back-soviet-talks-western-partys-workers-hear.html | GERMAN SOCIALISTS BACK SOVIET TALKS; Western Party's Workers Hear Ollenhauer Stress National Unity as Issue for Election | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eastman-school-gives-new-award-william-pursell-chosen-for-500.html | EASTMAN SCHOOL GIVES NEW AWARD; William Pursell Chosen for $500 Composition Prize as 23d Festival Comes to Close | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/medicine-in-the-south.html | MEDICINE IN THE SOUTH | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/douglas-sees-low-tariff-key-to-prosperity-peace.html | Douglas Sees Low Tariff Key to Prosperity, Peace | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/twisted-news-deplored-department-of-heath-breakfast-told-of-peril.html | TWISTED NEWS DEPLORED; Department of Heath Breakfast Told of Peril to U. S. Prestige | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/morton-lieberman-weds-miss-rollins.html | MORTON LIEBERMAN WEDS MISS ROLLINS | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/harry-rosenthal-60-pianist-and-composer.html | HARRY ROSENTHAL, 60, PIANIST AND COMPOSER | True | SpcJl to raw Yog T. i | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/industrialist-made-head-of-cooper-union-trustees.html | Industrialist Made Head Of Cooper Union Trustees | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/stage-union-keeps-slate-theatrical-protective-local-votes-to-retain.html | STAGE UNION KEEPS SLATE; Theatrical Protective Local Votes to Retain Incumbents | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/poles-damage-soviet-train.html | Poles Damage Soviet Train | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hundred-year-association-honoring-philanthropist.html | Hundred Year Association Honoring Philanthropist | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/h-m-powell-dies1-a-tax-lawy-85-attorney-who-practiced-here-for-50.html | H. M. POWELL DIES;'1 A TAX LAWY, 85'; Attorney' Who Practiced Here for 50 Years Served-City and State as Expert | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mmurray-signs-for-caine-mutiny-actor-will-portray-keefer-in-kramers.html | M'MURRAY SIGNS FOR 'CAINE MUTINY'; Actor Will Portray Keefer in Kramer's Production of the Navy Story for Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/w-e-johns-yacht-larchmont-victor.html | W. E. JOHN'S YACHT LARCHMONT VICTOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/montoya-guitarist-is-heard-in-recital.html | MONTOYA, GUITARIST, IS HEARD IN RECITAL | True | J. B. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/cadogan-bass-performs.html | Cadogan, Bass, Performs | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mayor-cites-need-of-boosters-here-he-expresses-hope-that-300th.html | MAYOR CITES NEED OF 'BOOSTERS' HERE; He Expresses Hope That 300th Anniversary Celebration Will Help People Know City Better | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dip-in-farm-income-discerned-by-u-s-slack-cited-in-credit-but-high.html | DIP IN FARM INCOME DISCERNED BY U. S.; Slack Cited in Credit, but High Official Calls Outlook Good -- Conservation Aid Scored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/perons-latest.html | PERON'S LATEST | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/f-d-i-c-banks-set-52-income-record-5076000000-total-reported-for.html | F. D. I. C. BANKS SET '52 INCOME RECORD; $5,076,000,000 Total Reported for the 13,439 Commercial Institutions in System NET PROFIT ALSO NEW HIGH Total After Taxes Shows 9% Increase to $990,000,000 From Showing in 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/11-get-committee-posts-american-jewish-group-lists-those-recently.html | 11 GET COMMITTEE POSTS; American Jewish Group Lists Those Recently Elected | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/transit-body-meets-on-its-counsel-today.html | TRANSIT BODY MEETS ON ITS COUNSEL TODAY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/abstract-qualities-in-design-examined.html | ABSTRACT QUALITIES IN DESIGN EXAMINED | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/2502-billion-mark-set-by-1952-sales-total-for-manufacturers-2.html | 250.2 BILLION MARK SET BY 1952 SALES; Total for Manufacturers 2% Increase Over 1951 as Net Profits Show Decline | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dwellings-bought-in-brooklyn-deals.html | DWELLINGS BOUGHT IN BROOKLYN DEALS | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/defects-in-jury-system-here-waste-money-and-manpower-mishandling.html | Defects in Jury System Here Waste Money and Manpower; MISHANDLING ADDS TO HIGH JURY COSTS | True | By Thomas P. Ronan | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/bakerharvey.html | Baker--Harvey | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/nicholas-c-scbimidt.html | NICHOLAS C. SCbiMIDT | True | Speda! to T] NL'W 3'olJ Tn"es. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/u-s-pacific-chiefs-meet-gather-at-hawaii-for-fourday-policy.html | U. S. PACIFIC CHIEFS MEET; Gather at Hawaii for Four-Day Policy Conference | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/city-revels-in-sun-as-80-sets-53-high-100-at-rally-felled-by-heat.html | CITY REVELS IN SUN AS 80 SETS '53 HIGH; 100 at Rally Felled by Heat -- Throngs Flock to Beaches, Parks and Boulevards CITY REVELS IN SUN AS 80 SETS '53 HIGH | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/india-spurs-start-of-birth-control-nation-with-population-gain-of.html | INDIA SPURS START OF BIRTH CONTROL; Nation, With Population Gain of 4,000,000 a Year, to Launch Plan Ahead of Schedule | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/guest-ministers-preach-new-hampshire-protestants-at-state-council.html | GUEST MINISTERS PREACH; New Hampshire Protestants at State Council Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/gain-in-missionaries-protestants-report-a-twoyear-increase-of-3000.html | GAIN IN MISSIONARIES; Protestants Report a Two-Year Increase of 3,000 Overseas | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/rubs-sisters-heart-in-vain-for-6-hours.html | RUBS SISTER'S HEART IN VAIN FOR 6 HOURS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/3-red-chinese-in-england.html | 3 Red Chinese in England | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dentist-dies-in-hospital-leap.html | Dentist Dies in Hospital Leap | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dole-for-turkey-viewed-as-unwise-u-s-experts-say-relatively-small.html | DOLE FOR TURKEY VIEWED AS UNWISE; U. S. Experts Say Relatively Small Investment Would Aid Her Economy Greatly | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mrs-claiborne-pell-has-child-i.html | Mrs. Claiborne Pell Has Child I | True | I Sledal to NEW YO Toazs. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/chiles-head-assails-communism.html | Chile's Head Assails Communism | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/child-problems-shifting-under6yearolds-needing-more-service-society.html | CHILD PROBLEMS SHIFTING; Under-6-Year-Olds Needing More Service, Society Says | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dr-clinton-p-mcord.html | DR. CLINTON P. M'CORD | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/pope-in-plea-to-civil-servants.html | Pope in Plea to Civil Servants | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/for-better-city-budget-performance-budget-advocated-based-on.html | For Better City Budget; " Performance" Budget Advocated, Based on Departmental Data | True | PETER GRIMM | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/strike-of-80-workers-to-halt-tubes-today-strike-of-80-men-halts.html | Strike of 80 Workers To Halt Tubes Today; STRIKE OF 80 MEN HALTS TUBES TODAY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/rosalyn-tureck-ends-series.html | Rosalyn Tureck Ends Series | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/charles-h-person.html | CHARLES H. PERSON | True | Speal to TF. NI | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/net-title-shared-by-miss-connolly-she-pairs-with-miss-sampson-to.html | NET TITLE SHARED BY MISS CONNOLLY; She Pairs With Miss Sampson to Defeat Misses Hart-Fry at Rome, 6-8, 6-4, 6-4 | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/gulick-to-speak-tomorrow.html | Gulick to Speak Tomorrow | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-york-booters-win-51.html | New York Booters Win, 5-1 | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/20000-purse-increase-granted-to-thwart-yonkers-strike-threat.html | $20,000 Purse Increase Granted To Thwart Yonkers' Strike Threat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/elections-in-south-africa.html | Elections in South Africa | True | HEATHER STANLEY | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/taylor-captures-golf-final.html | Taylor Captures Golf Final | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/riley-tenor-has-debut-town-hall-program-includes-wide-variety-of.html | RILEY, TENOR, HAS DEBUT; Town Hall Program Includes Wide Variety of Songs | True | H. C. S. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lingerie-follows-styles-in-dresses-designs-are-offered-for-both.html | LINGERIE FOLLOWS STYLES IN DRESSES; Designs Are Offered for Both Slim and Full Silhouettes -- Petticoats in Variety | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/copper-from-africa-may-compete-in-u-s-market-northern-rhodesians.html | Copper From Africa May Compete in U. S. Market; Northern Rhodesians Formerly Exported Product to Europe Discovered in 1902, Developed in '20's, in Spotlight Today AFRICA MAY SELL ITS COPPER HERE | True | By Jack R. Ryan | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/editors-to-study-wechslers-hearing-freedom-committee-to-survey.html | EDITORS TO STUDY WECHSLERS HEARING; Freedom Committee to Survey Transcript of Two Sessions of McCarthy Questioning | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/adlerians-elect-dr-l-sicher.html | Adlerians Elect Dr. L. Sicher | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lodge-says-pentagon-error-cut-allied-troops-in-korea-lodge-says.html | Lodge Says Pentagon Error Cut Allied Troops in Korea; Lodge Says Pentagon Snubbed Korea Aid | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mulloy-defeats-kovaleski.html | Mulloy Defeats Kovaleski | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/sports-of-the-times-the-quiet-man.html | Sports of The Times; The Quiet Man | True | By Arthur Daley | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/sheltered-workshops.html | Sheltered Workshops | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/roger-t-lafferty.html | ROGER T. LAFFERTY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/r-o-t-c-merger-urged-secretary-hannah-would-link-up-services-for.html | R. O. T. C. MERGER URGED; Secretary Hannah Would Link Up Services for First 2 Years | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lyttelton-to-make-survey.html | Lyttelton to Make Survey | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/48-silent-on-killing-so-all-are-accused.html | 48 SILENT ON KILLING, SO ALL ARE ACCUSED | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/an-argentine-mafia-is-cited-in-bombings.html | AN ARGENTINE 'MAFIA' IS CITED IN BOMBINGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/israels-needs-analyzed-goldmann-says-bonn-payments-will-help-but.html | ISRAEL'S NEEDS ANALYZED; Goldmann Says Bonn Payments Will Help, but Aid Is Required | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/tornadoes-kill-9-rip-midwest-town-69-hurt-and-many-buildings.html | TORNADOES KILL 9; RIP MIDWEST TOWN; 69 Hurt and Many Buildings Wrecked at Hebron (Neb.) -- Eight Die in Minnesota | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/stewart-is-first-with-282-on-links-triumphs-in-ardmore-open-by-3.html | STEWART IS FIRST WITH 282 ON LINKS; Triumphs in Ardmore Open by 3 Strokes and Takes Lead Among Money Winners | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/r-kenneth-kerr.html | R. KENNETH KERR | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/man-long-on-high-ledge-crowds-watch-korean-veteran-at-hospital-in.html | MAN LONG ON HIGH LEDGE; Crowds Watch Korean Veteran at Hospital in Erie, Pa. | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jersey-skaters-triumph.html | Jersey Skaters Triumph | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/north-korean.html | North Korean' | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/man-of-music-tale-with-virtues.html | Man of Music,' Tale With Virtues | True | H. H. T. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/kesselring-takes-charge-of-german-veteran-group.html | Kesselring Takes Charge Of German Veteran Group | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/brown-dinghy-winner-edges-navy-184179-on-thames-to-annex-owen.html | BROWN DINGHY WINNER; Edges Navy, 184-179, on Thames to Annex Owen Trophy | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/u-n-asks-korea-foe-to-offer-new-plan-on-prisoners-fate-allies.html | U. N. ASKS KOREA FOE TO OFFER NEW PLAN ON PRISONERS' FATE; Allies Inquire How Reds Would Dispose of Men if Post-War Parley Is Deadlocked FURTHER DETAILS SOUGHT Enemy Hears Proposal to Hold Captives for 6-Month Period Is Unreasonably Excessive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/our-program-in-germany-kaghan-and-wallenberg-praised-for.html | Our Program in Germany; Kaghan and Wallenberg Praised for Contributions to Results Achieved | True | SHEPARD STONE | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/outdoor-worship-hails-motherhood-preacher-in-brooklyn-extols.html | OUTDOOR WORSHIP HAILS MOTHERHOOD; Preacher in Brooklyn Extols Christian Influence -- Other City Churches Mark Day | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/patriarch-of-bulgaria-named.html | Patriarch of Bulgaria Named | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/financial-times-index.html | Financial Times Index | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/sally-grossman-affianced.html | Sally Grossman Affianced | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lard-market-unsettled-some-absorption-on-declines-traced-to.html | LARD MARKET UNSETTLED; Some Absorption on Declines Traced to Strength of Hogs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/stock-car-racer-killed-guseman-hurled-from-auto-and-run-over-at.html | STOCK CAR RACER KILLED; Guseman Hurled From Auto and Run Over at Uniontown | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/congress-report-dims-hope-for-cut-in-taxes-this-year-joint-groups.html | CONGRESS REPORT DIMS HOPE FOR CUT IN TAXES THIS YEAR; Joint Group's Staff of Experts Predicts 5.9 Billion Deficit Even With Present Levies CONGRESS REPORT DIMS TAX CUT HOPE | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/tunisians-ignore-vote-many-stay-away-as-municipal-election-is.html | TUNISIANS IGNORE VOTE; Many Stay Away as Municipal Election Is Completed | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jersey-city-rivals-predict-victories-margin-of-25000-for-kenny-and.html | JERSEY CITY RIVALS PREDICT VICTORIES; Margin of 25,000 for Kenny and of 40,000 for Eggers Claimed at Rallies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eisenhower-back-faces-busy-week-president-flies-to-washington-from.html | EISENHOWER BACK; FACES BUSY WEEK; President Flies to Washington From Penn State After Visit With Brother and Family | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/frank-hampton-iust.html | FRANK HAMPTON IUST | True | Oec[a! to THg N | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/about-new-york-many-besides-ferber-trouble-street-cleaners-banks-of.html | About New York; Many Besides Ferber Trouble Street Cleaners -- Banks of City Burn 'Billions' a Year | True | By Meyer Berger | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/boy-14-drowns-in-lake.html | Boy, 14, Drowns in Lake | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hope-to-get-golf-award-at-westbury-wednesday.html | Hope to Get Golf Award At Westbury Wednesday | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/shell-adds-new-gas-additive.html | Shell Adds New Gas Additive | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/worlds-cottons-put-into-exhibit-fabrics-ancient-to-modern-go-on.html | WORLD'S COTTONS PUT INTO EXHIBIT; Fabrics, Ancient to Modern, Go on Display Tuesday at Botanical Garden | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/naguib-sees-force-as-suez-solution-indicates-he-has-abandoned-hope.html | NAGUIB SEES FORCE AS SUEZ SOLUTION; Indicates He Has Abandoned Hope of Winning Settlement by Talks With British NAGUIB SEES FORCE AS SUEZ SOLUTION | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/london-markets-stronger-in-tone-better-reserve-prospects-and-large.html | LONDON MARKETS STRONGER IN TONE; Better Reserve Prospects and Large Sales of New Capital Issues Provide Cheer | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/head-cornell-departments.html | Head Cornell Departments | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/board-warns-california.html | Board Warns California | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/guatemala-increases-budget.html | Guatemala Increases Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/backs-power-legislation-trade-group-favors-private-development-of.html | BACKS POWER LEGISLATION; Trade Group Favors Private Development of Niagra | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/esther-ralston-takes-lead.html | Esther Ralston Takes Lead | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mens-wear-gains-in-first-quarter-output-is-ahead-of-a-year-ago-but.html | MEN'S WEAR GAINS IN FIRST QUARTER; Output Is Ahead of a Year Ago but Trails 1951 High Levels, Manufacturers Report | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/work-on-parkway-rushed-in-nassau-northern-state-reconstruction-and.html | WORK ON PARKWAY RUSHED IN NASSAU; Northern State Reconstruction and Shoulder Building Now in the Final Phase | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-rawls-tallies-145-triumphs-in-barbara-romack-golf-on-coast-by.html | MISS RAWLS TALLIES 145; Triumphs in Barbara Romack Golf on Coast by 2 Shots | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/the-latest-editions-on-the-business-bookshelf.html | THE LATEST EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/canadas-dollar.html | CANADA'S DOLLAR | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-hamilt0_____nn-is-wed-i-marriage-to-robert-w-rosei-takes.html | MISS HAMILT0_____NN IS WED I; Marriage to Robert W. rosel Takes Pface in Flushing I | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/africans-to-shun-office-union-votes-passive-resistance-to-central.html | AFRICANS TO SHUN OFFICE; Union Votes Passive Resistance to Central Federation | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/sources-of-gigantic-ice-islands-are-sought-on-bleak-ellesmere-by-u.html | Sources of Gigantic, Ice Islands Are Sought On Bleak Ellesmere by U. S-Canadian Party | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/faces-trial-for-10-car-deaths.html | Faces Trial for 10 Car Deaths | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/oday-outboard-scores-wins-at-east-moriches-in-first-regatta-of.html | O'DAY OUTBOARD SCORES; Wins at East Moriches in First Regatta of Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jewish-hospital-to-gain.html | Jewish Hospital to Gain | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/buyer-to-remodel-east-side-house-investor-plans-duplex-suites-in.html | BUYER TO REMODEL EAST SIDE HOUSE; Investor Plans Duplex Suites in Building on 61st Street -- Other City Deals | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/press-club-here-elects-womens-group-announces-the-successful.html | PRESS CLUB HERE ELECTS; Women's Group Announces the Successful Candidates | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/zionists-concepts-called-dangerous-policies-assailed-by-director-of.html | ZIONISTS' CONCEPTS CALLED DANGEROUS; Policies Assailed by Director of Council for Judaism -- Rabbi Replies to Charges | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/british-p-o-ws-snubbed-reds.html | British P. O. W.'s Snubbed Reds | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/fehr-yale-gains-in-college-golf-beats-cooney-harvard-5-and-3-to.html | FEHR, YALE, GAINS IN COLLEGE GOLF; Beats Cooney, Harvard, 5 and 3, to Reach Semi-Finals in Eastern Title Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/20-vistadome-cars-ordered.html | 20 Vista-Dome Cars Ordered | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/brandeis-sets-up-chair-in-music.html | Brandeis Sets Up Chair in Music | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/wheat-liquidation-brings-new-lows-weakness-in-prices-unsettles.html | WHEAT LIQUIDATION BRINGS NEW LOWS; Weakness in Prices Unsettles Other Grains in Chicago -- Soybeans Also Decline WHEAT LIQUIDATION BRINGS NEW LOWS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/ship-subsidy-panel-chosen-by-weeks-nine-company-executives-will.html | SHIP SUBSIDY PANEL CHOSEN BY WEEKS; Nine Company Executives Will Meet Tomorrow to Dissect U. S. Maritime Program | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/frances-exports-near-2year-high-but-subsidies-play-a-role-in.html | FRANCE'S EXPORTS NEAR 2-YEAR HIGH; But Subsidies Play a Role in Comeback Evidenced by Heavy April Trading | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/joins-little-brown-co-board.html | Joins Little, Brown & Co, Board | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-hebrew-bible-of-cassuto-published-first-by-a-jewish-scholar-in.html | New Hebrew Bible of Cassuto Published, First by a Jewish Scholar in Jerusalem | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/brainpower-for-america.html | BRAINPOWER FOR AMERICA | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/20-democrats-ask-bond-price-backing-congressmen-seek-reserves.html | 20 DEMOCRATS ASK BOND PRICE BACKING; Congressmen Seek Reserve's Support -- Say Interest Rise Curbs Credit, Harms Public 20 DEMOCRATS ASK BOND PRICE ACTION | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/steel-mills-hum-at-101-capacity-incoming-business-reported-in.html | STEEL MILLS HUM AT 101% CAPACITY; Incoming Business Reported in Greater Volume Than Industry Production BANNER MONTH FORECAST Actual Output Now Is Expected to Break All Records Set for Any Previous May | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hogan-ready-to-run-in-primary-for-mayor-hogan-is-weighing-mayoralty.html | Hogan Ready to Run In Primary for Mayor; HOGAN IS WEIGHING MAYORALTY FIGHT | True | By James A. Hagerty | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/itroth-rtchardsi-announced-of-sus-she-becomes-the-prospective-bride.html | ITROTH..RtCHARDSI ANNOUNCED' OF SUS; She Becomes the Prospective Bride of Ensign William M. Riegel of the Columbus | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/william-h-bradley-i-ronkes-san-ker-47l.html | WILLIAM H. BRADLEY, I roNKE!s SAN KER, 47L | True | Special to Nriv Yoi TIMZS. [ | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/2-laos-posts-kept-under-red-attack-rebels-pound-indochina-forts.html | 2 LAOS POSTS KEPT UNDER RED ATTACK; Rebels Pound Indo-China Forts, Supplied by Air, Despite General Withdrawal | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/fifth-place-in-last-race-wins-for-mt-st-michael.html | Fifth Place in Last Race Wins for Mt. St. Michael | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/harvard-sets-up-music-chair.html | Harvard Sets Up Music Chair | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/gets-top-editorial-post-with-grosset-dunlap.html | Gets Top Editorial Post With Grosset & Dunlap | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-ak_2-c-i-mount-holyoke-graduate-to-bei.html | MISS ,A.K._2 ?.C I; Mount Holyoke Graduate to Bel | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/israeli-fiscal-basis-cited-at-bond-parley.html | ISRAELI FISCAL BASIS CITED AT BOND PARLEY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/briton-en-route-to-moscow-talks.html | Briton En Route to Moscow Talks | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/woman-daughter-held-mother-accused-of-causing-child-12-to-steal.html | WOMAN, DAUGHTER HELD; Mother Accused of Causing Child, 12, to Steal Purse | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/5-laymen-conduct-all-souls-service-unitarian-pastor-in-back-pew.html | 5 LAYMEN CONDUCT ALL SOULS SERVICE; Unitarian Pastor, in Back Pew, Voices Pleasure Over News Commentator's Sermon | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/cleanup-help-offered-state-cites-free-job-service-city-drive.html | CLEAN-UP HELP OFFERED; State Cites Free Job Service -- City Drive Continues | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/on-leave-captures-horse-show-honors.html | ON LEAVE CAPTURES HORSE SHOW HONORS | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/france-reduces-value-of-indochina-piaster-france-devalues-indochina.html | France Reduces Value Of Indo-China Piaster; FRANCE DEVALUES INDO-CHINA PIASTER | True | By Henry Giniagerspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/church-is-depicted-as-mother-of-world.html | CHURCH IS DEPICTED AS MOTHER OF WORLD | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/1000-at-colgate-parent-meeting.html | 1,000 at Colgate Parent Meeting | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/challenger-attends-church.html | Challenger Attends Church | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/west-deters-blockade-berlin-mayor-says-foodfuel-stockpile-is-good.html | WEST DETERS BLOCKADE; Berlin Mayor Says Food-Fuel Stockpile Is Good for 6 Months | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/junior-named-editor-at-wells.html | Junior Named Editor at Wells | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/rights-of-children-debated-on-forum-mrs-gruenberg-pleads-for-truly.html | RIGHTS OF CHILDREN DEBATED ON FORUM; Mrs. Gruenberg Pleads for Truly Democratic Family in Which All Have a Voice | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/giant-set-for-film-miss-ferber-stevens-ginsberg-will-produce.html | GIANT' SET FOR FILM; Miss Ferber, Stevens, Ginsberg Will Produce Independently | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/heavy-rains-curb-fighting-in-korea-ground-and-air-action-limited.html | HEAVY RAINS CURB FIGHTING IN KOREA; Ground and Air Action Limited -- B-29's and Jets Strike at Foe's Troop-Supply Points | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/damboise-dances-role-in-interplay-another-city-ballet-feature-on.html | D'AMBOISE DANCES ROLE IN 'INTERPLAY'; Another City Ballet Feature on Week-End Is Jerome Robbins' 1st Appearance of Season | True | By John Martin | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dr-sockman-reassigned-methodist-conference-returns-veteran-christ.html | DR. SOCKMAN REASSIGNED; Methodist Conference Returns Veteran Christ Church Pastor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-u-n-hostess-must-be-married-protocol-expert-dashes-hopes-of.html | NEW U. N. HOSTESS MUST BE MARRIED; Protocol Expert Dashes Hopes of Single Women Who Would Be Hammarskjold's Partner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/bombers-score-74-in-game-at-boston-goodman-of-red-sox-injured.html | BOMBERS SCORE, 7-4, IN GAME AT BOSTON; Goodman of Red Sox Injured During Dispute as Yankees Triumph With 14 Hits | True | By Louis Effrat special To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/53-flee-north-korea-by-boat.html | 53 Flee North Korea by Boat | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/ferdon-shaw.html | FERDON SHAW | True | Special to Tm lv No. T4. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/heyma-naxinn.html | Heyma. n--Axinn | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-boston-gains-essex-jumper-prize.html | MISS BOSTON GAINS ESSEX JUMPER PRIZE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/prep-school-sports-ardent-gunnery-baseball-coach-puts-all-his-140.html | Prep School Sports; Ardent Gunnery Baseball Coach Puts All His 140 Pounds Into Teaching the Sport | True | By Michael Strauss | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/romulo-to-seek-senate-seat.html | Romulo to Seek Senate Seat | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dr-lucius-m-bristol.html | DR. LUCIUS M. BRISTOL | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/ethel-fields-offers-songs.html | Ethel Fields Offers Songs | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/atom-aid-pledged-greece-and-turkey-carney-is-said-to-have-given.html | ATOM AID PLEDGED GREECE AND TURKEY; Carney Is Said to Have Given Assurance to Both Nations in the Event of War | True | By C. L. Sulzberger special To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/figure-skating-to-coast.html | Figure Skating to Coast | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/nurembergs-champion-booters-show-way-to-allstars-by-9-to-1-soccer.html | Nuremberg's Champion Booters Show Way to All-Stars by 9 to 1; Soccer Game the Big Event as 22,609 Celebrate German American League 'Day' | True | By Frank M. Blunk | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/porterfield-wins-onehitter-8-to-0-tops-athletics-for-senators.html | PORTERFIELD WINS ONE-HITTER, 8 TO 0; Tops Athletics for Senators, Facing Only 27 -- Nightcap to Washington, 6-2 | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/isabel-killeen-a-bride-rumson-girl-married-to-david-clough-of-the-a.html | ISABEL .KILLEEN A BRIDE; Rumson Girl Married to David Clough of the Air Force | True | Specla to Tml N'w Yo.x Tzs. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/track-boycott-affirmed-horsemen-vote-to-continue-ban-at-hollywood.html | TRACK BOYCOTT AFFIRMED; Horsemen Vote to Continue Ban at Hollywood Park | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-national-city-branch.html | New National City Branch | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/zoning-variance-asked-for-hartsdale-stores.html | Zoning Variance Asked For Hartsdale Stores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eroica-winter-at-keyboard.html | Eroica Winter at Keyboard | True | R. P. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/munson-14-takes-trapshoot-event-breaks-75-straight-in-extra-rounds.html | MUNSON, 14, TAKES TRAPSHOOT EVENT; Breaks 75 Straight in Extra Rounds After Tie at 98 in National Handicap Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/carnegie-board-names-3-kirk-gross-and-d-anderson-are-elected.html | CARNEGIE BOARD NAMES 3; Kirk, Gross and D. Anderson Are Elected Trustees | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/events-of-interest-in-shipping-world-bill-would-alter-depreciation.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bill Would Alter Depreciation Rule on Ships, Easing Taxes and Spurring Loans | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/prices-of-cotton-decline-in-week-only-distant-july-closes-at-a-gain.html | PRICES OF COTTON DECLINE IN WEEK; Only Distant July Closes at a Gain -- Trading on Worth St. Goods Market Slows | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/oneyear-maturities-of-us-76381680971.html | ONE-YEAR MATURITIES OF U. S. $76,381,680,971 | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/strawhat-theatres-list-summer-plans.html | STRAWHAT THEATRES LIST SUMMER PLANS | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/humelsine-is-appointed-to-williamsburg-post.html | Humelsine Is Appointed To Williamsburg Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/two-polite-russians-at-henry-st-session.html | TWO POLITE RUSSIANS AT HENRY ST. SESSION | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/elizabeths-coach-makes-a-trial-trip.html | ELIZABETH'S COACH MAKES A TRIAL TRIP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mandolinchoral-concert-given.html | Mandolin-Choral Concert Given | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/2-parties-divided-on-air-force-cut-mahon-believes-budget-slash-is.html | 2 PARTIES DIVIDED ON AIR FORCE CUT; Mahon Believes Budget Slash Is 'Not Safe' but Ferguson Points to Modernization | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-m-ficier-t-osdale-brllgs-barrrd-alumna-s-married-to-leohard-m.html | MISS M. fiCIER t :SOSDALE; BRIl)gS Barrrd Alumna !s Married to Leohard M. Voight Jr. in St. _James the ;Less Church ' -,ctal to ')"az I'-w yol rrfss. | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/marieserheadedz-schiaparelli-inc-president-of-local-licensing.html | M.A.RIESER,HEADEDz SCHIAPARELLI, INC.; President of Local Licensing Agency for Dress Designer Dies in Scarsdale at 53 | True | Slcla! to '[ Ngw YORK Tzr-. | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/rogation-sunday-celebrated-here-church-rite-dating-back-to-fifth.html | ROGATION SUNDAY CELEBRATED HERE; Church Rite Dating Back to Fifth Century Observed at the New York Cathedral | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/riot-ends-session-of-irans-majlis-first-meeting-of-parliament-since.html | RIOT ENDS SESSION OF IRAN'S MAJLIS; First Meeting of Parliament Since March Disrupted by Brawl Over Seats | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/attorneys-body-found-in-lake.html | Attorney's Body Found in Lake | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mis-be1edekoster-i.html | MIS BE$$1E-D-E-KOSTER I | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/theodore-f-drurn.html | THEODORE F. DRURN | True | pecia! tO TH NEw YOuK Tll, qF... | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/aronsontrilling.html | Aronson--Trilling | True | Special to T Nv Yor Tr. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/veteran-facilities-urged.html | Veteran Facilities Urged | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/landfall-based-on-shutes-war-novel-arrives-at-normandie-glinka.html | ' Landfall,' Based on Shute's War Novel, Arrives at Normandie -- Glinka Resounds at Stanley | True | A. W. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/picture-collection-to-reopen.html | Picture Collection to Reopen | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-team-picks-adams-in-eden-keith-and-hammerstein-son-of-producer.html | NEW TEAM PICKS 'ADAMS IN EDEN'; Keith and Hammerstein, Son of Producer, to Test Cowen-Coffee Play in Summer | True | By Sam Zolotow | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/thyroid-disease-study-jewish-sanitarium-begins-use-of-radioactive.html | THYROID DISEASE STUDY; Jewish Sanitarium Begins Use of Radioactive Iodine | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/redlegs-vanquish-cardinals-42-52-seminick-drives-two-homers.html | REDLEGS VANQUISH CARDINALS, 4-2, 5-2; Seminick Drives Two Homers, Greengrass One in Opener -- Borkowski Connects | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/explanations-held-unsatisfactory-u-n-bids-foe-offer-alternative.html | Explanations Held Unsatisfactory; U. N. BIDS FOE OFFER ALTERNATIVE PLAN | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/17-race-horses-perish-stable-pony-also-dies-as-fire-sweeps-barn-at.html | 17 RACE HORSES PERISH; Stable Pony Also Dies as Fire Sweeps Barn at Beulah Park | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/cavern-explored-by-jon-lindbergh-fliers-son-first-to-penetrate.html | CAVERN EXPLORED BY JON LINDBERGH; Flier's Son First to Penetrate Submerged Grotto -- Swims Under Water to Entrance | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/seize-jewish-goods-arabs-urged.html | Seize Jewish Goods, Arabs Urged | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/horace-heidt-injured-in-crash.html | Horace Heidt Injured in Crash | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/french-envoy-sees-gromyko.html | French Envoy Sees Gromyko | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/2-fishermen-lost-rescue-flier-dies-tragedy-in-hudson-river-leads-to.html | 2 FISHERMEN LOST; RESCUE FLIER DIES; Tragedy in Hudson River Leads to Second Mishap as Plane Crashes in Croton Take-Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/a-e-c-guard-ends-life.html | A. E. C. Guard Ends Life | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/distaff-paintings-on-display-friday.html | DISTAFF PAINTINGS ON DISPLAY FRIDAY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/john-adam-knox.html | JOHN ADAM KNOX | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/messages-for-g-is-will-be-sent-free-5day-service-here-is-part-of.html | MESSAGES FOR G. I.'S WILL BE SENT FREE; 5-Day Service Here Is Part of Program to Celebrate Armed Forces Week | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/represents-turkey-in-u-n.html | Represents Turkey in U. N. | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dutch-restoring-looted-securities-restitution-agreement-made-lifts.html | DUTCH RESTORING LOOTED SECURITIES; Restitution Agreement Made Lifts Impediment to Stock Market for Last 8 Years | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/turner-to-fight-lombardo.html | Turner to Fight Lombardo | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/plans-altered-on-offering.html | Plans Altered on Offering | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/canada-may-bar-british-author.html | Canada May Bar British Author | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/guy-c-bingay.html | GUY C. BINGAY | True | ecial to THE NEW YO !T.S. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/chennaults-line-at-work.html | Chennault's Line at Work | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/toward-asian-selfrule.html | TOWARD ASIAN SELF-RULE | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/freedom-of-choice-stressed.html | Freedom of Choice Stressed | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/first-strains-of-concert-music-stir-the-air-of-ancient-nazareth.html | First Strains of Concert Music Stir the Air of Ancient Nazareth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/atomic-cannons-on-firing-line.html | Atomic Cannons on Firing Line | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/u-n-k-r-as-opportunity.html | U. N. K. R. A.'S OPPORTUNITY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/imrs-edward-zimmerman1.html | IMRS. EDWARD ZIMMERMAN1 | True | Specif.[ to T- Nnw' YORK 'IMZS. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/exg-is-plodding-ahead-in-australia-but-some-veterans-are-finding.html | EX-G. I.'S PLODDING AHEAD IN AUSTRALIA; But Some Veterans Are Finding That Life Is Not Easy Despite Training Paid for by U. S. STREETS YIELD NO GOLD However, Former Brooklynite Now Is Gem Expert -- Colonel Is a Construction Leader | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/ice-cream-strike-averted.html | Ice Cream Strike Averted | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dulles-flying-to-cairo.html | Dulles Flying to Cairo | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/adenauer-to-take-up-saar.html | Adenauer to Take Up Saar | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/fensterberk.html | Fenster--Berk | True | pecia! to THZ NEW YO.K '/.T.8. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mount-holyoke-gets-2500.html | Mount Holyoke Gets $2,500 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/taxpayer-building-near-roslyn-sold-levitts-sell-stores-in-east-park.html | TAXPAYER BUILDING NEAR ROSLYN SOLD; Levitts Sell Stores in East Park -- Homes Form Bulk of Other L. I. Trading | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/abroad-diplomatic-probing-of-the-inbetween-nations.html | Abroad; Diplomatic Probing of the 'In-Between' Nations | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/the-oren-roots-have-son.html | The Oren Roots Have Son | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/six-singers-give-joint-recital.html | Six Singers Give Joint Recital | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/campanella-stars-as-brooks-win-50-dodger-catcher-doubles-for-two.html | CAMPANELLA STARS AS BROOKS WIN, 5-0; Dodger Catcher Doubles for Two Runs, Hits Homer for Three Against Phils | True | By Roscoe McGowen | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-mgovern-in-recital-dublin-soprano-sings-italian-german-native.html | MISS M'GOVERN IN RECITAL; Dublin Soprano Sings Italian, German, Native Numbers | True | R. P. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/25000-hear-appeal-for-puerto-ricans-dropping-of-color-barriers-is.html | 25,000 HEAR APPEAL FOR PUERTO RICANS; Dropping of Color Barriers Is Urged in World Sodality Day Speech at Fordham | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/deals-in-the-bronx-garage-on-jerome-ave-taken-for-packard-service.html | DEALS IN THE BRONX; Garage on Jerome Ave. Taken for Packard Service | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/no-grace-line-testimony-officials-of-other-companies-told-senate.html | NO GRACE LINE TESTIMONY; Officials of Other Companies Told Senate Inquiry of Gifts | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/foreign-exchange-rates-week-ended-may-8-1953.html | FOREIGN EXCHANGE RATES; Week Ended May 8, 1953 | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/west-europe-girds-to-fill-dual-role-rotterdam-bank-head-points-way.html | WEST EUROPE GIRDS TO FILL DUAL ROLE; Rotterdam Bank Head Points Way to Meet Civilian as Well as Defense Needs WEST EUROPE GIRDS TO FILL DUAL ROLE | True | By George H. Morisonspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/tribe-home-runs-trip-browns-123-indians-capture-league-lead-boone.html | TRIBE HOME RUNS TRIP BROWNS, 12-3; Indians Capture League Lead -- Boone Grand Slam Among 4 Big Blows in Surge | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/liner-for-atlantic-launched-in-italy.html | LINER FOR ATLANTIC LAUNCHED IN ITALY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/senate-voice-inquiry-to-shift-here-today.html | SENATE VOICE INQUIRY TO SHIFT HERE TODAY | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/economics-and-finance-mr-butler-blows-off-some-steam.html | ECONOMICS AND FINANCE; Mr. Butler Blows Off Some Steam | True | By Edward H. Collins | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/newark-costs-rated-high.html | Newark Costs Rated High | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/iprof-benjamin-f-coheni.html | IPROF. BENJAMIN F. COHENI | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/crime-deterrents-put-before-dewey-for-albany-action-commission.html | CRIME DETERRENTS PUT BEFORE DEWEY FOR ALBANY ACTION; Commission Offers 9 Ways to Fortify Law in Third Report, to Be Weighed Today OUSTER POWER STRESSED Uniform Jury System, Stronger State Police Are Other Steps Suggested for Legislature CRIME DETERRENTS PUT BEFORE DEWEY | True | By Charles Grutzner | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/columbia-to-end-fraternity-bias-sets-oct-1-1960-to-withdraw.html | COLUMBIA TO END FRATERNITY BIAS; Sets Oct. 1, 1960, to Withdraw Recognition From Groups Practicing Discrimination COLUMBIA TO END FRATERNITY BIAS | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/whites-launch-two-new-parties-in-south-africa-to-fight-malanism-one.html | Whites Launch Two New Parties In South Africa to Fight Malanism; One Group Asks Full Rights for Negroes, While Other Urges Better Conditions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hugh-c-mintyre.html | HUGH C. M'INTYRE | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/marcianowalcott-title-fight-friday-seen-attracting-record-500000.html | Marciano-Walcott Title Fight Friday Seen Attracting Record $500,000 Gate; NORRIS FORECASTS INDOOR BOUT MARK I. B. C. Head Says Advance Sale Is 'Close to $400,000' -- Marciano, Walcott Drill | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/white-sox-victors-after-86-setback-rogovin-beats-tigers-10-to-5-for.html | WHITE SOX VICTORS AFTER 8-6 SETBACK; Rogovin Beats Tigers, 10 to 5, for His First Triumph -- Hoeft Takes Opener | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/news-of-food-forget-the-rules-and-drink-more-wine-is-advice-of-a.html | News of Food; Forget the Rules, and Drink More Wine! Is Advice of a Bordeaux - Born Importer | True | By Jane Nickerson | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/2-iona-scullers-win-new-york-a-c-races.html | 2 IONA SCULLERS WIN NEW YORK A. C. RACES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/maglie-and-hiller-triumph-by-40-32-two-giant-homers-in-fourth-check.html | MAGLIE AND HILLER TRIUMPH BY 4-0, 3-2; Two Giant Homers in Fourth Check Pirates in Opener -- Hofman Hits Four-Bagger | True | By John Drebinger | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/television-in-review-life-in-new-york-as-seen-from-helicopter.html | TELEVISION IN REVIEW; ' Life in New York' (as Seen From Helicopter) Starts Series Designed to Familiarize City | True | By Jack Gould | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mrs-william-f-wiley.html | MRS. WILLIAM F. WILEY | True | Special to TI Ngw YOaK T[Y... | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/u-s-staff-order-scored-civil-liberties-union-protests-to-dodge-on.html | U. S. STAFF ORDER SCORED; Civil Liberties Union Protests to Dodge on Conduct Reports | True | | 1981-05-15 | RE0000093720 | B00000414765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/duffy-checks-holmberg-triumphs-61-62-in-final-of-fordham-scholastic.html | DUFFY CHECKS HOLMBERG; Triumphs, 6-1, 6-2, in Final of Fordham Scholastic Tennis | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/gt-western-sugar-shows-drop-in-net-4273356-reported-in-year.html | GT. WESTERN SUGAR SHOWS DROP IN NET; $4,273,356 Reported in Year Compared with $4,301,867 -- Other Company Reports | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/churchill-to-state-policy.html | Churchill to State Policy | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/new-helicopter-service-2-round-trips-daily-between-newark-and.html | NEW HELICOPTER SERVICE; 2 Round Trips Daily Between Newark and Trenton Planned | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/federated-europe-a-flickering-hope-backers-of-draft-constitution.html | FEDERATED EUROPE A FLICKERING HOPE; Backers of Draft Constitution Look to Strasbourg Group's Vote Today as Last Resort | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/capri-promotion-lauded-bloomingdales-plans-to-offer-imports-in.html | CAPRI PROMOTION LAUDED; Bloomingdale's Plans to Offer Imports in 'Downstairs' Shop | True | | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-11 | 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/colon-free-zone-1952-imports.html | Colon Free Zone 1952 Imports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093720 | B00000414765 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/elected-board-chairman-of-insurance-concerns.html | Elected Board Chairman Of Insurance Concerns | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/steel-hourly-pay-216-average-earnings-reported-7-times-as-large-as.html | STEEL HOURLY PAY $2.16; Average Earnings Reported 7 Times as Large as in 1914 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/soprano-offers-services-albanese-will-sing-at-parties-if-1000-fee.html | SOPRANO OFFERS SERVICES; Albanese Will Sing at Parties if $1,000 Fee Is Given to 'Met' | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/miss-connolly-loses-first-time-since-august-as-miss-hart-takes-net.html | Miss Connolly Loses First Time Since August as Miss Hart Takes Net Title; FLORIDA STAR WINS ROME 3-SET FINAL Doris Hart Rallies to Upset Miss Connolly, 4-6, 9-7, 6-3 -- Drobny Crushes Head | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/aepowe-une__t-struck-orkers-walk-out-at-plant-that-serves-hospital.html | A,EPOWE UNE__T STRUCK; orkers Walk Out at Plant That Serves Hospital | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/humble-oil-and-refining-results-in-1953-are-expected-to-be-close-to.html | HUMBLE OIL AND REFINING; Results in 1953 Are Expected to Be Close to 1952 Levels | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/canadian-drug-concern-chooses-new-president.html | Canadian Drug Concern Chooses New President | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/burmese-rout-invaders-drive-guerrillas-out-of-rankha-report-killing.html | BURMESE ROUT INVADERS; Drive Guerrillas Out of Rankha -- Report Killing 250 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/expoliceman-sentenced-found-in-contempt-for-refusal-to-testify.html | EX-POLICEMAN SENTENCED; Found in Contempt for Refusal to Testify About Finances | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/incinerator-tests-started.html | Incinerator Tests Started | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/irockawan-deal-approvedt-ii-c-c-authorizes-sale-ofi-lirr-branch-to.html | iROCKAWAN DEAL APPROVEDt II. C. C.; Authorizes Sale ofI { L.I.R.R. Branch to City | True | [ { Spcta.t to Tu w Noz][ . I | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/firetrap-in-brooklyn-is-termed-shocking.html | FIRETRAP IN BROOKLYN IS TERMED 'SHOCKING' | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/shirley-simonton-ensigns-fiancee-syracuse-alumna-betrothed-to-ralph.html | SHIRLEY SIMONTON ENSIGN'S FIANCEE; Syracuse Alumna Betrothed to Ralph W. Foster, U.S.N., Who Is at Norfolk Base | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/college-observes-50th-anniversary-a-mass-of-thanksgiving-is-sung-at.html | COLLEGE OBSERVES 50TH ANNIVERSARY; A Mass of Thanksgiving Is Sung at St. Patrick's for Cathedral Institution | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/knieger-kaye.html | Knieger -- Kaye | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/choice-of-draft-is-open.html | Choice of Draft Is Open | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/briggs-manufacturing.html | Briggs Manufacturing | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/israeliarab-terms-proffered-by-eban.html | ISRAELI-ARAB TERMS PROFFERED BY EBAN | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/permanent-state-crime-body-fought-by-district-attorneys-state-crime.html | Permanent State Crime Body Fought by District Attorneys; STATE CRIME PLAN MEETS OPPOSITION | True | By Charles Grutznerspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/joseph-g-ferari.html | JOSEPH G. FERARI | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/22degree-rise-in-5-hours-helps-set-53-heat-mark.html | 22-Degree Rise in 5 Hours Helps Set '53 Heat Mark | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/maypole-fete-planned-pestalozzi-foundation-will-be-aided-by-dance.html | MAYPOLE FETE PLANNED; Pestalozzi Foundation Will Be Aided by Dance on May 22 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/10-dead-7-missing-as-ship-crashes-vessel-dashed-on-rock-of-ages-in.html | 10 DEAD, 7 MISSING AS SHIP CRASHES; Vessel Dashed on Rock of Ages in Lake Superior -- Sank and Was Raised in 1909 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/marine-units-end-long-korea-stint-first-division-relieved-by-25th.html | MARINE UNITS END LONG KOREA STINT; First Division Relieved by 25th Infantry -- Army Shows New Weapons -- Fighting Slow | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/jacob-lashin.html | JACOB LASHIN | True | ,.al to Tzz N' YO Mr, | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mkeldin-criticizes-states-redhunters.html | M'KELDIN CRITICIZES STATES RED-HUNTERS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/murray-boxes-haines-tonight.html | Murray Boxes Haines Tonight | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/g-e-raises-some-items.html | G. E. Raises Some Items | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/volcanic-isle-being-evacuated.html | Volcanic Isle Being Evacuated | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mossadegh-wins-on-shahs-estates-monarch-bowing-to-premier-transfers.html | MOSSADEGH WINS ON SHAH'S ESTATES; Monarch, Bowing to Premier, Transfers Land to Regime Rather Than to Peasants | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/cominform-song-of-peace-soured-by-historys-echoes-harmony-line.html | Cominform Song of 'Peace' Soured by History's Echoes; Harmony Line Aimed at the West Contrasts With Pattern of Soviet Actions | | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/churchill-cites-note-he-sent-stalin-in-45.html | CHURCHILL CITES NOTE HE SENT STALIN IN '45 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/plane-hits-mart-2-die-7-hurt.html | Plane Hits Mart, 2 Die, 7 Hurt | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/14-held-in-gold-coast-riot.html | 14 Held in Gold Coast Riot | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-tariff-cut-a-topic-new-zealand-head-also-may-ask-broader.html | U. S. TARIFF CUT A TOPIC; New Zealand Head Also May Ask Broader Pacific Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/navy-grew-heads-regatta-seedings-midshipmens-varsity-placed-at-top.html | NAVY GREW HEADS REGATTA SEEDINGS; Midshipmen's Varsity Placed at Top, With Cornell Next, for Sprint on Potomac | True | By Allison Danzig | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/suspect-sought-in-mexican-blast.html | Suspect Sought in Mexican Blast | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/house-unit-restores-3-cuts-in-health-aid.html | HOUSE UNIT RESTORES 3 CUTS IN HEALTH AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/swedes-control-meat-prices.html | Swedes Control Meat Prices | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/clark-arrives-in-korea.html | Clark Arrives in Korea | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rosalind-russell-will-stay-in-show-scoffing-at-reports-of-quitting.html | ROSALIND RUSSELL WILL STAY IN SHOW; Scoffing at Reports of Quitting 'Wonderful Town,' Star Says She'll Remain Till June, '54 | True | By Louis Calta | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dr-john-j-mnally.html | DR. JOHN J. M'NALLY | True | .pecIal to Tl NV Yov TXIL. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/the-screen-in-review-the-seven-deadly-sins-import-of-francoitalian.html | THE SCREEN IN REVIEW; ' The Seven Deadly Sins,' Import of Franco-Italian Films, Is Presented at the Paris | True | A. W. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/stotesbury-estate-7765.html | Stotesbury Estate $7,765 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/ismay-arrives-in-athens.html | Ismay Arrives in Athens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/concert-society-signs-for-series-nonprofit-group-will-replace-new.html | CONCERT SOCIETY SIGNS FOR SERIES; Nonprofit Group Will Replace New Friends for 16 Sunday Programs at Town Hall | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-exaide-faces-red-inquiry.html | U. S. Ex-Aide Faces Red Inquiry | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/boys-high-runners-win-capture-brooklyn-automotive-meet-heichman.html | BOYS HIGH RUNNERS WIN; Capture Brooklyn Automotive Meet -- Heichman Stars | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/federal-taxes-and-deficits.html | FEDERAL TAXES AND DEFICITS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/customs-receipts-increase-30-here-april-collections-both-on-air-and.html | CUSTOMS RECEIPTS INCREASE 30% HERE; April Collections Both on Air and Ship Activities Ross Over Same 1952 Month | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-urges-revisions-in-farm-credit-bill.html | U. S. URGES REVISIONS IN FARM CREDIT BILL | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bookie-gets-3year-term-link-fined-10000-at-2d-trial-in-jersey-as.html | BOOKIE GETS 3-YEAR TERM; Link Fined $10,000 at 2d Trial in Jersey as Tax Evader | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/more-prisoners-named-cincinnati-g-i-identifies-200-held-in-north.html | MORE PRISONERS NAMED; Cincinnati G. I. Identifies 200 Held in North Korean Camp | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/-liquor-by-drink-fails-to-go-to-oregons-head.html | ' Liquor by Drink' Fails To Go to Oregon's Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/pakistan-to-advise-burma.html | Pakistan to Advise Burma | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/time-called-ripe-british-leader-says-some-issues-may-be-settled-and.html | TIME CALLED RIPE; British Leader Says Some Issues May Be Settled and Tensions Eased CHURCHILL URGES TOP-LEVEL PARLEY | | By Raymond DaniellSpecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/daughter-to-mrs-h-j-adler.html | Daughter to Mrs. H. J. Adler | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/ontario-fires-under-control.html | Ontario Fires Under Control | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harvards-clasby-sparks-86-victory-catchers-3-hits-help-defeat.html | HARVARD'S CLASBY SPARKS 8-6 VICTORY; Catcher's 3 Hits Help Defeat Cornell in League Game -- Yale Tops Connecticut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/market-activity-at-7months-low-price-index-drops-019-point-to-18348.html | MARKET ACTIVITY AT 7-MONTHS LOW; Price Index Drops 0.19 Point to 183.48 at Close, With Only 1,010,000 Shares Traded EARLY FLURRY TAPERS OFF Of 1,104 Issues Transferred, 433 Advance, 363 Decline and 308 Are Unchanged | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dr-charles-e-birch-a-physician-60-years.html | DR. CHARLES E. BIRCH, A PHYSICIAN 60 YEARS | True | Special to Tm Nw Yozx Tzs. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-rail-span-urged-by-staten-islanders.html | NEW RAIL SPAN URGED BY STATEN ISLANDERS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/schools-roof-ripped-off.html | School's Roof Ripped Off | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/miss-hart-in-england-today.html | Miss Hart in England Today | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/15000-new-parking-meters-urged-annual-yield-is-put-at-2000000-15000.html | 15,000 New Parking Meters Urged; Annual Yield Is Put at $2,000,000; 15,000 NEW METERS FOR PARKING URGED | True | By Joseph C. Ingraham | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-carlos-mantilla-has-child.html | Mrs. Carlos Mantilla Has Child | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/taxpayer-sold-in-newburgh.html | Taxpayer Sold in Newburgh | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/119-private-vessels-in-full-navy-service.html | 119 PRIVATE VESSELS IN FULL NAVY SERVICE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/exflier-finally-repaid-action-by-congress-is-required-to-get-250.html | EX-FLIER FINALLY REPAID; Action by Congress Is Required to Get $250 for B-17 Repairs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gjstavf_-liebscher.html | GJSTAVF_ LIEBSCHER | True | Spc. cial to N' Yo | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/indian-rightist-leader-held.html | Indian Rightist Leader Held | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/2000-riot-at-yale-wreck-police-car-rampage-in-college-area-for-two.html | 2,000 RIOT AT YALE, WRECK POLICE CAR; Rampage in College Area for Two Hours, Snarl Traffic, Rip Up Parking Meters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/television-notes.html | Television Notes | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/a-long-way-from-macon.html | A Long Way From Macon' | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/fehr-tops-eaken-on-links-at-21st-yale-star-defeats-penn-state.html | FEHR TOPS EAKEN ON LINKS AT 21ST; Yale Star Defeats Penn State Player to Capture Eastern College Title Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/trial-set-on-indian-claim.html | Trial Set on Indian Claim | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gridiron-exreferee-dies-joseph-b-pendleton-officiatedi-in-more-fhan.html | GRIDIRON EX-REFEREE DIES; Joseph B. Pendleton OfficiatedI in More 'Fhan 300 Games I | True | SPecial to Ta NL-w YOZK 7rrs. j | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/utility-to-seek-rate-rise.html | Utility to Seek Rate Rise | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/pastene-weds-susan-johnson.html | Pastene Weds Susan Johnson | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/merriam-in-hospital-former-governor-of-california-84-hurt-in-auto.html | MERRIAM IN HOSPITAL; Former Governor of California, 84, Hurt in Auto Collision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/lachman-hoblitzelle.html | Lachman -- Hoblitzelle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mothers-day-phone-calls-rise.html | Mother's Day Phone Calls Rise | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/saltonstall-seeks-explanation.html | Saltonstall Seeks Explanation | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/watch-collectors-to-see-rare-pieces.html | WATCH COLLECTORS TO SEE RARE PIECES | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/aleman-back-from-soviet-lands.html | Aleman Back From Soviet Lands | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/6-argentine-deputies-to-make-news-study.html | 6 ARGENTINE DEPUTIES TO MAKE NEWS STUDY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/iissjeah-adair-noted-actress-80-veteran-of-25-productions-on.html | IISSJEAH ADAIR, NOTED ACTRESS, 80; Veteran` of 25. Productions on] Broadway Dies--- Appeared) in 'Arsenic' and 'Crucible' I | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/crime-and-the-state.html | CRIME AND THE STATE | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/joan-warfield-fiancee-brooklyn-college-sophomore-and-lieut-m-a.html | JOAN WARFIELD FIANCEE; Brooklyn College Sophomore and Lieut. M. A. Eglow to Wed | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/riley-cautions-u-n-on-mideast-strife.html | RILEY CAUTIONS U. N. ON MID-EAST STRIFE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/protestant-welfare-meetings.html | Protestant Welfare Meetings | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/w-r-grace.html | W. R. Grace | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/parking-change-opposed.html | Parking Change Opposed | True | JOHN F. MCDONALD | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/1500-striking-at-g-e.html | 1,500 Striking at G. E. | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gomez-son-killed-in-colombia.html | Gomez' Son Killed in Colombia | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/firestone-rubber-co-is-sued-by-goodrich.html | FIRESTONE RUBBER CO. IS SUED BY GOODRICH | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/do-ityourself-painters-on-rise-as-new-products-lighten-task.html | ' Do It-Yourself' Painters on Rise As New Products Lighten Task | True | By Cynthia Kellogg | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/colliers-sees-no-tv-inroads.html | Collier's Sees No TV Inroads | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/policeman-admits-he-was-once-a-red-rubenstein-tells-departmental.html | POLICEMAN ADMITS HE WAS ONCE A RED; Rubenstein Tells Departmental Trial He Lied Previously to Protect His Family | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/patronidonahue-triumph-with-64-score-by-shot-in-westchester.html | PATRONI-DONAHUE TRIUMPH WITH 64; Score by Shot in Westchester Pro-Amateur Golf -- Fetchick Leads Individuals on 69 | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gen-amand-pinsard.html | GEN. AMAND PINSARD | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/n-m-u-parleys-open-union-presents-list-of-fields-in-which-it-plans.html | N. M. U. PARLEYS OPEN; Union Presents List of Fields in Which It Plans Demands | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/2-auto-horns-urged-city-soft-rural-lour.html | 2 AUTO HORNS URGED: CITY SOFT, RURAL LOUR | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/j-k-novins.html | J. K. NOVINS | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/end-of-pier-shapeup-sought-by-anastasia.html | END OF PIER SHAPE-UP SOUGHT BY ANASTASIA | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-and-retiring-heads-of-education-unit.html | New and Retiring Heads of Education Unit | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mexican-composer-gets-commission-to-do-opera.html | Mexican Composer Gets Commission to Do Opera | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bishops-aid-convocation-conduct-services-in-protestant-program-at.html | BISHOPS AID CONVOCATION; Conduct Services in Protestant Program at Manchester, N. H. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/1953-players-guide-out.html | 1953 Players' Guide Out | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tzincoca-conducts-memorial-concert-widow-of-dinu-lipatti-appears-at.html | TZINCOCA CONDUCTS MEMORIAL CONCERT; Widow Of Dinu Lipatti Appears at Program in Town Hall in Tribute to Composer | True | By Olin Downes | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/walter-v-moorhouse.html | WALTER V. MOORHOUSE | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/outlook-improved-for-winter-wheat-size-of-53-crop-may-require.html | OUTLOOK IMPROVED FOR WINTER WHEAT; Size of '53 Crop May Require Federal Restrictions in '54 to Keep Surplus in Bounds OUTLOOK IMPROVED FOR WINTER WHEAT | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/musial-takes-extra-drill-in-bid-to-snap-his-slump.html | Musial Takes Extra Drill In Bid to Snap His Slump | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/author-91-will-marry-henry-d-sedgwick-and-miss-g-m-ladd-46-apply.html | AUTHOR, 91, WILL MARRY; Henry D. Sedgwick and Miss G. M. Ladd, 46, Apply for License | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/freed-americans-arrive-in-moscow-bohlen-greets-seven-internees.html | FREED AMERICANS ARRIVE IN MOSCOW; Bohlen Greets Seven Internees Liberated by North Koreans -- All in Good Condition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/sidney-a-kirkman-led-soap-concern.html | SIDNEY A. KIRKMAN, LED SOAP CONCERN | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/retail-price-rises-set-by-distillers-increase-of-510-cents-a-fifth.html | RETAIL PRICE RISES SET BY DISTILLERS; Increase of 5-10 Cents a Fifth Io Become Effective July 1 Sent to State Authority SEAGRAMS FILED EARLIER Hard-Pressed Package Store Operators Will Reap Major Benefits of Advance | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-arthur-h-ross.html | MRS. ARTHUR H. ROSS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/play-here-to-mark-coronation.html | Play Here to Mark Coronation | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/high-school-poets-nature-theme-wins-first-prize-as-27-pupils-vie.html | High School Poet's Nature Theme Wins First Prize as 27 Pupils Vie | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/henry-e-dunn.html | HENRY E. DUNN | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dog-fashions-shown-that-match-luggage.html | DOG FASHIONS SHOWN THAT MATCH LUGGAGE | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/council-of-europe-urges-six-to-unite-fifteennation-body-asks-quick.html | COUNCIL OF EUROPE URGES SIX TO UNITE; Fifteen-Nation Body Asks Quick Action on a European Pact Linked to Strasbourg | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/federal-credit-union-set-up-at-manhattan.html | FEDERAL CREDIT UNION SET UP AT MANHATTAN | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-m-h-lewis-hostess-she-gives-tea-for-members-of-child-service.html | MRS. M. H. LEWIS HOSTESS; She Gives Tea for Members of Child Service Benefit Body | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/loss-would-retire-walcott.html | Loss Would Retire Walcott | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tishman-to-erect-davies-building-leases-land-at-park-avenue-and.html | TISHMAN TO ERECT DAVIES BUILDING; Leases Land at Park Avenue and 57th Street for 22- Story Office Structure | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/hebrons-recovery-speeded.html | Hebron's Recovery Speeded | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dangerous-policy-feared.html | Dangerous' Policy Feared | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/students-protest-at-chicago.html | Students Protest at Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gerlach-defends-aid-to-innkeeper-holds-reiber-elmsford-host-well.html | GERLACH DEFENDS AID TO 'INNKEEPER'; Holds Reiber, Elmsford Host, Well Qualified to Be Virgin Islands Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/official-tells-senate-unit-50-behind-iron-curtain-listen-to-the.html | Official Tells Senate Unit 50% Behind Iron Curtain Listen to the Programs; OFFICIAL DEFENDS 'VOICE EFFICIENCY | True | By Douglas Dales | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/scott-paper-scholarship.html | Scott Paper Scholarship | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/british-booters-here-for-10contest-tour.html | BRITISH BOOTERS HERE FOR 10-CONTEST TOUR | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dulles-in-cairo-indicates-u-s-backs-britain-on-suez-dulles.html | Dulles, in Cairo, Indicates U. S. Backs Britain on Suez; DULLES INDICATES U. S. SUEZ POSITION | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/henry-w-townshend.html | HENRY W. TOWNSHEND | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/finletter-calls-eisenhower-defense-plan-move-toward-german-general.html | Finletter Calls Eisenhower Defense Plan Move Toward German General Staff Idea | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/westinghouse-gets-loan-company-borrows-30000000-to-buy-letourneau.html | WESTINGHOUSE GET'S LOAN; Company Borrows $30,000,000 to Buy LeTourneau Works | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/more-iranian-oil-reaches-italy.html | More Iranian Oil Reaches Italy | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mckay-abolishes-an-agency.html | McKay Abolishes an Agency | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/2-transports-due-from-orient.html | 2 Transports Due From Orient | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/j01ned-plot-0n-kaiser-dan-reilly-st-64-diesaided-group-in-kidnap.html | J01NED PLOT 0N KAISER; Dan Reilly St., 64, Dies--Aided [ Group in Kidnap Attempt | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/pagel-holmberg-gain-seeded-players-defeat-ianora-silverman-in.html | PAGEL, HOLMBERG GAIN; Seeded Players Defeat Ianora, Silverman in School Tennis | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/armed-forces-day-set-for-saturday-mayor-issues-proclamation-calls.html | ARMED FORCES DAY SET FOR SATURDAY; Mayor Issues Proclamation, Calls for Display of Flag -- 25,000 to Parade Here | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/manitoba-oil-output-off.html | Manitoba Oil Output Off | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harold-wilson-confers-with-reds.html | Harold Wilson Confers With Reds | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/lucasdi-lorenzo.html | Lucas--di Lorenzo | True | Special to NXW Yo Tns. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tv-seen-inducing-children-to-read-new-official-at-library-holds.html | TV SEEN INDUCING CHILDREN TO READ; New Official at Library Holds Solution Is to Capitalize on Things That Attract Young | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wings-shirt-prices-held.html | Wings Shirt Prices Held | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/football-browns-switch-date.html | Football Browns Switch Date | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/more-italian-clergy-sued-by-communists.html | MORE ITALIAN CLERGY SUED BY COMMUNISTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/10000-at-meeting-of-mining-congress.html | 10,000 AT MEETING OF MINING CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/banker-stand-in-30s-cited-in-trust-case.html | BANKER STAND IN '30'S CITED IN TRUST CASE | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/retail-food-cost-up-9-in-2-april-weeks.html | RETAIL FOOD COST UP .9% IN 2 APRIL WEEKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/usupov-gets-post-in-uzbekistan.html | Usupov Gets Post in Uzbekistan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rejects-brewers-offer-union-seeks-larger-pay-rise-from-7-big.html | REJECTS BREWERS' OFFER; Union Seeks Larger Pay Rise From 7 Big Companies | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/french-force-hits-besiegers-in-laos-troops-from-plaine-des-jarres.html | FRENCH FORCE HITS BESIEGERS IN LAOS; Troops From Plaine des Jarres Raid Near-By Vietminh Base -- Withdrawal Continuing | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/yellow-grass.html | Yellow Grass | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/indians-bow-to-white-sox-fall-to-second-place-pierce-sets-back.html | Indians Bow to White Sox, Fall to Second Place; PIERCE SETS BACK CLEVELAND, 2 TO 1 White Sox Pitcher Gains 5th Victory on Two-Bagger by Carrasquel in Eighth | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/jaques-unit-and-aridor-merge.html | Jaques Unit and Aridor Merge | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harmon-beats-ford-and-castillo-by-stroke-in-benefit-golf-with-70.html | Harmon Beats Ford and Castillo By Stroke in Benefit Golf With 70; Greiner and Scheftel Triumph in Pro-Amateur Division of Piping Rock Test With 61 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/vote-on-dividend-set-duquesne-light-board-will-consider-rise-to-40c.html | VOTE ON DIVIDEND SET; Duquesne Light Board Will Consider Rise to 40c on June 3 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/henry-l-lantz.html | HENRY' L. LANTZ | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/heads-brand-names-unit.html | Heads Brand Names Unit | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/transit-authority-unanimous-on-new-selection-of-counsel-in-its.html | Transit Authority Unanimous On New Selection of Counsel; In Its First Unified Vote, Ira Hawkins Is Picked -- New Study Ordered TRANSIT AUTHORITY UNITES ON COUNSEL | True | By Alexander Feinberg | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/unified-red-inquiry-is-sought-by-celler.html | UNIFIED RED INQUIRY IS SOUGHT BY CELLER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/carl-a-hess.html | CARL A. HESS | True | Special to TH N[W YORK TIMF. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/egypt-president-urged-charter-drafters-favor-popular-election-for.html | EGYPT PRESIDENT URGED; Charter Drafters Favor Popular Election for 5-Year Term | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/freight-car-output-up.html | Freight Car Output Up | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/miss-esther-biltz-prospegtive-bride-g-ran-dd-aughter-of-mrs-h-uh-d.html | MISS ESTHER BILTZ PROSPEGTIVE BRIDE; G ran dd aughter of Mrs. H u&h D; Auchincloss Will Be Married to 1st LieUt. P. D.-Langham | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/building-plans-filed-new-offices-on-empire-theatre-site-to-cost.html | BUILDING PLANS FILED; New Offices on Empire Theatre Site to Cost $4,200,000 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/war-held-biggest-worry-sligh-reports-to-eisenhower-on-crosscountry.html | WAR HELD BIGGEST WORRY; Sligh Reports to Eisenhower on Cross-Country Poll | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/john-j-carson.html | JOHN J. CARSON | True | Special to THg NE-r NOKK TIME.c. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/russian-d-p-haven-looks-to-new-role-work-as-resettlement-center.html | RUSSIAN D. P. HAVEN LOOKS TO NEW ROLE; Work as Resettlement Center Halted, Reed Farm to Serve as Home for Aged and Camp | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/otto-j-bischoff.html | OTTO J. BISCHOFF | True | SPidal to e NEW Yo Tdes. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-public-affairs-officer-in-germany-was-target-of-mccarthy.html | U. S. Public Affairs Officer in Germany Was Target of McCarthy Inquiry; KAGHAN QUITS POST AS U. S. BONN AIDE | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-helen-kirschner.html | MRS. HELEN KIRSCHNER | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/grains-fall-back-after-early-rises-may-wheat-delivery-sells-at-a.html | GRAINS FALL BACK AFTER EARLY RISES; May Wheat Delivery Sells at a Small Premium Over July -- Corn, Rye Lower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/woman-saved-on-ledge-crowd-watches-police-rescue-at-hotel-on-west.html | WOMAN SAVED ON LEDGE; Crowd Watches Police Rescue at Hotel on West Side | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/e-tyrrelltih-polo-star-is-dead-fiery-captain-of-british-teams-that.html | E. TYRRELL-TIH, POLO STAR, IS DEAD; Fiery Captain of British Teams .That Lost to U. S. in '36 and '39 Succumbs in Cairo | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/women-to-entertain-at-u-n-tea.html | Women to Entertain at U. N. Tea | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dr-manuel-r-alvarado.html | DR. MANUEL R. ALVARADO | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/herbert-g-black.html | HERBERT G. BLACK | True | special to THE NJV YOZK TTMr. S. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/sharon-steel-promotes-two.html | Sharon Steel Promotes Two | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harry-b-beckingham.html | HARRY B. BECKINGHAM | True | Special to NEW YO.K Tzzz. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/2-hagertys-hailed-by-news-veterans-silurians-pay-tribute-to-times.html | 2 HAGERTYS HAILED BY NEWS VETERANS; Silurians Pay Tribute to Times Reporter and His Son, White House Press Secretary | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dulles-encourages-laotians.html | Dulles Encourages Laotians | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/miss-trousdale-engaged-to-wed-former-new-orleans-student-plans.html | MISS TROUSDALE ENGAGED TO WED; Former New Orleans Student Plans Marriage June 6 to Alfred Whitney Brown Jr. | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/victor-scott-first-by-nose-at-yonkers.html | VICTOR SCOTT FIRST BY NOSE AT YONKERS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/yankees-and-indians-meet-here-tonight.html | YANKEES AND INDIANS MEET HERE TONIGHT | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/red-cross-to-bring-aid.html | Red Cross to Bring Aid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/voice-of-america-quits-korea-work-recordings-of-fighting-men-made.html | VOICE OF AMERICA QUITS KOREA WORK; Recordings of Fighting Men, Made Since Start of War, Stopped in Economy Drive | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gil-turner-stops-lombardo-in-7th-wins-35th-fight-as-referee-halts.html | GIL TURNER STOPS LOMBARDO IN 7TH; Wins 35th Fight as Referee Halts Action at 1:00 of Round in Brooklyn | True | By Frank M. Blunk | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/news-of-food-berlins-favorite-tartbeer-summer-drink-is-here-frances.html | News of Food; Berlin's Favorite Tart-Beer Summer Drink Is Here -- France's Perrier Water on Way | True | By June Owen | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mau-mau-drug-use-seen-kenya-officials-think-terrorists-are-in.html | MAU MAU DRUG USE SEEN; Kenya Officials Think Terrorists Are in Frenzy During Attacks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/soviet-bloc-shuns-u-n-opium-meeting.html | SOVIET BLOC SHUNS U. N. OPIUM MEETING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/brazilian-named-to-head-u-ns-world-health-body.html | Brazilian Named to Head U. N.'s World Health Body | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/glidden-company-elects-treasurer-and-director.html | Glidden Company Elects Treasurer and Director | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/interest-higher-maturity-shorter-for-new-treasury-savings-notes.html | Interest Higher, Maturity Shorter For New Treasury Savings Notes; INTEREST RISE SET FOR SAVINGS NOTES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/alamac-mills-president-honored.html | Alamac Mills' President Honored | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/oil-aides-perfect-metal-detection-minute-traces-of-impurities-now.html | OIL AIDES PERFECT METAL DETECTION; Minute Traces of Impurities Now Quickly Uncovered, A.P.I. Conference Told | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/united-aircraft-to-pay-75c.html | United Aircraft to Pay 75c | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/utility-bond-bids-close-to-4-yield-one-issue-brings-10207-while-a.html | UTILITY BOND BIDS CLOSE TO 4% YIELD; One Issue Brings 102.07 While a Second Draws 102.099, Both for a 4 1/8% Coupon | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/eisenhower-cites-u-s-housing-duty-says-americans-accept-moral.html | EISENHOWER CITES U. S. HOUSING DUTY; Says Americans Accept 'Moral Obligation' on Slums -- Cole for Use of Public Funds NATIONAL GROUP MEETS Senate Group Votes Authority for U. S. to Start Work on 35,000 Low-Rent Units | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/car-kills-boy-on-sidewalk.html | Car Kills Boy on Sidewalk | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/metals-situation-held-anomalous-st-joseph-lead-chairman-cites-low.html | METALS SITUATION HELD ANOMALOUS; St. Joseph Lead Chairman Cites Low Prices at Mines in Face of Boom in Consumption | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wheat-talks-open-in-pakistan.html | Wheat Talks Open in Pakistan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/carnese-prestyly.html | Carnese -- Prestyly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/more-buses-are-needed.html | More Buses Are Needed | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/20000-generoso-pope-grants.html | $20,000 Generoso Pope Grants | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/plans-for-2-closed-banks-f-d-i-c-to-consider-proposals-for-chicago.html | PLANS FOR 2 CLOSED BANKS; F. D. I. C. to Consider Proposals for Chicago Institutions Today | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/boycott-by-horsemen-prevents-hollywood-park-opening-today.html | Boycott by Horsemen Prevents Hollywood Park Opening Today | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/7-pianists-to-make-philharmonic-bow-three-americans-among-those.html | 7 PIANISTS TO MAKE PHILHARMONIC BOW; Three Americans Among Those Engaged for 1st Performances With Orchestra Next Season | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/j-henry-schroder-names-three.html | J. Henry Schroder Names Three | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/ohio-state-riot.html | Ohio State Riot | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/upper-brookville-to-get-new-homes-160acre-mill-river-farm-will-be.html | UPPER BROOKVILLE TO GET NEW HOMES; 160-Acre Mill River Farm Will Be Developed by New Owners -- Other Long Island Deals | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-market-to-get-israeli-tires-soon-initial-sales-target-of-12000.html | U. S. MARKET TO GET ISRAELI TIRES SOON; Initial Sales Target of 12,000 Units Annually Here Set by New Alliance Company | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/greenlanders-seek-shift-from-noisy-u-s-airbase.html | Greenlanders Seek Shift From Noisy U. S. Airbase | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/michigan-state-raid.html | Michigan State Raid | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wilma-leaves-singapore-finnish-tanker-said-to-be-ready-to-shift.html | WILMA LEAVES SINGAPORE; Finnish Tanker Said to Be Ready to Shift Fuel to U. S. Ship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bossio-outpoints-obrien.html | Bossio Outpoints O'Brien | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/churchills-stand-studied-by-french-unofficial-observers-think.html | CHURCHILL'S STAND STUDIED BY FRENCH; Unofficial Observers Think Briton Seeks to Eliminate U. S. Conditions for Talk | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/international-monetary-fund-announces-par-value-of-japanese-yen-at.html | International Monetary Fund Announces Par Value of Japanese Yen at 360 for $1 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/silver-and-gold-line-of-portugal-shown.html | SILVER AND GOLD LINE OF PORTUGAL SHOWN | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/johnnie-dio-denies-tax-guilt.html | Johnnie Dio Denies Tax Guilt | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/marciano-to-drill-on-night-of-fight-champion-will-shadow-box-in.html | MARCIANO TO DRILL ON NIGHT OF FIGHT; Champion Will Shadow Box in Dressing Room to Improve Start Against Walcott | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/allbritish-music-at-the-coronation-contemporary-composer-will-share.html | ALL-BRITISH MUSIC AT THE CORONATION; Contemporary Composer Will Share Glory With Great Names of the Past | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/15-injured-in-school-bus-elmont-children-and-driver-of-auto-are-cut.html | 15 INJURED IN SCHOOL BUS; Elmont Children and Driver of Auto Are Cut and Bruised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/eisenhower-hails-upturn-in-savings-helpful-factor-in-fight-against.html | EISENHOWER HAILS UPTURN IN SAVINGS; Helpful Factor in Fight Against Inflation, President Asserts in Message to Bankers | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/red-cross-plans-course-to-instruct-volunteers-monday-in.html | RED CROSS PLANS COURSE; To Instruct Volunteers Monday in Blood-Collection Duties | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/st-clair-m-burns.html | ST. CLAIR M. BURNS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/miller-grossberg.html | Miller -- Grossberg | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mexicans-flocking-to-legal-u-s-jobs-wetback-problem-heightened-as-u.html | MEXICANS FLOCKING TO LEGAL U. S. JOBS; Wetback Problem Heightened as Unemployment Forces Many to Cross Border | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/his-own-rule-gags-colombian-leader-political-ban-ospina-placed-on.html | HIS OWN RULE GAGS COLOMBIAN LEADER; Political Ban Ospina Placed on Liberals in 1949 Now Mutes His Bid for Presidency | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-n-flag-regulation-voted.html | U. N. Flag Regulation Voted | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/church-pacifists-urge-veto-on-war-34-in-peace-blocs-issue-call-for.html | CHURCH PACIFISTS URGE VETO ON WAR; 34 in 'Peace Blocs' Issue Call for Refusal to Back Atomic or Preventive Conflict | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/draper-quits-task-in-europe-for-u-s-special-representative-plans.html | DRAPER QUITS TASK IN EUROPE FOR U. S.; Special Representative Plans Return to Private Business -- Praised by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/sports-of-the-times-a-big-little-man.html | Sports of The Times; A Big Little Man | True | By James Roach | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/traffic-accidents-drop-total-for-week-in-city-is-583-as-against-649.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 583 as Against 649 Year Ago | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rhodes-2-homers-beat-red-sox-73-giant-reserve-outstanding-as.html | RHODES 2 HOMERS BEAT RED SOX, 7-3; Giant Reserve Outstanding as Kennedy Wins First Start of Season in Benefit | True | By Michael Strauss | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/commodities-off-in-price-volume-tin-and-coffee-lower-at-close.html | COMMODITIES OFF IN PRICE, VOLUME; Tin and Coffee Lower at Close -- Potatoes, Wool, Sugar, Oils Mixed in Futures Trading | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/expanding-credit-held-output-prop-president-of-furniture-group.html | EXPANDING CREDIT HELD OUTPUT PROP; President of Furniture Group Opposed to Federal Curbs on Consumer Buying | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/willtam-prigge.html | WILLtAM PRIGGE | True | Specta/ tn T] Ngw YOIZK TrMr. s. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/city-will-keep-radio-on-air-in-raid-alerts.html | CITY WILL KEEP RADIO ON AIR IN RAID ALERTS | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/excerpts-from-churchill-statement-on-foreign-policy.html | Excerpts From Churchill Statement on Foreign Policy | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/yiddish-stars-to-be-honored.html | Yiddish Stars to Be Honored | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/port-authority-names-agent.html | Port Authority Names Agent | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/heads-air-america-board.html | Heads Air America Board | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-ford-vice-president.html | New Ford Vice President | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/named-a-vice-president-of-faber-pencil-concern.html | Named a Vice President Of Faber Pencil Concern | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tunisia-vote-totals-40-of-electorate.html | TUNISIA VOTE TOTALS 40% OF ELECTORATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/peiping-says-u-s-planes-bombed-2-chinese-towns.html | Peiping Says U. S. Planes Bombed 2 Chinese Towns | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/young-sets-up-training-camp.html | Young Sets Up Training Camp | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/indoctrination-denied-former-prisoner-indicates-letter-was-written.html | INDOCTRINATION DENIED; Former Prisoner Indicates Letter Was Written Under Duress | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/ax-rudehsky-63-jeih-fij-aide-associate-of-zionist-agency-for-35.html | AX RUDEHSKY, 63, JE/IH FIJ AIDE; Associate of Zionist Agency for 35 Years Is Dead--Had Contributed to'Periodicals | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/sister-reginaceel-lia.html | SISTER REGINA.-CECI LIA | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/national-sales-manager-of-a-g-spalding-bros.html | National Sales Manager Of A. G. Spalding & Bros. | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/european-talks-starting-on-freeing-currencies.html | European Talks Starting On Freeing Currencies | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/royal-dutch-petroleum-directors-propose-to-pay-16-dividend-from.html | Royal Dutch Petroleum Directors Propose To Pay 16% Dividend From 1952 Earnings | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/99426-for-91day-bills-treasury-shows-average-price-at-2271-discount.html | 99.426 FOR 91-DAY BILLS; Treasury Shows Average Price at 2.271% Discount Rate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/carpet-production-up-30.html | Carpet Production Up 30% | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/events-of-interest-in-aviation-world-constellations-to-retain-their.html | EVENTS OF INTEREST IN AVIATION WORLD; Constellations to Retain Their Triple Tails -- Larger Sabre Passes Flight Test | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/stock-exchange-may-adopt-installment-sales-program-payasyougo-plan.html | Stock Exchange May Adopt Installment Sales Program; Pay-as-You-Go Plan Under Study, Funston Reveals, to Attract Customers INSTALLMENT SALE OF STOCKS STUDIED | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/circuit-breaker-co-plans-to-split-stock.html | CIRCUIT BREAKER CO. PLANS TO SPLIT STOCK | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/francis-s-denneen.html | FRANCIS S. DENNEEN | True | Special to TltE NLV YORK TIMu.. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/waterfront-confusion.html | WATERFRONT CONFUSION | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-alfred-benners-jr.html | MRS. ALFRED BENNERS JR. | True | Special to Tli Nw No Tiazs. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/r-m-crooks-keeps-top-exchange-job-named-chairman-of-board-for-3d.html | R. M. CROOKS KEEPS TOP EXCHANGE JOB; Named Chairman of Board for 3d Term -- 10 Members of Governing Unit Chosen R. M. CROOKS KEEPS TOP EXCHANGE JOB | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/6-teachers-get-grants-ford-foundation-fellowships-to-let-them-study.html | 6 TEACHERS GET GRANTS; Ford Foundation Fellowships to Let Them Study 6 Months | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-bill-on-trade-eases-u-s-customs-administration-acts-for-freer.html | NEW BILL ON TRADE EASES U. S. CUSTOMS; Administration Acts for Freer Flow of Goods -- Oil Men Say Imports Hurt Production | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/a-c-smith-heads-state-cpas.html | A. C. Smith Heads State C.P.A.'s | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-trims-staff-in-london.html | U. S. Trims Staff in London | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/brief-report-on-talk-published-in-moscow.html | BRIEF REPORT ON TALK PUBLISHED IN MOSCOW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/great-neck-troupe-doing-shaw.html | Great Neck Troupe Doing Shaw | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/senate-group-backs-10000-rise-for-congress-and-federal-judges.html | Senate Group Backs $10,000 Rise For Congress and Federal Judges; SENATE UNIT BACKS CONGRESS PAY RISE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-general-visits-el-salvador.html | U. S. General Visits El Salvador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harrison-brands-plan-of-korea-foe-no-truce-solution-allied-delegate.html | HARRISON BRANDS PLAN OF KOREA FOE NO TRUCE SOLUTION; Allied Delegate Calls Proposal to Let Post-War Parley Rule on Prisoners Unworkable FOE'S TRUCE PLAN HELD NO SOLUTION | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/socialists-ask-court-rule-on-bonn-pacts.html | SOCIALISTS ASK COURT RULE ON BONN PACTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/west-tries-again-on-austrian-pact-calls-new-meeting-of-deputies-may.html | WEST TRIES AGAIN ON AUSTRIAN PACT; Calls New Meeting of Deputies May 27 to Test Soviet Stand on East-West Settlement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rhinestone-jewelry-seen-in-tight-supply.html | RHINESTONE JEWELRY SEEN IN TIGHT SUPPLY | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/whitakers-tahitian-king-takes-52d-running-of-the-swift-at-belmont.html | Whitaker's Tahitian King Takes 52d Running of the Swift at Belmont Park; ODDS-ON FAVORITE SCORES IN STAKES Tahitian King, $3.80, Defeats Isasmoothie by Length and a Half at Belmont | True | By Joseph C. Nichols | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/malta-bars-coronation-fetes.html | Malta Bars Coronation Fetes | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/india-and-china.html | INDIA AND CHINA | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/four-jumping-frogs-fly-in-for-calaveras-county-hop.html | Four Jumping Frogs Fly In For Calaveras County Hop | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tobey-is-reassuring-on-educational-tv.html | TOBEY IS REASSURING ON EDUCATIONAL TV | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/east-side-housing-at-auction-today.html | EAST SIDE HOUSING AT AUCTION TODAY | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/australian-line-without-a-ship.html | Australian Line Without a Ship | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/celanese-buys-marco-chemicals.html | Celanese Buys Marco Chemicals | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/silicon-for-transistors-du-pont-develops-process-for-producing-pure.html | SILICON FOR TRANSISTORS; Du Pont Develops Process for Producing Pure Element | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/clifton-wheeler.html | CLIFTON WHEELER | True | Special to 'IE Nmv NoxK Tr.s. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rider-extends-tennis-streak.html | Rider Extends Tennis Streak | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/marseilles-forces-crew-to-work.html | Marseilles Forces Crew to Work | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/prices-are-easier-in-cotton-futures-close-unchanged-to-13-points.html | PRICES ARE EASIER IN COTTON FUTURES; Close Unchanged to 13 Points Net Lower Than on Friday After Day of Liquidation | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-sound-system-developed-by-fox.html | NEW SOUND SYSTEM DEVELOPED BY FOX | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/churchills-foreign-policy.html | CHURCHILL'S FOREIGN POLICY | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tractor-concern-increases-profits-caterpillar-company-clears.html | TRACTOR CONCERN INCREASES PROFITS; Caterpillar Company Clears $22,509,085 in Fiscal Year, Equal to $5.63 a Share | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/fete-on-thursday-for-hospital-unit-work-of-visiting-committee-will.html | FETE ON THURSDAY FOR HOSPITAL UNIT; Work of Visiting Committee Will Be Assisted by a Fashion Show, Tea, Cocktail Party | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/philadelphia-reading-coal.html | Philadelphia $ Reading Coal | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/named-to-atomic-power-post.html | Named to Atomic Power Post | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/publisher-leases-4th-avenue-offices.html | PUBLISHER LEASES 4TH AVENUE OFFICES | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/trade-curb-drive-assailed-by-envoy-chilean-ambassador-protests.html | TRADE CURB DRIVE ASSAILED BY ENVOY; Chilean Ambassador Protests Attempts in Congress to Restrict Our Imports | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/baseball-owners-scored-at-hearing-testifying-at-senate-inquiry.html | BASEBALL OWNERS SCORED AT HEARING; Testifying at Senate Inquiry, Broadcaster Says 'Selfish' Ones Threaten Game | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bonds-and-shares-on-london-market-drying-up-of-buying-is-laid.html | BONDS AND SHARES ON LONDON MARKET; Drying Up of Buying Is Laid Partly to Suez Situation, Prices Drifting Lower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/fagg-stars-for-kent-with-double-century.html | FAGG STARS FOR KENT WITH DOUBLE CENTURY | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wood-field-and-stream-trout-streams-and-long-island-bays-drew-large.html | Wood, Field and Stream; Trout Streams and Long Island Bays Drew Large Numbers of Week-End Anglers | True | By Raymond R. Camp | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/permane-injured-in-fall.html | Permane Injured in Fall | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bias-on-the-campus.html | BIAS ON THE CAMPUS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/salvage-director-retires-from-waterfront-began-career-as-office-boy.html | Salvage Director Retires From Waterfront; Began Career as Office Boy 47 Years Ago | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/william-g-moore.html | WILLIAM G. MOORE | True | Special to THZ lqv YOU | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/soviet-production-examined-output-of-satellite-nations-said-to.html | Soviet Production Examined; Output of Satellite Nations Said to Bolster Russia's Industry | True | GEORGE BESSENEY | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-sees-two-key-questions-barring-big-power-talk-now-uncertainty.html | U. S. Sees Two Key Questions Barring Big Power Talk Now; Uncertainty About Identity of Top Leader in Soviet and Doubt About Moscow's Control Over Peiping Are Stressed WASHINGTON COOL TO CHURCHILL BID | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/winne-trial-postponed-bergan-prosecutors-counsel-wins-delay-until.html | WINNE TRIAL POSTPONED; Bergan Prosecutor's Counsel Wins Delay Until Sept. 9 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/malaya-singapore-move-for-unification.html | MALAYA, SINGAPORE MOVE FOR UNIFICATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/austrian-prince-dies-in-accident.html | Austrian Prince Dies in Accident | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bomb-at-soviet-paris-embassy.html | Bomb at Soviet Paris Embassy | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mcarthy-in-havana-senator-on-mystery-trip-opens-important-inquiry.html | M'CARTHY IN HAVANA; Senator, on Mystery Trip, Opens 'Important' Inquiry Today | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/schwartz-victor-in-handball.html | Schwartz Victor in Handball | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/truman-to-speak-today-former-president-will-address-missouri.html | TRUMAN TO SPEAK TODAY; Former President Will Address Missouri General Assembly | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-gains-hearing-in-u-n-rights-unit-commission-agrees-to-discuss.html | U. S. GAINS HEARING IN U. N. RIGHTS UNIT; Commission Agrees to Discuss Proposals for Changing Its Work Fundamentally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-seeks-to-end-walkout-on-tubes-that-delays-70000-extra-trains.html | U. S. SEEKS TO END WALKOUT ON TUBES THAT DELAYS 70,000; Extra Trains and Buses Handle Commuters After Strike of 80 Men Ties Up Service FIRST TALKS ARE FUTILE Dispute Involves Payment of $17,000 in Retroactive Rises -- River Ferries Jammed U. S. TRYING TO END WALKOUT ON TUBES | True | By A. H. Raskin | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/verdict-is-upheld-on-agency-piracy-duane-jones-decision-against.html | VERDICT IS UPHELD ON AGENCY 'PIRACY'; Duane Jones Decision Against Former Employes Affirmed by the Appelate Division | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bungling-charged-in-moretti-case-jersey-police-official-says-little.html | BUNGLING CHARGED IN MORETTI CASE; Jersey Police Official Says Little Had Been Done 11 Days After the Slaying | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/red-activity-rising-in-eastern-pakistan.html | RED ACTIVITY RISING IN EASTERN PAKISTAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/city-transit-under-study-by-experts-for-34-years.html | City Transit Under Study By Experts for 34 Years | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/may-lead-to-live-vaccine.html | May Lead to 'Live' Vaccine | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/son-to-mrs-theodore-diamond.html | Son to Mrs. Theodore Diamond | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/good-farm-economy-promised-by-benson.html | GOOD FARM ECONOMY PROMISED BY BENSON | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/apartment-site-bought-builder-acquires-13-acres-on-boston-post-road.html | APARTMENT SITE BOUGHT; Builder Acquires 13 Acres on Boston Post Road in Rye | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-harold-p-hallock.html | MRS. HAROLD P. HALLOCK | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mennen-week-begun-by-opening-of-plant.html | MENNEN WEEK' BEGUN BY OPENING OF PLANT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/n-y-city-omnibus.html | N. Y. City Omnibus | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wilson-promises-adequate-forces-despite-cutbacks-draft-will-be.html | WILSON PROMISES ADEQUATE FORCES DESPITE CUTBACKS; Draft Will Be Halved, He Tells House Unit -- Sees Budget Deficit for Next 2 Years WILSON PROMISES ADEQUATE FORCES | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/laos-reveals-weakness-french-must-achieve-mobility-and-win-the.html | Laos Reveals Weakness; French Must Achieve Mobility and Win the Indo-Chinese People to Their Side | True | By Hanson W. Baldwin | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/jewel-union-rebels-urge-house-cleaning.html | JEWEL UNION REBELS URGE HOUSE CLEANING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/elizabeth-to-offer-gold-ingot.html | Elizabeth to Offer Gold Ingot | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/in-the-nation-the-plan-to-reorganize-the-defense-department.html | In the Nation; The Plan to Reorganize the Defense Department | True | By Arthur Krock | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-step-speeds-diagnosis-of-polio-u-s-scientists-adapt-virus.html | NEW STEP SPEEDS DIAGNOSIS OF POLIO; U. S. Scientists Adapt Virus Believed to Cause Most Cases in Humans to Mice CHEAPER, QUICKER METHOD Public Health Service Official Says Development May Aid Hunt for 'Live' Vaccine | True | Special to The New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/vast-energy-is-seen-in-uranium-deposits.html | VAST ENERGY IS SEEN IN URANIUM DEPOSITS | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/taft-law-revision-urged-by-slichter.html | TAFT LAW REVISION URGED BY SLICHTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/lamson-sessions-listed.html | Lamson & Sessions Listed | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/financing-to-be-cut.html | Financing to Be Cut | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/israeli-red-is-held-for-slur-on-dulles.html | ISRAELI RED IS HELD FOR SLUR ON DULLES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/to-finance-city-pensions-failure-charged-to-set-aside-fund-for.html | To Finance City Pensions; Failure Charged to Set Aside Fund for Police, Firemen's Retirement | True | RALPH L. VAN NAME | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/hugh-odare.html | HUGH O'DARE | True | Specta/ to T: Nw Yozi: 'Trrv | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/refugees-in-thailand-leave.html | Refugees in Thailand Leave | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/naguib-calls-britain-aggressor.html | Naguib Calls Britain Aggressor | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/metro-and-lanza-reach-settlement-singer-allows-studio-to-use-his.html | METRO AND LANZA REACH SETTLEMENT; Singer Allows Studio to Use His Recording of 'Student Prince' Tunes, but Won't Be in Film | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/boys-fall-suits-up-5-to-7-in-price-advance-at-wholesale-reflects.html | BOYS FALL SUITS UP 5 TO 7% IN PRICE; Advance at Wholesale Reflects Wage Rise, Manufacturers Say at Apparel Show Here | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/defense-drill-tonight-civil-personnel-to-perform-training.html | DEFENSE DRILL TONIGHT; Civil Personnel to Perform Training Procedures Here | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/philippine-bandits-kill-6.html | Philippine Bandits Kill 6 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/legion-honors-f-b-i-chief.html | Legion Honors F. B. I. Chief | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/2800000-saving-seen.html | $2,800,000 Saving Seen | True | | 1981-05-15 | RE0000093721 | B00000414766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/deportation-edict-holds-appeals-board-refuses-pincus-plea-accardi.html | DEPORTATION EDICT HOLDS; Appeals Board Refuses Pincus' Plea -- Accardi Stay Denied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/garry-davis-back-in-court.html | Garry Davis Back in Court | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/commodity-index-up-prices-rose-to-879-on-friday-from-876-last.html | COMMODITY INDEX UP; Prices Rose to 87.9 on Friday From 87.6 Last Thursday | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/ridgway-to-speak-here-general-will-be-honored-by-the-american-nato.html | RIDGWAY TO SPEAK HERE; General Will Be Honored by the American Nato Council May 21 | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/foe-bars-solution-on-captives.html | Foe Bars Solution on Captives | True | | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-12 | 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bowles-urges-rise-in-u-s-aid-to-india-after-reporting-to-president.html | BOWLES URGES RISE IN U. S. AID TO INDIA; After Reporting to President, He Cites Military Gains Against Reds in Asia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093721 | B00000414766 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/seaway-favored-st-lawrence-program-is-urged-as-adding-strength-to.html | Seaway Favored; St. Lawrence Program Is Urged as Adding Strength to Nation | True | TOM IRELAND. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/queens-horse-finishes-third.html | Queen's Horse Finishes Third | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/steel-union-report-says-1952-strike-paid-worker.html | Steel Union Report Says 1952 Strike Paid Worker | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/jacques-c-dumaine.html | JACQUES C. DUMAINE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/president-inspects-shangrila-on-peak.html | PRESIDENT INSPECTS 'SHANGRI-LA' ON PEAK | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/two-driscoll-candidates-lose-in-his-home-town.html | Two Driscoll Candidates Lose in His Home Town | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/railroad-reports-best-april-gross-pennsylvanias-stockholders-told.html | RAILROAD REPORTS BEST APRIL GROSS; Pennsylvania's Stockholders Told of $4,057,000 Earned on $88,830,000 Revenue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/century-clinches-interclub-honors-takes-westchester-title-in-womens.html | CENTURY CLINCHES INTERCLUB HONORS; Takes Westchester Title in Women's Golf -- Creek Team Gains Long Island Lead | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-edward-e-beeman.html | DR. EDWARD E. BEEMAN | True | .Special to THZ NEW YORK TIME.. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/c-i-o-scans-union-called-communist-checks-packinghouse-workers-who.html | C. I. O. SCANS UNION CALLED COMMUNIST; Checks Packinghouse Workers, Who May Join the A.F.L. -- Unity Move Held Imperiled | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/grogan-is-elected-mayor-of-hoboken-union-head-unseats-desapio-three.html | GROGAN IS ELECTED MAYOR OF HOBOKEN; Union Head Unseats DeSapio -- Three Run-Offs Required to Fill City Council Vacancies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/big-power-system-advanced-in-turkey.html | BIG POWER SYSTEM ADVANCED IN TURKEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/a-c-allyn-income-soars-investment-concern-cleared-2464153-last-year.html | A. C. ALLYN INCOME SOARS; Investment Concern Cleared $2,464,153 Last Year | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/record-for-tunnel-set-brooklynbattery-tolls-paid-by-64602-cars-last.html | RECORD FOR TUNNEL SET; Brooklyn-Battery Tolls Paid by 64,602 Cars Last Sunday | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/driver-admits-guilt-in-crash-fatal-to-10.html | DRIVER ADMITS GUILT IN CRASH FATAL TO 10 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/phils-halt-cards-65-to-top-league-pitching-duel-ends-in-ninth-as.html | PHILS HALT CARDS, 6-5, TO TOP LEAGUE; Pitching Duel Ends in Ninth as Victors Get Five Runs and Losers Make Four | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/brazil-held-ready-to-aid-on-defense-vargas-soninlaw-ending.html | BRAZIL HELD READY TO AID ON DEFENSE; Vargas' Son-in-Law, Ending Three-Week Visit, to Confer in Washington on Unity | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hospitals-warned-to-shun-business-dr-wentworth-predicts-real-battle.html | HOSPITALS WARNED TO SHUN 'BUSINESS'; Dr. Wentworth Predicts 'Real Battle' if Services Extend Into Housing Projects | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ben-gurion-to-get-recordings.html | Ben Gurion to Get Recordings | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/2-insurgents-win-in-newark-voting-mayor-villani-is-defeated-as-is.html | 2 INSURGENTS WIN IN NEWARK VOTING; Mayor Villani Is Defeated, as Is Stephen Moran -- Charter Proposal Endorsed 7 to 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/lawyers-to-meet-on-transit-today-counsel-for-new-and-present-boards.html | LAWYERS TO MEET ON TRANSIT TODAY; Counsel for New and Present Boards and for the City Will Discuss Transfer Terms | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/idlers-at-u-n-plaza-entertained-by-salvage-of-barge-65-feet-down.html | Idlers at U. N. Plaza Entertained By Salvage of Barge 65 Feet Down | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/kiss-is-a-13-smack-georgia-driver-learns-about-free-wheeling-in.html | KISS IS A $13 SMACK; Georgia Driver Learns About Free Wheeling in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/school-dental-aid-asked-state-society-is-told-care-of-teeth-should.html | SCHOOL DENTAL AID ASKED; State Society Is Told Care of Teeth Should Be Taught | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/torrance-k-lamb.html | TORRANCE K. LAMB | True | pecIsl to TI l, ',v Yo rrMz. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-sbritish-study-warns-of-rift-in-reaction-to-softer-soviet-policy.html | U. S-British Study Warns of Rift In Reaction to Softer Soviet Policy; Joint Group Reports Danger of Differences Over Question of Talks With Russians -- Closer Collaboration Is Advised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/levianthafmann.html | Leviant----Hafmann | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/piratesredlegs-halted-by-rain.html | Pirates-Redlegs Halted by Rain | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/colorful-separates-used-for-beach-garb.html | COLORFUL SEPARATES USED FOR BEACH GARB | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/charles-rallies-to-gain-unanimous-decision-over-gilliam-at-toledo.html | Charles Rallies to Gain Unanimous Decision Over Gilliam at Toledo; LOSER IS FLOORED BY RIGHT IN TENTH Charles Overcomes Gilliam's Point Edge of First Five Rounds to Gain Victory | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ticket-club-closes-door-on-broadway-head-of-showofthemonth-traces.html | TICKET CLUB CLOSES DOOR ON BROADWAY; Head of Show-of-the-Month Traces Failure to Shuberts -- Group Started in 1948 | True | By Sam Zolotow | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/shirley-thomas-fiancee-utica-girl-will-be-married-ini-ooooou-.html | SHIRLEY THOMAS FIANCEE; Utica Girl Will Be Married inI ?o? oooou -, | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/two-holidays-conflict-rabbis-ask-jewish-veterans-not-to-parade-on.html | TWO HOLIDAYS CONFLICT; Rabbis Ask Jewish Veterans Not to Parade on Memorial Day | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/perlo-wont-say-if-he-was-red-spy-refuses-to-tell-senate-inquiry.html | PERLO WON'T SAY IF HE WAS RED SPY; Refuses to Tell Senate Inquiry Whether He Headed Ring in Wartime or Is a Communist | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/imports-ban-to-widen-precaution-aimed-at-possible-entry-of-flag.html | IMPORTS BAN TO WIDEN; Precaution Aimed at Possible Entry of Flag Smut Disease | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/new-un-truce-bid-sharply-modifies-foes-captive-plan-allies-accept.html | NEW U.N. TRUCE BID SHARPLY MODIFIES FOE'S CAPTIVE PLAN; Allies Accept 5-Nation Neutral Unit but Would Give It Custody Only of Reluctant Chinese INDIA'S ROLE IS STRESSED Would Head Body, Supply Its Troops -- Decision by a Parley After Truce Is Barred NEW U. N. TRUCE BID ALTERS FOE'S PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hecht-video-plays-will-begin-june-25-dramatist-has-ready-several.html | HECHT VIDEO PLAYS WILL BEGIN JUNE 25; Dramatist Has Ready Several Scripts for His 'Tales of the City' Series Over C. B. S. | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/-troth-made-known-of-jill-shortlidge.html | , TROTH MADE KNOWN OF JILL SHORTLIDGE | True | Special to THE I'll:my Yord | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/austria-acts-to-get-10000000-u-s-aid.html | AUSTRIA ACTS TO GET $10,000,000 U. S. AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/decathlon-aces-to-compete.html | Decathlon Aces to Compete | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/polo-grounders-bow-under-lights-by-81-before-29967-at-milwaukee.html | Polo Grounders Bow Under Lights By 8-1 Before 29,967 at Milwaukee; Giants Are Held to Two Hits by Rookie Buhl, Starting First Time for Braves | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/nonpartisan-ticket-wins.html | Non-Partisan Ticket Wins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-luce-on-trip-to-italys-heel-figures-in-the-conversion-of-a-red.html | Mrs. Luce, on Trip to Italy's Heel, Figures in the Conversion of a Red | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/greenberg-quits-post-assistant-u-s-attorney-to-take-up-private.html | GREENBERG QUITS POST; Assistant U. S. Attorney to Take up Private Practice Again | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/citation-for-korea-valor-posthumous-silver-star-given-artillery.html | CITATION FOR KOREA VALOR; Posthumous Silver Star Given Artillery Lieutenant's Widow | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dartmouth-beats-new-hampshire.html | Dartmouth Beats New Hampshire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/quake-rocks-arkansas-town.html | Quake Rocks Arkansas Town | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-p-head-denounces-action.html | U. P. Head Denounces Action | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-s-enlists-help-of-film-directors-state-department-drafts-28-to.html | U. S. ENLISTS HELP OF FILM DIRECTORS; State Department 'Drafts' 28 to Make Pictures in Truth Campaign Against Reds | True | By Thomas M. Pryorspecial to the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/oil-imports-held-causing-huge-loss-influx-of-residual-is-wrecking.html | OIL IMPORTS HELD CAUSING HUGE LOSS; Influx of Residual Is Wrecking Coal Industry, Congress Is Told -- 5% Limit Is Urged | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/argentina-halts-receipt-of-news-by-three-united-states-agencies-u-s.html | Argentina Halts Receipt of News By Three United States Agencies; U. S. AGENCY NEWS BANNED BY PERON | True | By Edward A. Morrowspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mediation-in-laos-situation.html | Mediation in Laos Situation | True | MARY S. MCDOWELL | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/democrats-upset-g-o-p-hawaii-plan-senate-unit-approves-joint.html | DEMOCRATS UPSET G. O. P. HAWAII PLAN; Senate Unit Approves Joint Statehood Vote on Isles and Alaska as Malone Switches | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-s-tariffs-fixed-by-pact-held-key-to-trade-progress-europe.html | U. S. Tariffs Fixed by Pact Held Key to Trade Progress; Europe Foresees 'Law of the Jungle' Unless Duties Are Governed by World Accord | True | By Michael L Hoffmanspecial to the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/eden-continues-to-improve.html | Eden Continues to Improve | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/aide-of-3-dalessios-guilty-of-contempt.html | AIDE OF 3 DALESSIOS GUILTY OF CONTEMPT | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/fath-collection-prophetic-of-fall-paris-designer-puts-stress-on.html | FATH COLLECTION PROPHETIC OF FALL; Paris Designer Puts Stress on Trends to Come With Eye on Coronation Visitors | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/irma-koback-engaged-syracuse-alumna-and-george-j-lepofsky-plan.html | IRMA KOBACK ENGAGED; [Syracuse Alumna and George J. Lepofsky Plan Marriage | True | Special to TI{ NEW Yolt- Tt,lus. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/east-german-official-flees.html | East German Official Flees | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/united-air-lines-new-traffic-records-set-in-first-quarter-but.html | UNITED AIR LINES; New Traffic Records Set in First Quarter, but Earnings Fall | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/beth-israel-staff-art-show.html | Beth Israel Staff Art Show | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/native-dancer-in-fast-workout.html | Native Dancer in Fast Workout | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/prince-charles-to-attend-coronation-of-his-mother.html | Prince Charles to Attend Coronation of His Mother | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/youth-held-in-attack-on-woman.html | Youth Held in Attack on Woman | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/students-show-way-to-behave-on-buses.html | STUDENTS SHOW WAY TO BEHAVE ON BUSES | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/canada-gives-wheat-to-pakistan.html | Canada Gives Wheat to Pakistan | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/coronation-coach-here-twothirdsscale-model-set-up-in-rockefeller.html | CORONATION COACH HERE; Two-Thirds-Scale Model Set Up in Rockefeller Plaza | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/heads-fundamental-investors.html | Heads Fundamental Investors | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/women-plan-fete-to-help-the-aged-annual-bazaar-garden-party-next.html | WOMEN PLAN FETE TO HELP THE AGED; Annual Bazaar, Garden Party Next Tuesday Will Aid Amsterdam Ave. Home | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/window-bequeathed-st-thomas.html | Window Bequeathed St. Thomas' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/early-drive-helps-redmen.html | Early Drive Helps Redmen | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/helping-smiles.html | Helping Smiles | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/leineeppler.html | Leine--Eppler | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/fondo-administration-is-ousted.html | Fondo Administration Is Ousted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/louis-zeltner-77-east-side-mayor-colorful-neighborhood-figure.html | LOUIS ZELTNER, 77, EAST SIDE 'MAYOR'; Colorful Neighborhood Figure, Ex-Alderman, City Marshal and Deputy Sheriff Dies | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/12-concerns-offer-to-market-power-interior-department-receives.html | 12 CONCERNS OFFER TO MARKET POWER; Interior Department Receives Proposal to Purchase Output of U. S. Dams in Southwest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/butte-copper-honors-president.html | Butte Copper Honors President | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/one-of-freed-missionaries-on-way-to-u-s.html | One of Freed Missionaries on Way to U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/indian-reds-denounce-dulles.html | Indian Reds Denounce Dulles | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/football-bribe-denied.html | Football Bribe Denied | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/3-jailed-in-drug-fraud-syracuse-agent-gets-15-months-in-war-surplus.html | 3 JAILED IN DRUG FRAUD; Syracuse Agent Gets 15 Months in War Surplus Deal | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/steel-output-set-new-top-for-april-four-months-production-also.html | STEEL OUTPUT SET NEW TOP FOR APRIL; Four Months' Production Also Marks Record High Level, Institute's Report Shows | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/aged-completing-city-home-exodus-ward-1-closes-as-last-25-men-ride.html | AGED COMPLETING CITY HOME EXODUS; Ward 1 Closes as Last 25 Men Ride to New Coler Hospital, Also on Welfare Island SHIFT TO END THIS WEEK 1,185 Patients Are Affected -- Those Well Enough Move to Staten Island Farm Colony | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/new-comedy-on-drama-agenda.html | New Comedy on Drama Agenda | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/aesthete-triumphs-at-belmont-as-woodhouse-gets-double-headleys.html | Aesthete Triumphs at Belmont as Woodhouse Gets Double; HEADLEY'S RACER TAKES ELPIS MILE Aesthete Defeats One Miss -- Tops Returns $24.50 for $2 -- Double Pays $600.80 | True | By Louis Effrat | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/city-gives-its-plan-for-polio-therapy-gamma-globulin-to-be-issued.html | CITY GIVES ITS PLAN FOR POLIO THERAPY; Gamma Globulin to Be Issued Free Through Physicians or Hospitals -- Age Limit 30 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/lilac-festival-late.html | Lilac Festival Late | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/elevated-to-presidency-of-ward-baking-company.html | Elevated to Presidency Of Ward Baking Company | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/humphrey-pledges-policy-next-week-for-taxes-budget-disputes-wilson.html | HUMPHREY PLEDGES POLICY NEXT WEEK FOR TAXES, BUDGET; Disputes Wilson Over Deficit -- Taft Protests He Can't Get 'Even a Hint' of Plans HUMPHREY PLEDGES POLICY NEXT WEEK | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/claims-on-la-prensa-upheld.html | Claims on La Prensa Upheld | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pontiff-endorses-plan-of-churchill-hopes-to-see-frank-and-loyal.html | PONTIFF ENDORSES PLAN OF CHURCHILL; Hopes to 'See Frank and Loyal' Parley Among Major Powers as Step Toward Peace VATICAN ROLE IS IMPLIED Pope Tells Foreign Reporters That Holy See Is 'Ever Ready' to Promote Human Welfare | True | By Arnoldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-ernest-lo-nano.html | MRS. ERNEST LO NANO | True | Special to THE NV Yomi TIMZS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/utility-sells-bonds-alabama-power-awards-issue-of-18000000-to.html | UTILITY SELLS BONDS; Alabama Power Awards Issue of $18,000,000 to Syndicate | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/printers-service-sunday-itypographical-union-6-to-mark-death-of-185.html | PRINTERS' SERVICE SUNDAY; iTypographical Union 6 to Mark ! Death of 185 Members in Year | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mt-st-michael-leads-team-has-16-13-to-hayes-16-points-in-catholic.html | MT. ST. MICHAEL LEADS; Team Has 16 1/3 to Hayes' 16 Points in Catholic Track | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/gruenther-choice-is-popular-in-nato-new-supreme-commander-said-to.html | GRUENTHER CHOICE IS POPULAR IN NATO; New Supreme Commander Said to Be Especially Qualified to Meet Difficulties Ahead | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/parsons-charges-disputed-by-towe-acting-prosecutor-of-bergen.html | PARSONS' CHARGES DISPUTED BY TOWE; Acting Prosecutor of Bergen Defends Stamler -- Bungling of Moretti Inquiry Is Seen | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/3-labor-leaders-plan-pier-parley-beck-seeks-meeting-with-hall-and.html | 3 LABOR LEADERS PLAN PIER PARLEY; Beck Seeks Meeting With Hall and Meany to Explore Ways to Clean Up Waterfront | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/paperboard-indev-rises-output-is-164-orders-429-backlog-427-up-for.html | PAPERBOARD INDEX RISES; Output is 16.4%, Orders 42.9%, Backlog 42.7% Up for Week | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/deputy-chief-john-fox.html | DEPUTY CHIEF JOHN FOX | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/browns-trounce-athletics-7-to-3-larsen-credited-with-victory-over.html | BROWNS TROUNCE ATHLETICS, 7 TO 3; Larsen Credited With Victory Over Shantz After Blister Retires Holloman in 2d | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/u-s-watching-for-signs-of-slump-to-take-measures-of-prevention.html | U. S. Watching for Signs of Slump To Take Measures of Prevention; Burgess Tells Bank Parley That, Besides Long-Term Bonds, Short-Time Issues for Business Are Planned U. S. KEEPING WATCH FOR SIGNS OF SLUMP | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/endorsed-by-bar-group-rivers-for-reelection-to-city-court-2-as.html | ENDORSED BY BAR GROUP; Rivers for Re-election to City Court, 2 as Magistrates | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/indian-government-praised-in-survey.html | INDIAN GOVERNMENT PRAISED IN SURVEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/advances-shown-in-oil-processes-engineers-at-institute-parley.html | ADVANCES SHOWN IN OIL PROCESSES; Engineers at Institute Parley Outline Contributions Made to Refining and Motoring | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/miss-edith-diehl-bookbi-dead-teacher-and-writer-also-had-lectured.html | MISS EDITH DIEHL, BOOKBI, DEAD; Teacher and Writer Also Had Lectured on Subject --She Worked With Bruce Rogers | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/archives/television-in-review-montgomery-stages-oharas-appointment-in.html | TELEVISION IN REVIEW; Montgomery Stages O'Hara's 'Appointment in Samarra' in Superb Fashion | True | By Jack Gould | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pagel-and-holmberg-win-mcburney-and-loughlin-youths-gain-school.html | PAGEL AND HOLMBERG WIN; McBurney and Loughlin Youths Gain School Tennis Final | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/brightest-boy-in-nation-from-a-very-old-school.html | Brightest Boy in Nation From a Very Old School | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/glamorgan-is-victor-defeats-worcestershire-by-one-run-in-county.html | GLAMORGAN IS VICTOR; Defeats Worcestershire by One Run in County Cricket Play | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/tornado-disproves-indian-legend.html | Tornado Disproves Indian Legend | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/marten-sameth-sings-baritone-presents-an-unusual-program-in-recital.html | MARTEN SAMETH SINGS; Baritone Presents an Unusual Program in Recital | True | J. B. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/weather-fund-cut-assailed-by-weeks-he-stresses-tornado-warnings.html | WEATHER FUND CUT ASSAILED BY WEEKS; He Stresses Tornado Warnings Given by Service -- Protests Census Bureau Slash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/cubs-overcome-brooklyn-6-to-4-on-homer-by-fondy-in-eleventh-leonard.html | Cubs Overcome Brooklyn, 6 to 4, On Homer by Fondy in Eleventh; Leonard, in Relief, Gains First Victory on Smash to Left Center Field Bleachers | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/about-new-york-ninthfloor-shrine-puzzles-tin-pan-alley-gulls-duck.html | About New York; Ninth-Floor 'Shrine' Puzzles Tin Pan Alley -- Gulls Duck Helicopters but Pigeons Don't | True | By Meyer Berger | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pravda-discusses-churchill-speech-covers-highlights-in-500word.html | PRAVDA DISCUSSES CHURCHILL SPEECH; Covers Highlights in 500-Word Report -- Questions British Attitude on Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/attlee-denounces-present-u-s-policy-backs-churchills-parley-plan.html | ATTLEE DENOUNCES PRESENT U. S. POLICY; Backs Churchill's Parley Plan but Says He Does Not Know Who Runs Washington ATTLEE DRNOUNCES PRESENT U.S. POLICY | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/good-year-for-wool-tropicals.html | Good Year for Wool Tropicals | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/white-sox-defeat-red-sox-in-10th-97-fains-double-off-kennedy-with.html | WHITE SOX DEFEAT RED SOX IN 10TH, 9-7; Fain's Double Off Kennedy With Bases Loaded Decides -- Kinder Losing Pitcher | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/elmer-g-phinney.html | ELMER G. PHINNEY | True | Special to Tm NL-W Yozx Tm. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/tempo-of-pacific-freight-rate-war-rising-with-tariffs-cut-up-to-70.html | Tempo of Pacific Freight Rate War Rising With Tariffs Cut Up to 70%; Chargas on Japanese Toys Drop to Below the Break-Even Point -- Scramble Is Aimed by 2 Conferences at Independents | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/5-hunter-juniors-get-awards.html | 5 Hunter Juniors Get Awards | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ball-player-missing-in-storms.html | Ball Player Missing in Storms | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/priestley-play-to-be-staged.html | Priestley Play to Be Staged | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/morse-at-white-house-luncheon-guest-says-he-parked-ford-in-cadillac.html | MORSE AT WHITE HOUSE; Luncheon Guest Says He Parked Ford in 'Cadillac Square' | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/monnet-coming-here-in-june.html | Monnet Coming Here in June | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/katy-elects-votes-dividend.html | Katy Elects, Votes Dividend | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/the-way-to-peace.html | THE WAY TO PEACE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/kennan-plans-lectures-exenvoy-to-moscow-to-return-to-institute-at.html | KENNAN PLANS LECTURES; Ex-Envoy to Moscow to Return to Institute at Princeton | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/charles-e-west.html | CHARLES E. 'WEST | True | Special to THZ Nv YoYJo . | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/3-killed-aboard-carrier-4-hurt-as-drone-plane-rams-vessel-off-key.html | 3 KILLED ABOARD CARRIER; 4 Hurt as Drone Plane Rams Vessel Off Key West, Fla. | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/2-offshore-bills-up-in-house-today-second-measure-provides-for.html | 2 OFFSHORE BILLS UP IN HOUSE TODAY; Second Measure Provides for Federal Development Beyond State Boundaries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/molloy-of-yale-eleven-honored.html | Molloy of Yale Eleven Honored | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/joseph-slechtner.html | JOSEPH SLECHTNER | True | Special to Tins Nv YOL TLZS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/miss-hart-and-miss-fry-gain-in-guilford-tennis.html | Miss Hart and Miss Fry Gain in Guilford Tennis | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/jobs-revised-in-queens-court.html | Jobs Revised in Queens Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/missouri-pacific-thirteen-directors-named-of-slate-of-management.html | MISSOURI PACIFIC; Thirteen Directors Named of Slate of Management, Two Others | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/miss-eileen-bohen-married-in-ghapel-she-becomes-bride-of-james.html | MISS EILEEN BOHEN MARRIED IN GHAPEL; She Becomes Bride of James Joshua Zimmerman in St. Patrick's Ceremony | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dwight-w-weist-sr.html | DWIGHT W. WEIST SR. | True | Special to N'w Yo 'P[MZS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/banking-chapter-elects.html | Banking Chapter Elects | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/duggan-heads-s-d-p-a-office.html | Duggan Heads S. D. P. A. Office | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hospital-fund-awards-1763-volunteers-to-be-honored-for-work-in-68.html | HOSPITAL FUND AWARDS; 1,763 Volunteers to Be Honored for Work in 68 Institutions | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-n-chief-queries-curb-on-americans-hammarskjold-sees-difficulty.html | U. N. CHIEF QUERIES CURB ON AMERICANS; Hammarskjold Sees Difficulty Over McCarran Bill Calling for Check on His Staff | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/otis-elevator-president-new-con-edison-trustee.html | Otis Elevator President New Con. Edison Trustee | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/retirement-plans-bring-age-debate-flexibility-as-opposed-to-fixed.html | RETIREMENT PLANS BRING AGE DEBATE; Flexibility, as Opposed to Fixed Severance at 65, Is Urged at Conference at Rutgers | True | By Damon Stetsonspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/lavin-rolls-655-set-at-chicago.html | Lavin Rolls 655 Set at Chicago | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/rockaway-beach-project-begun.html | Rockaway Beach Project Begun | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/heat-resistant-alloy-developed.html | Heat Resistant Alloy Developed | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/deportation-order-affirmed.html | Deportation Order Affirmed | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/brawls-disrupt-majlis-galleries-cleared-after-ruling-against.html | BRAWLS DISRUPT MAJLIS; Galleries Cleared After Ruling Against Iranian Regime | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/general-american-steps-up-dividend-1-quarterly-payment-set-2for1.html | GENERAL AMERICAN STEPS UP DIVIDEND; $1 Quarterly Payment Set -- 2-for-1 Stock Split Planned if Holders Vote to Cut Par | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/city-council-votes-brutality-inquiry.html | CITY COUNCIL VOTES BRUTALITY INQUIRY | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/austin-company-cleared-british-court-of-inquiry-absolves-car-makers.html | AUSTIN COMPANY CLEARED; British Court of Inquiry Absolves Car Makers of Union Charges | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/carter-gets-foreign-challenge.html | Carter Gets Foreign Challenge | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/cockell-captures-british-ring-title-beats-williams-in-heavyweight.html | COCKELL CAPTURES BRITISH RING TITLE; Beats Williams in Heavyweight Bout After Clayton Knocks Out King in Fourth | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/beginnings-are-cited-of-goldman-sachs.html | BEGINNINGS ARE CITED OF GOLDMAN, SACHS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pen-mightier-than-sword-military-to-cooperate-in-drive-to-increase.html | PEN MIGHTIER THAN SWORD; Military to Cooperate in Drive to Increase Mail to G. I.'s | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/plastic-dishes-shown-various-2color-combinations-presented-at.html | PLASTIC DISHES SHOWN; Various 2-Color Combinations Presented at Altman's | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/marciano-ends-grind-champion-says-hell-knock-out-walcott-at-chicago.html | MARCIANO ENDS GRIND; Champion Says He'll Knock Out Walcott at Chicago Friday | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/son-to-mrs-william-mclean.html | Son to Mrs. William McLean | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wacs-honor-actress-gen-bradley-gives-plaque-to-miss-russell-for-aid.html | WACS HONOR ACTRESS; Gen. Bradley Gives Plaque to Miss Russell for Aid to Corps | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/exiled-athletes-ineligible.html | Exiled Athletes Ineligible | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/president-follows-technique-in-naming-new-joint-chiefs-his-method.html | President Follows Technique in Naming New Joint Chiefs; His Method Is to Avoid a Break With Any Group of the Republican Party | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/report-given-on-music-aid-mrs-hull-says-sick-veterans-got-110000.html | REPORT GIVEN ON MUSIC AID; Mrs. Hull Says Sick Veterans Got 110,000 Lessons Since '45 | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/elliott-de-martino-draw.html | Elliott, De Martino Draw | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/parish-hall-painted-gratis-in-city-drive.html | PARISH HALL PAINTED GRATIS IN CITY DRIVE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/egypts-position-outlined-desires-explained-relative-to-suez-canal.html | Egypt's Position Outlined; Desires Explained Relative to Suez Canal Base and Troop Evacuation | True | GALAL E. HAMAMSY, | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-deweys-mother-73-imrs-lee-hurt-who-resided-ini-the-executive.html | MRS. DEWEY'S MOTHER, 73; IMrs. Lee Hurt, Who Resided inI the Executive Mansion, Dies | True | Special to Tx= Ngw YORK TIMES. [ | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/taxi-drivers-split-on-pickets.html | Taxi Drivers Split on Pickets | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/duquesne-in-tourney-quintet-to-play-here-in-holidays-festival-next.html | DUQUESNE IN TOURNEY; Quintet to Play Here in Holidays Festival Next December | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/events-of-interest-in-shipping-world-first-transatlantic-liner-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Trans-Atlantic Liner to Fly Israel's Flag Due Monday -- 7 Port Patrolmen Elected | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/better-pay-for-congress.html | BETTER PAY FOR CONGRESS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/murray-defeats-haines.html | Murray Defeats Haines | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/killing-suspect-is-seized-here.html | Killing Suspect Is Seized Here | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/fire-sweeps-quebec-block.html | Fire Sweeps Quebec Block | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/salesaid-failures-stir-sharp-debate-advertising-executive-blames.html | SALES-AID FAILURES STIR SHARP DEBATE; Advertising Executive Blames Dealers, Retail Spokesman Criticizes Producers SOME 'HELPS' DON'T HELP But Grey Agency Official Says They Will if Stores Work Closely With Suppliers | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/corrections-halt-book-on-hiss-case-lord-jowitts-volume-will-be.html | CORRECTIONS HALT BOOK ON HISS CASE; Lord Jowitt's Volume Will Be Issued After Error in Time Sequence Is Eliminated | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/iann-fletcher-betrothed-pembroke-graduate-will-become-bride-of.html | iANN FLETCHER BETROTHED; Pembroke Graduate Will Become Bride of Alfred C. Prime | True | Speci to Tlg Nuw YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/kennyrun-board-due-to-rename-him-jersey-city-mayor-running-4th-has.html | KENNY-RUN BOARD DUE TO RENAME HIM; Jersey City Mayor, Running-4th, Has 2 Supporters, Enough to Defeat Eggers Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/us-pilots-jettison-bombs-ship-in-area-reported-hit.html | U.S. Pilots Jettison Bombs; Ship in Area Reported Hit | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bishop-denounces-fake-patriotism-donegan-says-he-referred-to.html | BISHOP DENOUNCES 'FAKE PATRIOTISM'; Donegan Says He Referred to Congressional Committees Headed by Velde, McCarthy | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/citys-mess-is-laid-to-1900-organization.html | CITY'S 'MESS' IS LAID TO 1900 ORGANIZATION | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/rail-rate-bill-opposed-move-to-reduce-delay-on-rises-unnecessary.html | RAIL RATE BILL OPPOSED; Move to Reduce Delay on Rises Unnecessary, Says Splawn | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/restaurant-industry-bidding-for-2d-place.html | RESTAURANT INDUSTRY BIDDING FOR 2D PLACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pacts-are-urged-on-3-more-crops-cotton-rice-and-wool-quotas-as.html | PACTS ARE URGED ON 3 MORE CROPS; Cotton, Rice and Wool Quotas, as Under Wheat Agreement, Sought for World Trade | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/water-flow-back-homes-of-75-saved-fire-sprinkler-unclogged-so.html | WATER FLOW BACK, HOMES OF 75 SAVED; Fire Sprinkler Unclogged, So Vacate Order for 3 Houses in Harlem Is Canceled | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hershkowitz-is-victor-downs-mayers-in-second-round-of-national-aau.html | HERSHKOWITZ IS VICTOR; Downs Mayers in Second Round of National A.A.U. Handball | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/cutting-red-tape.html | CUTTING RED TAPE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/blocking-harbor-view-protested.html | Blocking Harbor View Protested | True | HENRIK KROGIUS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/heads-young-presidents-unit.html | Heads Young Presidents' Unit | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pure-oil-companys-net-profit-for-quarter-drops-30-from-a-year-ago.html | Pure Oil Company's Net Profit for Quarter Drops 30% From a Year Ago to $5,027,000 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dom-dimaggio-of-red-sox-retires-rather-than-become-hangeron-last-of.html | Dom DiMaggio of Red Sox Retires Rather Than Become 'Hanger-On'; Last of Three Brothers to See Action in Majors Ends Play -- White Sox Get Consuegra | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/george-a-steele.html | GEORGE A. STEELE | True | Special to THE NZW YOK Tl,zs. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/beecham-falls-ordered-to-rest.html | Beecham Falls, Ordered to Rest | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/tax-policy-revised-as-to-depreciation-rate-once-agreed-upon-to-be.html | TAX POLICY REVISED AS TO DEPRECIATION; Rate Once Agreed Upon to Be Accepted Each Year to Cut Haggling Over Claims | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/daughter-to-mrs-h-c-clark.html | Daughter to Mrs. H. C. Clark | True | Special to Tm IVL'w YoP. x TIMF. S. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dispute-remains-deadlocked.html | Dispute Remains Deadlocked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/andrew-g-nystrom.html | ANDREW G. NYSTROM | True | Specta.t to 'T. .-' -o Tt.[.s | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hildreth-is-approved-senate-group-backs-nomination-as-envoy-to.html | HILDRETH IS APPROVED; Senate Group Backs Nomination as Envoy to Pakistan | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/air-cargo-spurt-seen-in-rate-cut-pan-american-official-testifies.html | AIR CARGO SPURT SEEN IN RATE CUT; Pan American Official Testifies Proposed 45% Slash Would Lift Atlantic Traffic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/more-road-spending-urged.html | More Road Spending Urged | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/2-emerson-tv-sets-held-lowest-priced-of-kind.html | 2 Emerson TV Sets Held Lowest Priced of Kind | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/0relt-summers-68-pitched-for-tigers-switch-thrower-who-won-2zt.html | 0RElt SUMMERS, 68, PITCHED FOR TIGERS,' Switch Thrower' Who Won 2zt Games in First Season in Major Leagues Is Dead | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/relief-attitude-seen-harmful-to-child-aid.html | RELIEF ATTITUDE SEEN HARMFUL TO CHILD AID | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/military-textile-buyer-retires.html | Military Textile Buyer Retires | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/eagles-get-rams-halfback.html | Eagles Get Rams' Halfback | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/romulo-is-backed-for-filipino-chief-some-liberals-would-make-him.html | ROMULO IS BACKED FOR FILIPINO CHIEF; Some Liberals Would Make Him Presidential Nominee in Place of Quirino | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/eatontown-wins-again-at-camden-910-favorite-misses-tying-garden.html | EATONTOWN WINS AGAIN AT CAMDEN; 9-10 Favorite Misses Tying Garden State 6-Furlong Mark by 1/5 Second | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/latin-nations-to-sign-pact.html | Latin Nations to Sign Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bell-test-pilot-missing.html | Bell Test Pilot Missing | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/stock-prices-dip-on-light-trading-volume-of-1080000-shares-70000.html | STOCK PRICES DIP ON LIGHT TRADING; Volume of 1,080,000 Shares 70,000 More Than Monday — Average Off 0.61 Point DIVIDENDS AFFECT LIST Of 1,125 Issues Exchanged, 560 Are Lower, 271 Rise, 294 Close Unchanged | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/georgiapacific-plywood-chooses-vice-chairman.html | Georgia-Pacific Plywood Chooses Vice Chairman | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/lamb-crop-in-good-condition.html | Lamb Crop in Good Condition | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/antiques-sale-to-aid-hospital.html | Antiques Sale to Aid Hospital | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mcarthy-blamed-by-kaghan-in-bonn-once-you-fight-the-senator-ousted.html | M'CARTHY BLAMED BY KAGHAN IN BONN; Once You Fight the Senator, Ousted Aide Says, You're Out of State Department | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mexico-worried-about-bill.html | Mexico Worried About Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/4-military-chiefs-saw-wide-service-radford-in-air-carney-on-seas.html | 4 MILITARY CHIEFS SAW WIDE SERVICE; Radford in Air, Carney on Seas, Ridgway With Paratroopers, Gruenther as Strategist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/gen-coulter-gets-u-n-korea-relief-post-former-8th-army-aide.html | Gen. Coulter Gets U. N. Korea Relief Post; Former 8th Army Aide Succeeds Kingsley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-ephraim-shreve.html | MRS. EPHRAIM SHREVE | True | Special to THE N'v YORK r.S. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/tube-strike-ends-with-pay-accord-trains-run-again-full-agreement-on.html | TUBE STRIKE ENDS WITH PAY ACCORD; TRAINS RUN AGAIN; Full Agreement on Retroactive Date Reached After Many Hours of Wrangling WALKOUT ON FOR 2 DAYS 70,000 Riders Readily Find Substitute Transportation by Bus, Car and Railroad TUBE STRIKE ENDED BY PAY AGREEMENT | True | By A. H. Raskin | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/baltimore-sells-25479000-bonds-city-borrows-to-build-schools.html | BALTIMORE SELLS $25,479,000 BONDS; City Borrows to Build Schools, Library, Stadium, Sewers and Other Improvements | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/racer-invincible-on-mondays.html | Racer Invincible on Mondays | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/news-of-food-frozen-calves-liver-cleaned-and-deveined-to-speed.html | News of Food; Frozen Calves' Liver, Cleaned and Deveined To Speed Cooking, Now Going to Markets | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/union-pacific-15-directors-are-named-and-limits-placed-on-board.html | UNION PACIFIC; 15 Directors Are Named and Limits Placed on Board MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/transport-nearing-seattle.html | Transport Nearing Seattle | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/vote-slated-on-merger-u-s-guarantee-would-combine-with-federal.html | VOTE SLATED ON MERGER; U. S. Guarantee Would Combine With Federal Insurance | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/voyageurs-ball-friday.html | Voyageurs Ball Friday | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/music-critics-elect-kastendieck-named-chairman-at-last-meeting-of.html | MUSIC CRITICS ELECT; Kastendieck Named Chairman at Last Meeting of Season | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/fighter-dies-in-australia.html | Fighter Dies in Australia | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/stars-will-salute-passing-of-empire.html | STARS WILL SALUTE PASSING OF EMPIRE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/4-pelicans-flown-to-london.html | 4 Pelicans Flown to London | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ira-l-baxlen.html | IRA L. BAXLEN | True | Special to TliE N:w YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/philippa-schuyler-in-town-hall-bow-pianist-shows-firm-vibrant.html | PHILIPPA SCHUYLER IN TOWN HALL BOW; Pianist Shows Firm, Vibrant Rhythm in Recital Including Mendelssohn, Bach, Debussy | True | R. P. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/free-press-editors-welcomed-in-britain.html | FREE PRESS EDITORS WELCOMED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/europeans-weigh-u-s-help-to-trade-strasbourg-group-considers.html | EUROPEANS WEIGH U. S. HELP TO TRADE; Strasbourg Group Considers Seeking Easing of Imports as Aid to Convertibility | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/boys-will-follow-leaders-on-styles-apparel-buyers-survey-seen.html | BOYS WILL FOLLOW LEADERS ON STYLES; Apparel Buyers' Survey Seen Pointing Way to Avoidance of Wasteful Production | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mlaughlin-rides-triple-smith-takes-suffolk-feature-as-despirito.html | M'LAUGHLIN RIDES TRIPLE; Smith Takes Suffolk Feature as DeSpirito Fails With 3 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/advertising-marketing-news-women-have-big-part-in-family-purchases.html | Advertising & Marketing News; Women Have Big Part in Family Purchases of Wine and Liquor | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/navy-beats-maryland-3-0.html | Navy Beats Maryland, 3 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/rebels-seen-massing-for-new-hanoi-drive.html | REBELS SEEN MASSING FOR NEW HANOI DRIVE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/johnson-attacks-dept-of-justice-f-b-i-snooping-in-baseball.html | JOHNSON ATTACKS DEPT. OF JUSTICE; F. B. I. 'Snooping' in Baseball 'Outrageous,' Says Senator -- Hearing on Bill Ends | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ailing-pets-of-east-harlem-small-fry-get-treatment-at-a-mobile.html | Ailing Pets of East Harlem Small Fry Get Treatment at a Mobile Hospital | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/kerr-scores-interest-rise-senator-says-in-upper-house-it-may-lead.html | KERR SCORES INTEREST RISE; Senator Says in Upper House It May Lead to Recession | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hartford-area-homes-opened.html | Hartford Area Homes Opened | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/french-honor-sir-laurence.html | French Honor Sir Laurence | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/agriculture-plan-held-blank-check-leaders-of-part-of-farm-bloc.html | AGRICULTURE PLAN HELD 'BLANK CHECK'; Leaders of Part of Farm Bloc Score Eisenhower Proposal for Reorganization | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/macy-executive-elected-western-union-director.html | Macy Executive Elected Western Union Director | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wilson-suspends-buildup-targets-expects-joint-chiefs-to-restudy.html | WILSON SUSPENDS BUILD-UP TARGETS; Expects Joint Chiefs to Restudy Pentagon -- Asserts Budget Guarantees Defense | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/outer-walls-bear-colors-of-interior-scheme-of-related-design-seen.html | OUTER WALLS BEAR COLORS OF INTERIOR; Scheme of Related Design Seen in Model House at Syosset Opening to Public Sunday | True | By Betty Pepis | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-charles-w-peppler.html | DR. CHARLES W. PEPPLER | True | Special to THI NEW'gORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wood-field-and-stream-good-fishing-reported-as-ice-disappears-from.html | Wood, Field and Stream; Good Fishing Reported as Ice Disappears From Northern Lakes in Maine | True | By Raymond R. Camp | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/israel-prepares-for-dulles-visit-bengurion-gets-ready-vast-amount.html | ISRAEL PREPARES FOR DULLES' VISIT; Ben-Gurion Gets Ready Vast Amount of Data -- Reds and Their Foes to Demonstrate | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/brother-of-irving-berlin-dies.html | Brother of Irving Berlin Dies | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/city-school-board-reelects-clauson-6th-term-as-president-voted.html | CITY SCHOOL BOARD RE-ELECTS CLAUSON; 6th Term as President Voted Unanimously -- Lanza Again Chosen Vice President PIGOTT ALSO IS RENAMED Housing Division Head Praised by Jansen, but His Unit Is Assailed by Parents | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hammarskjold-sees-gain-calls-offer-of-enemy-in-korea-considerable.html | HAMMARSKJOLD SEES GAIN; Calls Offer of Enemy in Korea 'Considerable Step Forward' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/faisal-injured-while-swimming.html | Faisal Injured While Swimming | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hall-of-yale-resigns-as-athletic-director.html | Hall of Yale Resigns As Athletic Director | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/reds-thrown-back-in-probing-attacks-south-koreans-repulse-five.html | REDS THROWN BACK IN PROBING ATTACKS; South Koreans Repulse Five Assaults in Center, Biggest Since Truce Talk Lull | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/russians-told-of-ridgway.html | Russians Told of Ridgway | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/more-parking-meters.html | MORE PARKING METERS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/atom-cannon-slated-for-test.html | Atom Cannon Slated for Test | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/chain-sales-show-13th-monthly-rise-gain-27-over-april-1952-auto.html | CHAIN SALES SHOW 13TH MONTHLY RISE; Gain 2.7% Over April, 1952 -- Auto Variety Stores Lead With a 34% Increase CHAIN STORES SHOW 13TH MONTHLY RISE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/winners-of-seasonal-acting-prizes.html | Winners of Seasonal Acting Prizes | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sloaneblabon-sold-to-congoleumnairn.html | SLOANE-BLABON SOLD TO CONGOLEUM-NAIRN | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/catalyst-agreement-set.html | Catalyst Agreement Set | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/radford-promises-best.html | Radford Promises Best | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mayor-20-years-is-reelected.html | Mayor 20 Years Is Re-elected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mexico-is-softening-on-u-s-arms-help.html | MEXICO IS SOFTENING ON U. S. ARMS HELP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/factory-move-canceled-nolde-horst-co-to-continue-operations-in.html | FACTORY MOVE CANCELED; Nolde & Horst Co. to Continue Operations in Reading, Pa. | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/james-a-hetherton.html | JAMES A. HETHERTON | True | Speciz] to Tm . .L-w Nou T[MZS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/state-womens-club-federations-warned-to-admit-girls-over-16-or-face.html | State Women's Club Federations Warned To Admit Girls Over 16 or Face a Decline | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/new-issues-today-exceed-45000000-public-utilities-gas-producer-and.html | NEW ISSUES TODAY EXCEED $45,000,000; Public Utilities, Gas Producer and a Railroad Offer Stock, Bonds and Certificates NEW ISSUES TODAY EXCEED $45,000,000 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/general-dynamics-files-issue.html | General Dynamics Files Issue | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dumont-opens-plant-big-cathode-ray-tube-facility-dedicated-in.html | DUMONT OPENS PLANT; Big Cathode Ray Tube Facility Dedicated in Clifton, N. J. | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bonds-and-shares-on-london-market-price-downtrend-continues-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Price Downtrend Continues in Dull Trading -- Engineering and Steel Issues Softest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/john-v-kelly.html | JOHN V. KELLY' | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/jury-clears-sonja-henie-it-finds-she-is-not-to-blame-for-52.html | JURY CLEARS SONJA HENIE; It Finds She Is Not to Blame for '52 Bleacher Collapse | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/government-employes.html | GOVERNMENT EMPLOYES | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/british-commandos-embark-as-egyptian-tension-mounts-british-send.html | British Commandos Embark As Egyptian Tension Mounts; BRITISH SEND FORCE IN EGYPTIAN CRISIS | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/toiletries-excise-is-called-unfair-max-factor-chairman-urges-repeal.html | TOILETRIES EXCISE IS CALLED UNFAIR; Max Factor Chairman Urges Repeal of 'Federal Penalty on Good Grooming' | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/abroad-for-a-short-cut-through-the-international-jungle.html | Abroad; For a Short Cut Through the International Jungle | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/drowns-after-cutting-classes.html | Drowns After Cutting Classes | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/play-at-hunter-college-today.html | Play at Hunter College Today | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/israeli-fashions-shown-knitwear-is-major-feature-of-comprehensive.html | ISRAELI FASHIONS SHOWN; Knitwear Is Major Feature of Comprehensive Collection | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/actors-to-read-aleichem-will.html | Actors to Read Aleichem Will | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/cranes-dismissal-as-fireman-voided-court-finds-technical-error-in.html | CRANE'S DISMISSAL AS FIREMAN VOIDED; Court Finds Technical Error in Monaghan Action Over Refusal to Sign Waiver CRANE'S DISMISSAL AS FIREMAN VOIDED | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/american-tobacco-clears-7057000-profit-in-quarter-97c-a-share.html | AMERICAN TOBACCO CLEARS $7,057,000; Profit in Quarter 97c a Share, Against $6,815,000, or 93c -- Other Company Reports | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/baker-goes-to-red-sox.html | Baker Goes to Red Sox | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/9-of-1952-corn-in-loan-306147000-bushels-are-stored-in-price.html | 9% OF 1952 CORN IN LOAN; 306,147,000 Bushels Are Stored in Price Support Program | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/radford-is-named-joint-chiefs-head-ridgway-for-army-admiral-backs.html | RADFORD IS NAMED JOINT CHIEFS' HEAD; RIDGWAY FOR ARMY; Admiral Backs China Blockade -- Gruenther in NATO Post -- Carney to Head Navy RADFORD IS NAMED JOINT CHIEFS' HEAD | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/daycare-program-seen-assured-now-mccarthy-holds-fight-for-plan-won.html | DAY-CARE PROGRAM SEEN ASSURED NOW; McCarthy Holds Fight for Plan Won for All Time in Saving City Budget Allocation | True | By Dorothy Barclay | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/taft-dubious-on-rise-in-pay-for-congress.html | TAFT DUBIOUS ON RISE IN PAY FOR CONGRESS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-j-w-montgomery.html | MRS. J. W. MONTGOMERY | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/artists-fancy-free-for-fantasia-ball.html | ARTISTS FANCY FREE FOR FANTASIA BALL | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/aluminiums-profit-off-rise-in-capital-cost-cuts-quarter-net-from.html | ALUMINIUM'S PROFIT OFF; Rise in Capital Cost Cuts Quarter Net From 62c to 38c a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hollywood-racing-off-through-friday-track-threatens-to-cancel.html | Hollywood Racing Off Through Friday ; TRACK THREATENS TO CANCEL MEETING Hollywood Card Off for 4 Days as Result of Boycott -- Turf Board Meets Tomorrow | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/civil-defense-drill-held.html | Civil Defense Drill Held | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/theodore-roosevelt-week-asked.html | Theodore Roosevelt Week Asked | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/official-of-cluett-peabody-to-head-advertising-club.html | Official of Cluett, Peabody To Head Advertising Club | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/indiana-to-keep-kroll-murals.html | Indiana to Keep Kroll Murals | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/spanish-liner-here-after-maiden-trip.html | SPANISH LINER HERE AFTER MAIDEN TRIP | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hockey-coach-released.html | Hockey Coach Released | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bigart-gets-2-prizes-of-overseas-press.html | BIGART GETS 2 PRIZES OF OVERSEAS PRESS | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mccarthy-applauds-action.html | McCarthy Applauds Action | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/egypt-backs-soviet-on-admissions-to-u-n.html | EGYPT BACKS SOVIET ON ADMISSIONS TO U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/good-fall-sales-seen-boys-departments-expected-to-exceed-store.html | GOOD FALL SALES SEEN; Boys' Departments Expected to Exceed Store Averages | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bradley-martin-giving-dinner.html | Bradley Martin Giving Dinner | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hoffman-asks-cut-in-world-trade-bars.html | HOFFMAN ASKS CUT IN WORLD TRADE BARS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-charles-m-siegel.html | DR. CHARLES M. SIEGEL | True | Spec-ia to THE NW YOF.. TiMZS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wheat-forecast-sends-grains-off-but-fairly-active-commission-deals.html | WHEAT FORECAST SENDS GRAINS OFF; But Fairly Active Commission Deals In Cereals, Mainly May, Develop on Setback | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/victor-hamerslag-of-port-authority.html | VICTOR' HAMERSLAG OF PORT AUTHORITY | True | Special to T Nzw Yo Trxr. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sunray-oil-offering-719881-shares-former-holdings-of-atlas-corp-on.html | SUNRAY OIL OFFERING; 719,881 Shares, Former Holdings of Atlas Corp., on Market | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/columbia-fund-aided-all-nurses-in-3-medical-center-classes-make.html | COLUMBIA FUND AIDED; All Nurses in 3 Medical Center Classes Make Contributions | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/personnel-club-elects-georgine-la-montagne-library-aide-is-named.html | PERSONNEL CLUB ELECTS; Georgine La Montagne, Library Aide, Is Named President | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/magnesium-output-soars.html | Magnesium Output Soars | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/waldo-r-zauner.html | WALDO R. ZAUNER | True | Special to 'r Nzw No- Tnr.s. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/red-cross-sends-200000-it-also-assigns-37-disaster-specialists-to.html | RED CROSS SENDS $200,000; It Also Assigns 37 Disaster Specialists to Stricken Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/prisoner-lists-others-one-who-returned-from-red-camp-names-200.html | PRISONER LISTS OTHERS; One Who Returned From Red Camp Names 200 Still There | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/arthritis-chapter-arranging-dinner-annual-event-for-benefit-of.html | ARTHRITIS CHAPTER ARRANGING DINNER; Annual Event for Benefit of Foundation Will Take Place Tomorrow at St. Regis | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/james-b-morris-68-investment-adviser.html | JAMES B. MORRIS, 68, INVESTMENT ADVISER | True | Sp ec..ltl to*//ggs. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/polo-stars-leave-today-for-tourney-in-england.html | Polo Stars Leave Today For Tourney in England | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/kenny-victor-in-jersey-city-eggers-to-be-a-commissioner-republican.html | Kenny Victor in Jersey City; Eggers to Be a Commissioner; Republican Tops 13 Candidates, but Kenny Is Likely to Be Mayor -- Villani Loses in Newark -- Unionist Wins in Hoboken KENNY RE-ELECTED BUT RUNS FOURTH | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bradleywtomlin-abstract-painter-syracuseborn-artist-whose-works-are.html | BRADLEYW.TOMLIN, ABSTRACT PAINTER; Syracuse-Born Artist, Whose Works Are Included in Many Noted Collections, Is Dead | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/steel-tubing-prices-raised.html | Steel Tubing Prices Raised | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/lakes-ore-haul-soars.html | Lakes Ore Haul Soars | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/archbishop-ohara-invested.html | Archbishop O'Hara Invested | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/stadium-tickets-pushed-lord-taylor-arranges-plan-for-subscriptions.html | STADIUM TICKETS PUSHED; Lord & Taylor Arranges Plan for Subscriptions to Customers | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/white-sox-get-clark.html | White Sox Get Clark | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/57440-see-bombers-win-night-game-70-ford-misses-nohitter-against.html | 57,440 SEE BOMBERS WIN NIGHT GAME, 7-0; Ford Misses No-Hitter Against Indians on Infield Single as Yanks Add to Lead | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/requisitioned-crew-sails-on-french-ship.html | REQUISITIONED CREW SAILS ON FRENCH SHIP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hudson-tube-strike.html | HUDSON TUBE STRIKE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/commodity-index-off-it-declines-to-876-on-monday-from-879-on-friday.html | COMMODITY INDEX OFF; It Declines to 87.6 on Monday From 87.9 on Friday | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ten-u-s-boxers-to-tour-amateur-team-to-leave-here-for-argentina-on.html | TEN U. S. BOXERS TO TOUR; Amateur Team to Leave Here for Argentina on May 22 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/voice-aide-backs-asia-broadcasts-state-departments-decision-to-drop.html | VOICE AIDE BACKS ASIA BROADCASTS; State Department's Decision to Drop Programs Decried at Senate Hearing Here | True | By Douglas Dales | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/state-wins-ruling-on-power-project-fpc-examiner-recommends-issuing.html | STATE WINS RULING ON POWER PROJECT; F.P.C. Examiner Recommends Issuing 50-Year License for St. Lawrence Program | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mayer-asks-new-powers-seeks-means-to-meet-french-financial-crisis.html | MAYER ASKS NEW POWERS; Seeks Means to Meet French Financial Crisis | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ballet-revives-filling-station-christensens-light-comedy-number-of.html | BALLET REVIVES 'FILLING STATION'; Christensen's Light Comedy Number of 1938 Danced by Reed, Maule and D'Amboise | True | By John Martin | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/play-series-in-village-terese-hayden-will-produce-4-works-at.html | PLAY SERIES IN VILLAGE; Terese Hayden Will Produce 4 Works at Theatre de Lys | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/before-board-over-month.html | Before Board Over Month | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/commodities-low-in-trading-volume-coffee-and-vegetable-oils-up.html | COMMODITIES LOW IN TRADING VOLUME; Coffee and Vegetable Oils Up -- Hides and Potatoes Off -- Tin, Sugar and Wool Mixed | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/lyndhurst-returns-commission.html | Lyndhurst Returns Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/britain-names-new-envoy-sir-william-hayter-will-go-to-moscow-as.html | BRITAIN NAMES NEW ENVOY; Sir William Hayter Will Go to Moscow as Ambassador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/struggle-in-colombia.html | STRUGGLE IN COLOMBIA | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/clark-visits-rhee-on-truce-support-u-n-commander-said-to-seek.html | CLARK VISITS RHEE ON TRUCE SUPPORT; U. N. Commander Said to Seek Easing of Korean President's Opposition to Cease-Fire HIS AID NEEDED FOR PEACE Executive Could Sabotage Aims of Allies by Refusing to Back Accords or Parleys | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/vermilye-award-to-fairless.html | Vermilye Award to Fairless | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/physician-draft-bill-voted-by-the-house.html | PHYSICIAN DRAFT BILL VOTED BY THE HOUSE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-l-h-dixon-has-child.html | Mrs. L. H. Dixon Has Child | True | Special to 3E NEW Nom. TIMS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wagner-beats-nyu-with-homer-in-14th-inning-helgesons-drive-trips.html | Wagner Beats N.Y.U. With Homer in 14th Inning; HELGESON'S DRIVE TRIPS VIOLETS, 2-1 Finley Wins for Wagner Nine, Limiting N. Y. U. to 8 Hits -- St. John's Victor, 12-3 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/tophatters-will-close-may-23.html | Tophatters Will Close May 23 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/designs-exhibited-in-chiffon-organdy.html | DESIGNS EXHIBITED IN CHIFFON, ORGANDY | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/albert-s-hardy.html | ALBERT S. HARDY | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/may-cotton-drops-on-exchange-here-liquidation-in-evidence-prior-to.html | MAY COTTON DROPS ON EXCHANGE HERE; Liquidation in Evidence Prior to Expiration of Contract Today -- Trading Slow | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/exfelons-arrest-break-in-murder.html | EX-FELON'S ARREST 'BREAK' IN MURDER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/society-here-chooses-civil-engineer-of-year.html | Society Here Chooses 'Civil Engineer of Year' | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-s-buys-jet-fuel-on-way-to-red-china.html | U. S. BUYS JET FUEL ON WAY TO RED CHINA | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/senators-top-tigers-for-fifth-in-row-101.html | SENATORS TOP TIGERS FOR FIFTH IN ROW, 10-1 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/2-city-magistrates-sworn-in-by-mayor.html | 2 CITY MAGISTRATES SWORN IN BY MAYOR | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/shell-uses-monsanto-product.html | Shell Uses Monsanto Product | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sister-m-gonsolva.html | SISTER M. GONSOLVA | True | Special to THE NZW YORK TIMZS. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/second-nohitter-in-row-la-spagnoletta-of-clinton-stops-columbus.html | SECOND NO-HITTER IN ROW; La Spagnoletta of Clinton Stops Columbus Nine, 7 to 0 | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/germans-divided-on-churchill-bid-bonn-officials-are-cool-to-plan.html | GERMANS DIVIDED ON CHURCHILL BID; Bonn Officials Are Cool to Plan for Top-Level Talks, While Socialists Favor Parley | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/british-jets-set-atlantic-mark.html | British Jets Set Atlantic Mark | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/col-edward-johnston.html | COL. EDWARD JOHNSTON | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hogan-gets-place-in-study-by-state-district-attorney-is-named-to.html | HOGAN GETS PLACE IN STUDY BY STATE; District Attorney Is Named to Group to End Split With Crime Commission | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sports-of-the-times-comptometer-vs-abacus.html | Sports of The Times; Comptometer vs. Abacus | True | By Joseph C. Nichols | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/manhattan-mass-today-centenary-of-college-is-to-be-marked-by-bishop.html | MANHATTAN MASS TODAY; Centenary of College Is to Be Marked by Bishop | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bar-foreign-newsreels-in-cuba.html | Bar Foreign Newsreels in Cuba | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/pros-and-notables-to-tee-off-today-event-to-serve-as-preliminary-to.html | PROS AND NOTABLES TO TEE OFF TODAY; Event to Serve as Preliminary to Palm Beach Round Robin at Meadow Brook Club | True | By Lincoln A. Werden | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/the-screen-in-review-split-second-first-venture-of-dick-powell-as-a.html | THE SCREEN IN REVIEW; ' Split Second,' First Venture of Dick Powell as a Director, Is Shown at the Criterion | True | A. W. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-lee-ogden.html | DR. LEE OGDEN | True | Special to TBZ N No-c TrME.. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093722 | B00000414767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/16-firemen-injured-in-8th-avenue-blaze.html | 16 FIREMEN INJURED IN 8TH AVENUE BLAZE | True | | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ginny-simms-sues-for-divorce.html | Ginny Simms Sues for Divorce | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-13 | 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/godfrey-in-hospital-radio-tv-star-flies-to-boston-to-undergo.html | GODFREY IN HOSPITAL; Radio, TV Star Flies to Boston to Undergo Surgery on Hips | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093722 | B00000414767 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-spanish-ship-docks-in-hoboken-guadalupe-ends-first-leg-of.html | NEW SPANISH SHIP DOCKS IN HOBOKEN; Guadalupe Ends First Leg of Maiden Voyage -- Jersey and Port Officials Greet Vessel | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/far-east-transport-due.html | Far East Transport Due | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-harvey-furst-has-child.html | Mrs. Harvey Furst Has Child | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/pep-receives-unanimous-verdict-over-blair-in-fort-worth-fight.html | Pep Receives Unanimous Verdict Over Blair in Fort Worth Fight; Ex-Champion Moves Along Comeback Trail With an Aggressive Attack, Battering Foe About the Face in 10-Rounder | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/rule-changes-bring-objections.html | Rule Changes Bring Objections | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-4-no-title-bollwegs-homer-marks-94-victory-rookie-also.html | Article 4 -- No Title; BOLLWEG'S HOMER MARKS 9-4 VICTORY Rookie Also Launches Yank Rally in Seventh Against Indians at Stadium | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-hutt-rites-today-in-texas.html | Mrs. Hutt Rites Today in Texas | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/stock-increase-voted-republic-steel-holders-authorize-rise-to.html | STOCK INCREASE VOTED; Republic Steel Holders Authorize Rise to 20,750,000 Shares | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/our-senior-citizens.html | Our Senior Citizens | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/made-hammermill-treasurer.html | Made Hammermill Treasurer | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/two-new-park-areas-planned-for-village.html | TWO NEW PARK AREAS PLANNED FOR VILLAGE | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/preakness-fans-to-use-infield.html | Preakness Fans to Use Infield | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-arthur-e-melroy.html | MRS. ARTHUR E. M'ELROY | | Sppclal to T*rxz i'gw YORK TI,IF. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/ownership-of-tidelands-state-title-to-lands-approved-new-jerseys.html | Ownership of Tidelands; State Title to Lands Approved, New Jersey's Experience Cited | True | J. SPENCER SMITH, | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/george-jablow-72-i-i-suit-manufactureri.html | GEORGE JABLOW, 72, I i SUIT MANUFACTURERI | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/catspaw-noses-out-permian-in-juvenile-stakes-whitney-colt-51-first.html | Catspaw Noses Out Permian in Juvenile Stakes; WHITNEY COLT, 5-1, FIRST AT BELMONT Catspaw Takes 77th Juvenile as Arcaro Rides Double - Smiley Injured in Jump | True | By James Roach | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/rayon-acetate-show-decline-in-shipments.html | RAYON, ACETATE SHOW DECLINE IN SHIPMENTS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/americans-to-climb-mt-austin.html | Americans to Climb Mt. Austin | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/york-club-luncheon-mrs-w-p-hoffmann-honors-the-j-baird-magnuses.html | YORK CLUB LUNCHEON; Mrs. W. P. Hoffmann Honors the J. Baird Magnuses | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/attendance-alarms-coast-loop.html | Attendance Alarms Coast Loop | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/officials-criticized-connecticut-manufacturers-call-for-affirmative.html | OFFICIALS CRITICIZED; Connecticut Manufacturers Call for 'Affirmative Legislation' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/foster-family-of-8-due-to-be-created-jewish-child-care-group-gets.html | FOSTER FAMILY OF 8 DUE TO BE 'CREATED'; Jewish Child Care Group Gets House for Special Experiment -- Search for 'Parents' On | True | By Dorothy Barclay | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/body-in-bay-identified-victim-of-sloop-accident-was-brookhaven.html | BODY IN BAY IDENTIFIED; Victim of Sloop Accident Was Brookhaven Scientist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/benjamin-swan-sr.html | BENJAMIN SWAN SR. | True | Special tn TIIE N-W YOIK TIMq. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/paintings-bring-106000-2-renoirs-and-a-degas-sold-at-parkebernet.html | PAINTINGS BRING $106,000; 2 Renoirs and a Degas Sold at Parke-Bernet Auction | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/kenna-on-bank-board.html | Kenna on Bank Board | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/maryknoll-priest-back-from-korea.html | Maryknoll Priest Back From Korea | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/harvey-e-lapp.html | .HARVEY E. LAPP | True | SPecial to Nzv' oR: Y'4---.s. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/coxbarbour.html | Cox--Barbour | True | SPecial to T,.E NV YO Tlr. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/senator-to-seek-voice-cut-review-hickenlooper-says-he-will-ask.html | SENATOR TO SEEK 'VOICE CUT REVIEW; Hickenlooper Says He Will Ask Latin Service Be Kept -Hearings in City Ended | True | By Douglas Dales | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/athletics-win-21-on-joosts-homer.html | ATHLETICS WIN, 2-1, ON JOOST'S HOMER | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/six-foreign-ministers-delay-action-on-european-political-union-pact.html | Six Foreign Ministers Delay Action On European Political Union Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/policewomen-woo-theatrical-muse-their-musical-riot-call-will-hit.html | POLICEWOMEN WOO THEATRICAL MUSE; Their Musical, 'Riot Call,' Will Hit the Boards Tomorrow, Grinds, Bumps and All | True | By Edith Evans Asbury | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/fordham-cadets-parade-review-by-military-units-marks-demonstration.html | FORDHAM CADETS PARADE; Review by Military Units Marks 'Demonstration Day' at School | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bankers-end-sessions-increased-attention-to-problems-of-employes-is.html | BANKERS END SESSIONS; Increased Attention to Problems of Employes Is Urged | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/commodities-steady-price-index-at-876-on-tuesday-unchanged-from-day.html | COMMODITIES STEADY; Price Index at 87.6 on Tuesday Unchanged From Day Before | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/reds-bar-u-n-captives-plan-as-absolutely-unacceptable-enemy-workers.html | Reds Bar U. N. Captives Plan As 'Absolutely Unacceptable'; Enemy Workers Demolish Their Prisoner Exchange Tents -- New Proposal Said to 'Overthrow' Basis of Negotiations NEW U. N. TRUCE BID SPURNED BY ENEMY | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/ac-gordon-jr-dies-wrnia-prossor.html | A.'C. GORDON JR. DIES, "WRNIA PROSSOR | True | Special to Tile NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/france-protesting-british-criticism-paris-irritated-by-churchill.html | FRANCE PROTESTING BRITISH CRITICISM; Paris Irritated by Churchill Remarks on Conscripts and Vagueness on Big Powers France, Irritated by Churchill, Is Expressing Protest in London | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-thomas-j-crowe.html | MRS. THOMAS J. CROWE | True | SPecial to THE NEW YORK TIF.S, | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sail-will-aid-teenagers-foreign-commerce-club-plans-a-moonlight.html | SAIL WILL AID TEEN-AGERS; Foreign Commerce Club Plans a 'Moonlight Cruise' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/pakistanis-protest-dooming-of-moslem.html | PAKISTANIS PROTEST DOOMING OF MOSLEM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/police-sale-nets-13123-unclaimed-articles-yield-cash-for-the.html | POLICE SALE NETS $13,123; Unclaimed Articles Yield Cash for the Pension Fund | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/to-pick-mister-hunter-of-1953.html | To Pick 'Mister Hunter .of 1953' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/us-defers-decision-on-bigpower-talk-urged-by-churchill-state.html | U.S. DEFERS DECISION ON BIG-POWER TALK URGED BY CHURCHILL; State Department Is Awaiting Proof of Soviet Peace Aims in Korea and Austria SENATORS ASSAIL BRITISH Knowland Warns of a 'Munich' in Proposals on Korea -Gillette Scores Dulles U. S. DEFERS ACTION ON CHURCHILL'S BID | True | By William S. Whitespecial to the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/edward-l-mayer.html | EDWARD L. MAYER | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-george-5-cox.html | MRS. GEORGE 5. COX | True | Special to NSlv YO Tnr_. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-colt-gets-revival-lead.html | Miss Colt Gets Revival Lead | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/gain-for-asia-noted-some-italians-see-radford-heralding-policy.html | GAIN FOR ASIA NOTED; Some Italians See Radford Heralding Policy Shift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-ad-man-is-named-by-frankfort-distillers.html | New Ad Man Is Named By Frankfort Distillers | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/olympians-reach-coast-remigino-stanfield-and-davis-set-for-relays.html | OLYMPIANS REACH COAST; Remigino, Stanfield and Davis Set for Relays Tomorrow | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/d-h-claims-stock-from-the-new-haven.html | D. & H. CLAIMS STOCK FROM THE NEW HAVEN | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dr-shy-gets-us-research-post.html | Dr. Shy Gets U.S. Research Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/penalties-are-urged-on-reckless-walking.html | PENALTIES ARE URGED ON RECKLESS WALKING | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sports-of-the-times-thinking-out-loud.html | Sports of The Times; Thinking Out Loud | True | By Arthur Daley | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/woman-heads-editors-chicago-industrial-publications-group-elects.html | WOMAN HEADS EDITORS; Chicago Industrial Publications Group Elects First of Sex | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/church-protest-urged-secularization-of-social-work-is-opposed-by.html | CHURCH PROTEST URGED; Secularization of Social Work Is Opposed by Methodist Group | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/jersey-doctors-to-meet-sunday.html | Jersey Doctors to Meet Sunday | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/siegelschepps.html | Siegel---Schepps | True | Special to 'tr | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/investors-diversified-net-rises.html | Investors Diversified Net Rises | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bartzen-and-seixas-win-at-net.html | Bartzen and Seixas Win at Net | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/famed-architect-to-get-medal-of-arts-institute.html | Famed Architect to Get Medal of Arts Institute | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/british-list-casualties.html | British List Casualties | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/narcotics-plot-laid-to-4-group-linked-to-ring-and-two-other-men.html | NARCOTICS PLOT LAID TO 4; Group Linked to Ring and Two Other Men Indicted Here | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/irish-booters-set-for-game-tonight-clash-with-liverpool-team-at.html | IRISH BOOTERS SET FOR GAME TONIGHT; Clash With Liverpool Team at Ebbets Field Begins Tours -- Mayor Greets Players | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/beef-consumption-expected-to-rise-meat-institute-says-increase-in.html | BEEF CONSUMPTION EXPECTED TO RISE; Meat Institute Says Increase in Herds Will Set '53 Mark of 70 1/2 Pounds a Person | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bernard-j-gorman-sr.html | BERNARD J. GORMAN SR.. | True | Special to T NEW Yo 'I[. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/elizabeth-mayor-spurns-salary-increase-of-400.html | Elizabeth Mayor Spurns Salary Increase of $400 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-colombian-rule-hits-u-s-exporters.html | NEW COLOMBIAN RULE HITS U. S. EXPORTERS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/neuberger-of-c-c-n-y-tries-for-record-today.html | Neuberger of C. C. N. Y. Tries for Record Today | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lane-trackmen-triumph-queens-school-first-in-novice-meet-at-von.html | LANE TRACKMEN TRIUMPH; Queens School First in Novice Meet at Von Cortlandt Park | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/burmans-to-join-talks-to-confer-in-bangkok-with-u-s-and-thais-on.html | BURMANS TO JOIN TALKS; To Confer in Bangkok With U. S. and Thais on Chinese Troops | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/3-alleged-fronts-fight-registering-ask-more-time-to-answer-us-move.html | 3 ALLEGED 'FRONTS' FIGHT REGISTERING; Ask More Time to Answer U.S. Move as Subversive Control Board Opens Hearings | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/united-aircraft-shows-good-gains-sales-rise-40-and-profit-58-in.html | UNITED AIRCRAFT SHOWS GOOD GAINS; Sales Rise 40% and Profit 58% in Quarter, Against the 1952 Results EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/chicago-bears-sign-connell.html | Chicago Bears Sign Connell | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/thomas-j-tobin.html | THOMAS J. TOBIN | True | Spec. Ja! to m= v YORK . | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/white-house-firm-for-its-farm-plan-congress-chiefs-predict-senate.html | WHITE HOUSE FIRM FOR ITS FARM PLAN; Congress Chiefs Predict Senate Will Vote for It -- Agriculture Groups Announce Support | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/red-sox-release-hurler-holcombe-return-him-to-louisville-club-cards.html | RED SOX RELEASE HURLER HOLCOMBE; Return Him to Louisville Club -- Cards to Drop Johnson, Also a Former Yankee | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cunard-landing-agent-here-ends-25th-year-in-service-of-his-queens.html | Cunard Landing Agent Here Ends 25th Year in Service of His 'Queens '; Peter Devine Will Be Honored Tonight by His Colleagues in Aiding Passengers | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/delaware-man-named.html | Delaware Man Named | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lambrecht-opens-new-store.html | Lambrecht Opens New Store | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/three-short-plays-scheduled.html | Three Short Plays Scheduled | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/steveson-limits-indias-neutrality-after-17day-visit-he-says-she.html | STEVESON LIMITS INDIA'S NEUTRALITY; After 17-Day Visit, He Says She Seeks 'Noninvolvement' -- Praises 5-Year Plan | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/utilities-concern-has-rise-in-profit-general-public-corp-reports.html | UTILITIES CONCERN HAS RISE IN PROFIT; General Public Corp. Reports Net of Its Domestic Units at $4,568,543 for Quarter | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cotton-advances-in-quiet-dealings-market-opens-firm-and-holds.html | COTTON ADVANCES IN QUIET DEALINGS; Market Opens Firm and Holds Steady Despite Issuance of 78 May Notices | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sweetfeingold.html | Sweet----Feingold | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/st-lawrence-progress.html | ST. LAWRENCE PROGRESS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/coast-tax-inquiry-set.html | Coast Tax Inquiry Set | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/eisenhower-news-talk-today.html | Eisenhower News Talk Today | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/balch-asks-dewey-to-protect-power-democratic-leader-calls-for.html | BALCH ASKS DEWEY TO PROTECT POWER; Democratic Leader Calls for Averting 'Grab' of Niagara and St. Lawrence Current | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-coaxial-cable-in-service.html | New Coaxial Cable in Service | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/protracted-boom-seen-for-canada-u-s-retailing-expert-predicts.html | PROTRACTED BOOM SEEN FOR CANADA; U. S. Retailing Expert Predicts Purchasing Power There Will Triple in 5 Years | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/b-m-t-to-shift-runs-manhattan-bridge-to-close-to-trains-for-repairs.html | B. M. T. TO SHIFT RUNS; Manhattan Bridge to Close to Trains for Repairs Saturday | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/ecuador-recovers-flood-dead.html | Ecuador Recovers Flood Dead | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/green-wins-at-columbia-grass-ending-10-years-of-pebbles-in-van.html | GREEN WINS AT COLUMBIA; Grass Ending 10 Years of Pebbles in Van Amringe Quadrangle | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/projectile-wins-trot-at-yonkers-dussault-drives-to-a-length-victory.html | PROJECTILE WINS TROT AT YONKERS; Dussault Drives to a Length Victory Over Katie Key -Blitzen Up Is Third | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/12-tapped-at-manhattan-juniors-chosen-as-members-of-colleges-honor.html | 12 TAPPED AT MANHATTAN; Juniors Chosen as Members of College's Honor Society | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/adams-graduation-speaker.html | Adams Graduation Speaker | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/named-to-dewey-board-prof-updike-joins-group-to-act-on-crime.html | NAMED TO DEWEY BOARD; Prof. Updike Joins Group to Act on Crime Legislation | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/3-girls-show-way-in-essay-contest-sweep-honors-in-competition-on.html | 3 GIRLS SHOW WAY IN ESSAY CONTEST; Sweep Honors in Competition on East Side on 'How We Can Get Cleaner Streets' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dirksen-urges-fund-cuts.html | Dirksen Urges Fund Cuts | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/princeton-blanks-penn-gains-lead-emery-wins-ivy-clash-by-1-0-on.html | PRINCETON BLANKS PENN, GAINS LEAD; Emery Wins Ivy Clash by 1-0 on Four-Hitter -- Yale and Harvard Nines Triumph | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bankers-ask-end-of-farm-subsidies.html | BANKERS ASK END OF FARM SUBSIDIES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/great-lakes-haulages-set-a-record-for-april.html | Great Lakes Haulages Set a Record for April | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/ski-convention-to-start-officials-from-u-s-and-canada-to-begin.html | SKI CONVENTION TO START; Officials From U. S. and Canada to Begin Meetings Today | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/missing-bracelet-found-lilly-dache-reports-10250-bauble-was-in.html | MISSING BRACELET FOUND; Lilly Dache Reports $10,250 Bauble Was in Dress Pocket | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/allegheny-ludlum-sells-notes.html | Allegheny-Ludlum Sells Notes | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/akihito-visits-old-castle.html | Akihito Visits Old Castle | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/gold-coast-rioters-sentenced.html | Gold Coast Rioters Sentenced | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-helen-m-mmanus.html | MISS HELEN M. M'MANUS | True | Special Io THZ N,V YoR: T['zF_. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/higher-costs-hit-profits-and-few-companies-are-found-to-have-plans.html | HIGHER COSTS HIT PROFITS; And Few Companies Are Found to Have Plans to Offset Rises | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dwellings-dominate-long-island-sales.html | DWELLINGS DOMINATE LONG ISLAND SALES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/strike-slows-atom-work.html | Strike Slows Atom Work | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/standby-controls-defended-by-bush-connecticut-senator-says-it-is.html | STAND-BY CONTROLS DEFENDED BY BUSH; Connecticut Senator Says It Is Congress' Duty to Write Laws to Prevent Disaster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ADELINE RIES, | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/taft-presents-credentials.html | Taft Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dr-harold-g-calhoun.html | DR. HAROLD G. CA'LHOUN | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/commissioner-asks-i-c-c-overhauling-arpaia-calls-for-step-to-aid.html | COMMISSIONER ASKS I. C. C. OVERHAULING; Arpaia Calls for Step to Aid Efficiency and to Improve Quality of Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/british-fix-u-s-air-cost-expenditures-on-new-bases-are-revealed-in.html | BRITISH FIX U. S. AIR COST; Expenditures on New Bases Are Revealed in Commons | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/shapironachtigall.html | Shapiro--.-Nachtigall | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/brokers-loans-rise-net-debt-balances-on-april-30-are-put-at.html | BROKERS' LOANS RISE; Net Debt Balances on April 30 Are Put at $1,594,377,389 | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/french-wipe-out-rebel-unit-in-laos-troops-from-plaine-des-jarres.html | FRENCH WIPE OUT REBEL UNIT IN LAOS; Troops From Plaine des Jarres Surprise Vietminh -- Action Flares in Red River Delta | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/docker-reindicted-on-u-s-tax-claim-clemente-is-accused-of-false.html | DOCKER REINDICTED ON U. S. TAX CLAIM; Clemente Is Accused of False Statements in His Bid to Settle Alcohol Levy | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/statehood-politics.html | STATEHOOD POLITICS | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/merger-of-unions-approved-by-c-i-o.html | MERGER OF UNIONS APPROVED BY C. I. O. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-bids-soviet-let-russian-wives-join-american-husbands-abroad-u-s.html | U. S. Bids Soviet Let Russian Wives Join American Husbands Abroad; U. S. ASKS MOSCOW 'FREE' G. I.'S WIVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/rabbis-explain-stand-board-backs-interfaith-group-on-improving.html | RABBIS EXPLAIN STAND; Board Backs Interfaith Group on Improving Political Morals | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/more-social-work-over-world-seen-prof-mary-hurlbutt-retiring-at-new.html | MORE SOCIAL WORK OVER WORLD SEEN; Prof. Mary Hurlbutt, Retiring at New York School, Urges Wider Aid to Migrants | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/yawl-baruna-sold-to-coast-skipper-james-michael-buys-72foot-yacht.html | YAWL BARUNA SOLD TO COAST SKIPPER; James Michael Buys 72-Foot Yacht From H. C. Taylor -- Won Many Ocean Races | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/woman-terrorist-killed-malaya-ends-career-of-leader-known-as-hand.html | WOMAN TERRORIST KILLED; Malaya Ends Career of Leader Known as 'Hand Grenade Moll' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/two-editors-refuse-replies-to-mcarthy.html | TWO EDITORS REFUSE REPLIES TO M'CARTHY | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/major-power-talks-opposed-by-formosa.html | MAJOR POWER TALKS OPPOSED BY FORMOSA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/edison-to-be-honored.html | Edison to Be Honored | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lords-hear-protest-over-red-shipments.html | LORDS HEAR PROTEST OVER RED SHIPMENTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/slum-growth-laid-to-faulty-policing-stichman-blames-city-as-he-and.html | SLUM GROWTH LAID TO FAULTY POLICING; Stichman Blames City as He and Gillroy Clash on Tour - Inspections Held Key SLUM GROWTH LAID TO FAULTY POLICING | True | By Kalman Seigel | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/the-new-commanders.html | THE NEW COMMANDERS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-wentworth-freed-accuser-of-methfessel-wins-move-for-bellevue.html | MRS. WENTWORTH FREED; Accuser of Methfessel Wins Move for Bellevue Release | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/woman-dies-as-autos-crash.html | Woman Dies as Autos Crash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/l0ndn0er-25-tide-to-royalty-head-of-palace-household-and-british.html | L0nD'n0ER,. 25, /tIDE TO ROYALTY; Head of Palace Household and British Stage Censor 16 Years Dead in London. | True | Spt-,i-I to Tin: lv YoPJc . | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/city-business-tax-reminder.html | City Business Tax Reminder | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/demille-denies-charge-he-takes-issue-with-artists-union-on-dues.html | DEMILLE DENIES CHARGE; He Takes Issue With Artists Union on Dues Payment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/boy-5-killed-by-truck-brooklyn-youngster-struck-in-crossing-street.html | BOY, 5, KILLED BY TRUCK; Brooklyn Youngster Struck in Crossing Street Near Home | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/w-c-t-u-protests-oases-on-trains-two-new-tavern-cars-on-new-haven.html | W. C. T. U. PROTESTS 'OASES' ON TRAINS; Two New Tavern Cars on New Haven Railroad Arouse Ire of Springfield Group | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-sells-jasco-stock-standard-oil-n-j-sole-owner-now-of-exgerman.html | U. S. SELLS JASCO STOCK; Standard Oil (N. J.) Sole Owner Now of Ex-German Concern Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hofstra-crushes-queens-18-2.html | Hofstra Crushes Queens, 18 -- 2 | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bonds-and-shares-on-london-market-deteriorating-angloegyptian.html | BONDS AND SHARES ON LONDON MARKET; Deteriorating Anglo-Egyptian Situation Further Retards Prices in Most Sections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dean-a-strickland.html | DEAN A. STRICKLAND | True | Special to TH N[:w Yox Ttzs. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/insurance-association-elects.html | Insurance Association Elects | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/public-rule-urged-on-atomic-power-association-representing-700.html | PUBLIC RULE URGED ON ATOMIC POWER; Association Representing 700 Community-Owned Utilities Gives Stand in Report | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/egypt-to-enlist-nurses.html | Egypt to Enlist Nurses | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/reserve-balances-gain-233000000-member-banks-report-drop-of.html | RESERVE BALANCES GAIN $233,000,000; Member Banks Report Drop of $824,000,000 in Demand Deposits Adjusted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/du-pont-trial-recessed-court-to-hear-argument-monday-on-sales.html | DU PONT TRIAL RECESSED; Court to Hear Argument Monday on Sales Record Subpoenas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/brookl-pkroels-innownership-homes-i-form-bulk-of-bori-ough.html | BROOKL' PrKROELS IN'N'OWNERSHIP; Homes i Form Bulk of Bor-I ough Deals—-Site 'Lease'f'for'l Restaurant on'BedfordAve, I | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hans-isbrandtsen-dies-at-age-0f61-leader-of-shipping-company.html | HANS ISBRANDTSEN DIES AT AGE 0F-61; Leader of Shipping Company Succumbs at Wake Island on Flight to Honolulu RUGGED INDIVIDUALIST Vessels of Line Involved in International Disputes Over Right to Enter China ,Ports | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/templer-says-reds-are-facing-defeat.html | TEMPLER SAYS REDS ARE FACING DEFEAT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/13795977-earned-by-paper-concern-international-co-in-quarter-also.html | $13,795,977 EARNED BY PAPER CONCERN; International Co. in Quarter Also Sets Output Record -Other Company Meetings | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-casualties-drop-to-153-for-last-week.html | U. S. CASUALTIES DROP TO 153 FOR LAST WEEK | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/f-b-i-slaying-case-rests-jury-to-be-charged-tomorrow-on-charges.html | F. B. I. SLAYING CASE RESTS; Jury to Be Charged Tomorrow on Charges Against Puff | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/in-the-nation-some-implications-of-the-radford-appointment.html | In the Nation; Some Implications of the Radford Appointment | True | By Arthur Krock | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-madeline-tisch.html | MISS MADELINE TISCH | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mss-hazel-burick-engaged-specja-to-tlqz-nzw-yozk-x.html | Mss Hazel Burick Engaged; SpecJa! to Tlqz Nzw YOZK x. | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cited-by-freedom-house-swope-praised-in-scroll-for-aid-as-founder.html | CITED BY FREEDOM HOUSE; Swope Praised in Scroll for Aid as Founder and Treasurer | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mayer-suffers-setback-assembly-committee-rejects.html | MAYER SUFFERS SETBACK; Assembly Committee Rejects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/truman-talks-saturday-will-urge-u-s-unity-in-speech-at-air-base.html | TRUMAN TALKS SATURDAY; Will Urge U. S. Unity in Speech at Air Base Near Kansas City | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-name-for-savings-unit.html | New Name for Savings Unit | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-albchuler-bbgom-mnbb-oollege-student-at-bennington-engagod-to.html | MISS -ALBCHULER BBGOm 'mNBB; Oollege Student at Bennington Engaged to Jack Roseberry, Who Is Senior at Yale | True | _ SDeclal to Taz l,Ih, w Yo,x TIMZ.S. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/percy-j-hebard.html | PERCY J. HEBARD | True | SDea{al f.o T}iE: ] [W YOP. t. TIMr-. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-method-aids-sulphur-refining-process-result-of-two-years-of.html | NEW METHOD AIDS SULPHUR REFINING; Process, Result of Two Years of Testing, Cuts Costs and Ends Blasting Danger USED BY MEXICAN CONCERN Conveyor Belt Carries Molten Product, Which Is Solidified Through Water Cooling | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/johnson-sends-team-to-eye-voice-abroad.html | JOHNSON SENDS TEAM TO EYE 'VOICE' ABROAD | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dulles-is-in-israel-for-2day-parley-on-arab-troubles-arrival.html | DULLES IS IN ISRAEL FOR 2-DAY PARLEY ON ARAB TROUBLES; Arrival Clouded by Egyptian-British Crisis, Though Gain Is Seen From Cairo Visit DULLES IS IN ISRAEL FOR TALKS OF PEACE | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/alexander-hamltn-5tfi.html | ALEXANDER HAM/LT()N 5TFI{ | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/entertainers-to-aid-church.html | Entertainers to Aid Church | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mortimer-de-groot.html | MORTIMER DE GROOT | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/half-of-52-class-quit-high-school-low-intelligence-and-falling.html | HALF OF '52 CLASS QUIT HIGH SCHOOL; Low Intelligence and Falling Behind in Studies Are Called Top Causes by Principals LURE OF JOB PLACED NEXT Eight Recommendations Made to Cut Drop-Outs in State -Extended Guidance Urged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/tax-stamp-engraving-to-end.html | Tax Stamp Engraving to End | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/greenwich-gets-estate-rare-hemlock-grove-is-on-100-acres-left-by.html | GREENWICH GETS ESTATE; Rare Hemlock Grove Is on 100 Acres Left by Col. Montgomery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/strike-ended-at-renault-plant.html | Strike Ended at Renault Plant | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/witnesses-score-oil-import-curb-tell-house-group-restriction-would.html | WITNESSES SCORE OIL IMPORT CURB; Tell House Group Restriction Would Disrupt Relations With Allies, Hurt Defense | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/todays-offerings-exceed-60000000-wide-variety-of-securities-is.html | TODAY'S OFFERINGS EXCEED $60,000,000; Wide Variety of Securities Is Listed for Marketing to Public or in 'Rights' TODAY'S OFFERINGS EXCEED $60,000,000 | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/first-seat-in-party-shift-since-51-lost-by-labor.html | First Seat in Party Shift Since '51 Lost by Labor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bingo-referendum-urged-meyner-calls-on-two-parties-to-support-move.html | BINGO REFERENDUM URGED; Meyner Calls on Two Parties to Support Move in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/barkley-6-senators-to-speak-for-party.html | BARKLEY, 6 SENATORS TO SPEAK FOR PARTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/japanese-to-curb-search-for-pearls-agree-their-fleet-will-not-enter.html | JAPANESE TO CURB SEARCH FOR PEARLS; Agree Their Fleet Will Not Enter Australia's Waters Except in Emergency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/plow-cuts-phone-cable.html | Plow Cuts Phone Cable | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/europes-outlook-favorable.html | Europe's Outlook 'Favorable' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/fair-news-study-pledged-argentine-inquiry-into-3-u-s-agencies-names.html | FAIR NEWS STUDY PLEDGED; Argentine Inquiry Into 3 U. S. Agencies Names Officers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/buffalo-woman-106-dies.html | Buffalo Woman, 106, Dies | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/italian-priests-upheld-on-politics.html | Italian Priests Upheld on Politics | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bradley-mabtin-host-gives-dinner-as-benefit-for-jersey-youth-tb.html | BRADLEY MABTIN HOST; Gives Dinner as Benefit for Jersey Youth TB Center | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/supreme-court-gets-portrait.html | Supreme Court Gets Portrait | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/apartment-rentals-i.html | APARTMENT RENTALS I | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/nato-steel-experts-tour-plant.html | NATO Steel Experts Tour Plant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/news-of-food-chefproprietor-of-the-french-shack-aims-to-offer.html | News of Food; Chef-proprietor of the French Shack Aims to Offer Honest Cooking at Moderate Cost | True | By Jane Nickerson | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/weighs-ryan-indictment-valente-hears-charges-against-i-l-a-chief.html | WEIGHS RYAN INDICTMENT; Valente Hears Charges Against I. L. A. Chief Are Faulty | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/58000-suit-makers-to-get-5-rise-80000-in-dress-field-ask-increase.html | 58,000 Suit Makers to Get $5 Rise; 80,000 in Dress Field Ask Increase; GARMENT WORKERS TO GET $5 PAY RISE | True | By A. H. Raskin | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/amateur-art-show-here-exhibition-opening-saturday-to-have-more-than.html | AMATEUR ART SHOW HERE; Exhibition, Opening Saturday, to Have More Than 1,000 Works | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/exhibits-of-louisiana-huntei-college-showing-books-of-the-purchase.html | EXHIBITS OF LOUISIANA; Hun'tei' College Showing Books of the Purchase | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/william-si-cull.html | WILLIAM S i CULL | True | Special to Ts N]w Yo] TIs. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/marciano-points-for-early-knockout-of-walcott-in-fight-tomorrow.html | Marciano Points for Early Knockout of Walcott in Fight Tomorrow; CHAMPION'S CAMP MOVES TO CHICAGO Manager Says Marciano Will Halt Walcott Again, but Before 13th Round | True | By Joseph C. NicholsSpecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/jury-trial-is-denied-hecht-rejects-unfair-claim-in-police-brutality.html | JURY TRIAL IS DENIED; Hecht Rejects 'Unfair Claim' in Police Brutality Case | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dictionary-wins-lubat-prize.html | Dictionary Wins Lubat Prize | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/katzharris.html | Katz--Harris | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/adult-education-conference.html | Adult Education Conference | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/germanys-political-parties-longrun-defects-viewed-in-possible.html | Germany's Political Parties; Long-Run Defects Viewed in Possible Coalition of Two Groups | True | FERDINAND A. HERMENS. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/final-hearing-is-set-on-utility-financing.html | FINAL HEARING IS SET ON UTILITY FINANCING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/seggerman-nixon-corp-elects-a-vice-president.html | Seggerman Nixon Corp. Elects a Vice President | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bricklayers-win-wage-rise.html | Bricklayers Win Wage Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/300-years-of-citys-maritime-history-are-portrayed-in-museum.html | 300 Years of City's Maritime History Are Portrayed in Museum Exhibition | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/tribal-director-named-african-appointed-to-carry-on-duties-of.html | TRIBAL DIRECTOR NAMED; African Appointed to Carry On Duties of Seretse Khama | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/e-c-welch-leaving-r-f-c.html | E. C. Welch Leaving R. F. C. | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/tobacco-smoke-and-gas-fumes-studied-as-possible-cancer-links.html | Tobacco Smoke and 'Gas' Fumes Studied as Possible Cancer Links | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/korean-aid-chief-urges-more-help-kingsley-tells-u-n-group-he-fears.html | KOREAN AID CHIEF URGES MORE HELP; Kingsley Tells U. N. Group He Fears Communism Unless Agency's Work Goes On | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/alien-flees-ellis-island-believed-to-have-swum-to-jersey-on-eve-of.html | ALIEN FLEES ELLIS ISLAND; Believed to Have Swum to Jersey on Eve of Deportation | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/cholera-drive-mapped-pakistan-and-u-n-agency-in-pact-for-3year.html | CHOLERA DRIVE MAPPED; Pakistan and U. N. Agency in Pact for 3-Year Campaign | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/cut-in-t-v-a-funds-asked.html | Cut in T. V. A. Funds Asked | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/walter-greenlee.html | WALTER GREENLEE | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/17-mau-mau-to-die-in-tribal-killings-others-face-trial-kenya-bars.html | 17 MAU MAU TO DIE IN TRIBAL KILLINGS; Others Face Trial -- Kenya Bars Summary Justice in Dealing With Anti-White Terrorists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/arthur-t-mavoy.html | ARTHUR T. M'AVOY | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/red-in-43-got-offer-of-atom-bomb-post-physicist-now-out-of-party.html | RED IN '43 GOT OFFER OF ATOM BOMB POST; Physicist, Now Out of Party, Tells Senate Inquiry That He Refused the Job | | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/soviet-deserters-see-army-as-wests-ally.html | SOVIET DESERTERS SEE ARMY AS WEST'S ALLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/f-howard-hookf.html | F. HOWARD HOOKF' | True | Soecial to TH NEYoP. K TIMLq. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/marines-murder-trial-set.html | Marine's Murder Trial Set | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/archives/barge-line-asks-wider-rights.html | Barge Line Asks Wider Rights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/wood-field-and-stream-good-bluefish-reports-in-north-carolina-mean.html | Wood, Field and Stream; Good Bluefish Reports in North Carolina Mean Plentiful Season Here in July | | By Raymond R. Camp | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/east-germans-cut-all-but-3-phone-lines-linking-west-berlin-to-the.html | East Germans Cut All but 3 Phone Lines Linking West Berlin to the Soviet Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/4nthony-math-53-headed-ink-concer.html | 4NTHONY S. MATH, 53, HEADED INK CONCER | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/tug-strike-picketing-defended-at-hearing.html | TUG STRIKE PICKETING DEFENDED AT HEARING | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hammarskjold-is-on-tour-leaves-for-four-or-five-weeks-of-visiting.html | HAMMARSKJOLD IS ON TOUR; Leaves for Four or Five Weeks of Visiting Europe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/capt-joseph-richardsoni.html | CAPT. JOSEPH RICHARDSONi | True | Special to Tt lEw YORK TIM.% | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/adequate-salaries-for-teachers.html | Adequate Salaries for Teachers | True | ELIOT BIRNBAUM, | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bowles-envisages-red-china-in-u-n-exenvoy-to-india-thinks-u-s-must.html | BOWLES ENVISAGES RED CHINA IN U. N.; Ex-Envoy to India Thinks U. S. Must 'Go Along' if It Is Made Peace Condition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/antitb-drug-is-held-slightly-overrated.html | ANTI-TB DRUG IS HELD SLIGHTLY OVERRATED | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/british-put-town-off-limits.html | British Put Town 'Off Limits' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/value-of-turkey-as-base-stressed-greatly-increased-as-a-result-of.html | VALUE OF TURKEY AS BASE STRESSED; Greatly Increased as a Result of Suez Split and Arab Attitude, Diplomats Hold | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/young-chorus-heard-65-singers-from-immaculata-high-school-at-town.html | YOUNG CHORUS HEARD; 65 Singers From Immaculata High School at Town Hall | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/danbury-board-finds-its-erred-25-years.html | DANBURY BOARD FINDS IT'S ERRED 25 YEARS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/matthew-j-ewafft.html | MATTHEW J. EWAFrT | True | pecial to TK Nw o TnL. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/vandenberg-in-nicaragua.html | Vandenberg in Nicaragua | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/59-prize-awards-made-by-art-club-honor-go-to-those-showing-best.html | 59 PRIZE AWARDS MADE BY ART CLUB; Honor Go to Those Showing Best Examples in Editorial and Advertising Fields | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/rebels-move-toward-mekong.html | Rebels Move Toward Mekong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mens-wear-gain-seen-but-kirby-block-aide-advises-stores-to-buy.html | MEN'S WEAR GAIN SEEN; But Kirby, Block Aide Advises Stores to Buy Cautiously | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/wilson-reaches-moscow-briton-there-for-talks-on-broader-trade.html | WILSON REACHES MOSCOW; Briton There for Talks on Broader Trade Between Nations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/kent-upset-in-cricket-glamorgan-dismisses-rival-for-91-firstinnings.html | KENT UPSET IN CRICKET; Glamorgan Dismisses Rival for 91 First-Innings Runs | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/renaissance-enchantment-ball-on-may-22-at-plaza-to-assist-boys.html | Renaissance Enchantment Ball on May .22 At Plaza to Assist Boys' Towns of Italy | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/canada-wheat-exports-heavy.html | Canada Wheat Exports Heavy | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/pollution-law-enforced-jersey-orders-communities-and-plants-to.html | POLLUTION LAW ENFORCED; Jersey Orders Communities and Plants to Cease Using Raritan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mt-st-michael-scores-fordham-prep-is-runnerup-in-westchester-track.html | MT. ST. MICHAEL SCORES; Fordham Prep Is Runner-Up in Westchester Track Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/british-coal-loss-up-national-mines-say-deficit-has-risen-to.html | BRITISH COAL LOSS UP; National Mines Say Deficit Has Risen to 14,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-is-moving-bins-for-wheat-storage.html | U. S. IS MOVING BINS FOR WHEAT STORAGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/-conditional-pact-on-transit-sought-by-city-and-authority.html | ' Conditional' Pact on Transit Sought by City and Authority; CONDITIONAL' PACT ON TRANSIT SOUGHT | True | By Leo Egan | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-n-lists-vacation-studies.html | U. N. Lists Vacation Studies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/paintings-of-korea-on-exhibit.html | Paintings of Korea on Exhibit | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/army-pact-vote-delayed-paris-assembly-committee-awaits-action-on.html | ARMY PACT VOTE DELAYED; Paris Assembly Committee Awaits Action on Protocols and Saar | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/warwick-acquires-bevan-spy-novel-irving-allen-plans-production-of.html | WARWICK ACQUIRES BEVAN SPY NOVEL; Irving Allen Plans Production of 'Zarak Khan' -- Seeking Errol Flynn for Title Role | True | By Thomas M. Pryorspecial to the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/succeeds-to-presidency-of-minnesota-mining-co.html | Succeeds to Presidency Of Minnesota Mining Co. | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/a-poor-thing-but-our-own.html | A POOR THING BUT OUR OWN | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/boston-shuts-out-white-box-by-30-grissom-retires-first-14-men-then.html | BOSTON SHUTS OUT WHITE BOX BY 3-0; Grissom Retires First 14 Men, Then Gives Up Four Hits in Beating Ex-Mates | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/subsidies-held-vital-for-u-s-tramp-ships.html | SUBSIDIES HELD VITAL FOR U. S. TRAMP SHIPS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/for-amateur-athletics.html | FOR AMATEUR ATHLETICS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/training-held-key-to-retarded-child-fitting-him-to-take-a-place-in.html | TRAINING HELD KEY TO RETARDED CHILD; Fitting Him to Take a Place in His Community Is Urged at Specialists' Convention | True | By Gladwin Hillspecial to the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/baseball-rainouts-set-mark.html | Baseball Rain-Outs Set Mark | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/power-output-off-drop-shown-from-previous-week-but-level-is-122.html | POWER OUTPUT OFF; Drop Shown From Previous Week but Level Is 12.2% Above '52 | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/gasoline-stocks-show-dip-in-week-262000barrel-decline-noted-as.html | GASOLINE STOCKS SHOW DIP IN WEEK; 262,000-Barrel Decline Noted as Heavy Fuel Oil Supplies Score 1,081,000 Rise | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/jersey-city-recount-starts-today-as-eggers-backer-charges-fraud.html | Jersey City Recount Starts Today As Eggers Backer Charges Fraud; RECOUNT ON TODAY IN JERSEY CITY VOTE | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/spring-festival-of-ymca-unit.html | Spring Festival of Y.M.C.A. Unit | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mary-iolloglys-troth-english-girl-prospective-bride-of-joseph-wells.html | MARY iOLLOGLY'S TROTH; English Girl Prospective Bride' of Joseph Wells Reisler i | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/coronation-forest-approved.html | Coronation Forest Approved | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dean-named-at-northwestern.html | Dean Named at Northwestern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/decline-in-wheat-depresses-grains-new-crop-deliveries-reach-lowest.html | DECLINE IN WHEAT DEPRESSES GRAINS; New Crop Deliveries Reach Lowest Levels of Season -- Corn Alone Closes Mixed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-freudenthal-economist-author-research-analyst-for-the-girl.html | MISS FREUDENTHAL, ECONOMIST, AUTHOR; Research Analyst for the Girl Scouts,' Aide of Cmmerce Department, Dies at 50 | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/joan-ross-gilbert-ehgaged-to-1viarry-jr-students-at-stjohn-will-be-.html | JOAN ROSS GILBERT EHGAGED TO. 1VIARRY; Jr., Students at St.'John':, { Will Be Wed 'Here June 17 ' ] | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dinner-for-von-elling-n-y-u-track-coach-in-40th-year-to-be-honored.html | DINNER FOR VON ELLING; N. Y. U. Track Coach, in 40th Year, to Be Honored May 29 | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/955-pints-of-blood-are-donated-in-day.html | 955 PINTS OF BLOOD ARE DONATED IN DAY | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/john-loebs-have-daughter.html | John Loebs Have Daughter | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/village-drops-bars-to-aluminum-plant.html | VILLAGE DROPS BARS TO ALUMINUM PLANT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/waco-dead-up-to-100-swollen-river-drops.html | WACO DEAD UP TO 100; SWOLLEN RIVER DROPS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/japanese-stylist-wins-award-again-designer-24-who-took-honor-in.html | JAPANESE STYLIST WINS AWARD AGAIN; Designer, 24, Who Took Honor in 1949, Repeats With Two Items in Leser Contest | True | By Dorothy O'Neill | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sister-miriam-margaret.html | SISTER MIRIAM MARGARET | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/ouster-of-educator-is-laid-to-gov-lee.html | OUSTER OF EDUCATOR IS LAID TO GOV. LEE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hershkowitz-in-front-defender-gains-semifinals-in-national-a-a-u.html | HERSHKOWITZ IN FRONT; Defender Gains Semi-Finals in National A. A. U. Handball | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/johnson-waivers-asked.html | Johnson Waivers Asked | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/larsen-trabert-gain-at-coast-net-defender-and-secondseeded-star.html | LARSEN, TRABERT GAIN AT COAST NET; Defender and Second-Seeded Star Reach Third Round -- Frost Upsets Hagist | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hung-jury-in-mouton-suit-retrial-ordered-in-calva-benz-case-against.html | HUNG JURY IN MOUTON SUIT; Retrial Ordered in Calva, Benz Case Against J. Laskin | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/marie-curry-engaged-new-jersey-girl-affianced-to-henry-w-eckel-jlr.html | MARIE CURRY ENGAGED; New Jersey Girl Affianced to Henry W. Eckel Jlr. | True | pedal to tW'onK TIMt. m. i | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/french-cartoon-ready-fulllength-feature-to-be-seen-may-29-cost.html | FRENCH CARTOON READY; Full-Length Feature to Be Seen May 29 -- Cost $1,700,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/soviet-press-carries-british-policy-debate.html | SOVIET PRESS CARRIES BRITISH POLICY DEBATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/czechs-short-of-coal-reds-ask-people-to-aid-output-and-keep-steel.html | CZECHS SHORT OF COAL; Reds Ask People to Aid Output and Keep Steel Plant Going | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/events-of-interest-in-shipping-world-smoke-control-chief-asks-aid.html | EVENTS OF INTEREST IN SHIPPING WORLD; Smoke Control Chief Asks Aid of Ship Industry -- Building at 22-Month Low | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/korea-war-leads-u-s-foreign-news-survey-to-london-press-parley.html | KOREA WAR LEADS U. S. FOREIGN NEWS; Survey to London Press Parley Cites Deletions of Background From Overseas Dispatches | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/russia-buying-wool-heavily-in-australia-paying-premium-prices-after.html | Russia Buying Wool Heavily in Australia, Paying Premium Prices, After 2-Year Lag | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lyttelton-stresses-tasks.html | Lyttelton Stresses Tasks | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dodgers-send-williams-and-howell-to-minors-and-reinstate-belardi.html | Dodgers Send Williams and Howell To Minors and Reinstate Belardi; Outfielder Goes to Montreal, Catcher to St. Paul as First Baseman Is Restored to Active List -- Chicago Game Off | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/germans-to-make-venezuela-phones-siemens-halske-with-swiss.html | GERMANS TO MAKE VENEZUELA PHONES; Siemens & Halske, With Swiss Associate, Get $23,800,000 Contract for Caracas GERMANS TO MAKE VENEZUELA PHONES | True | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/aiken-hails-st-lawrence-plan.html | Aiken Hails St. Lawrence Plan | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/its-u-j-a-square-now-times-square-temporarily-gives-up-name-to-aid.html | IT'S 'U. J. A. SQUARE' NOW; Times Square Temporarily Gives Up Name to Aid Drive | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/world-parley-opens-on-cotton-standards.html | WORLD PARLEY OPENS ON COTTON STANDARDS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/luton-soccer-team-victor.html | Luton Soccer Team Victor | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/budapest-vienna-in-danube-pact.html | Budapest, Vienna in Danube Pact | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/heads-flavorings-group-william-h-hottinger-is-elected-by-extract.html | HEADS FLAVORINGS GROUP; William H. Hottinger Is Elected by Extract Manufacturers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/2-held-in-exam-theft.html | 2 Held in Exam Theft | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/jim-turnesa-and-kent-victors-in-procelebrity-golf-play-duke.html | Jim Turnesa and Kent Victors in Pro-Celebrity Golf Play; DUKE AUTOGRAPHS, HOPE IS HUMOROUS But Jim Turnesa-Kent Get Net Best Ball of 29, 29 -- 58 for Laurels at Westbury | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/steel-wage-talks-on-today.html | Steel Wage Talks On Today | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/l-p-moore-named-us-attorney-here-brooklyn-man-is-designate-for-the.html | L. P. MOORE NAMED U.S. ATTORNEY HERE; Brooklyn Man Is Designate for the Eastern District -3 Others Are Appointed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cottons-and-linens-marked-by-detailing.html | COTTONS AND LINENS MARKED BY DETAILING | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/xavier-theatre-slates-yeomen.html | Xavier Theatre Slates 'Yeomen' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/five-canadian-golfers-named.html | Five Canadian Golfers Named | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cairo-talks-analyzed.html | Cairo Talks Analyzed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/take-a-giant-step-opens-here-in-fall-lyn-austin-and-thomas-noyes.html | TAKE A GIANT STEP' OPENS HERE IN FALL; Lyn Austin and Thomas Noyes, New Producing Team, Also Backing 'Frogs of Spring' | True | By Louis Calta | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-zealand-chief-to-come-here.html | New Zealand Chief to Come Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bronx-apartment-sold-property-on-east-158th-street-also-has-five.html | BRONX APARTMENT SOLD; Property on East 158th Street Also Has Five Garages | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/moscow-case-tied-to-georgian-purge-ryumin-exsecurity-aide-who.html | MOSCOW CASE TIED TO GEORGIAN PURGE; Ryumin, Ex-Security Aide Who Accused the Doctors, Is Also Linked to Plot in State | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/gruenther-weighs-choice-of-key-aides-new-supreme-commander-must.html | GRUENTHER WEIGHS CHOICE OF KEY AIDES; New Supreme Commander Must Name Staff Chief, as Well as Successor to Carney | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/widening-studies-of-business-seen-columbia-professor-of-history.html | WIDENING STUDIES OF BUSINESS SEEN; Columbia Professor of History Tells Petroleum Institute Field Has Been Ignored | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/high-japanese-red-seized.html | High Japanese Red Seized | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/flexible-price-props-desirable-dairy-advisory-group-declares.html | Flexible Price Props 'Desirable,' Dairy Advisory Group Declares; Industry Members Propose Consideration of Abandoning High Support System at End of This Marketing Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/amputation-error-costs-70000.html | Amputation Error Costs $70,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/court-is-derisive-of-banking-charge-satisfactory-relations-count.html | COURT IS DERISIVE OF BANKING CHARGE; ' Satisfactory Relations' Count, Says Medina at Trust Trial, 'Craziest I Ever Heard' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/grover-strunk.html | GROVER !. STRUNK | True | .lpecial to Tax Ngv YOR: Tms. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bohlen-reports-meeting.html | Bohlen Reports Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/reparations-to-israel-listed.html | Reparations to Israel Listed | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/antique-shop-offers-childsize-furniture.html | ANTIQUE SHOP OFFERS CHILD-SIZE FURNITURE | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hearns-rescinds-discharge-of-800-stores-act-on-court-order-that.html | HEARN'S RESCINDS DISCHARGE OF 800; Stores Act on Court Order That Also Directs Union to Cease Interference | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/scarsdale-lad-hurls-nohitter.html | Scarsdale Lad Hurls No-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/legion-post-honors-helicopter-pioneer.html | LEGION POST HONORS HELICOPTER PIONEER | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/farm-solutions-offered-head-of-ccc-would-rely-more-on-private.html | FARM SOLUTIONS OFFERED; Head of C.C.C. Would Rely More on Private Enterprise | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/senators-drop-peden.html | Senators Drop Peden | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/world-fund-hits-retention-quotas-exporters-should-be-allowed-to.html | WORLD FUND HITS RETENTION QUOTAS; Exporters Should Be Allowed to Spend All Their Earned Dollars or None, It Says WORLD FUND HITS RETENTION QUOTAS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/irene-selznick-to-speak.html | Irene Selznick to Speak | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/henderson-to-see-dulles.html | Henderson to See Dulles | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/halleck-for-government-study.html | Halleck for Government Study | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-steel-extras-up-today.html | U. S. Steel Extras Up Today | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/germans-oppose-nato-base.html | Germans Oppose NATO Base | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/young-elected-court-captain.html | Young Elected Court Captain | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/chiefs-korea-data-demanded-by-byrd-senator-asks-bradley-supply-all.html | CHIEFS' KOREA DATA DEMANDED BY BYRD; Senator Asks Bradley Supply All Memos Giving a Date for an End of the War | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/de-koning-quitting-as-l-i-labor-boss-1000ahouse-extortion-from.html | DE KONING QUITTING AS L. I: LABOR BOSS; \$1,000-a-House Extortion From Builders Reported in Inquiry Into A. F. L. Union's Acts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/fire-wrecks-church-st-stephens-blaze-at-passaic-overcomes-34.html | FIRE WRECKS CHURCH; St. Stephen's Blaze at Passaic Overcomes 34 Persons | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/certificates-of-necessity-granted-for-118346403-defense-plants-o-d.html | Certificates of Necessity Granted For \$118,346,403 Defense Plants; O. D. M. Allows Accelerated Amortization for Tax Purposes on 202 New Projects -Total Brought to \$16,059,832,000 \$118,346,403 GIVEN IN TAX WRITE-OFFS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/jets-hit-red-base-free-of-challenge-in-earlier-attack-two-migs-are.html | JETS HIT RED BASE FREE OF CHALLENGE; In Earlier Attack, Two MIG's Are Shot Down -- Ground Action Continues Light | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/state-aid-is-sent-to-cities.html | State Aid Is Sent to Cities | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/robin-hood-dell-plans-butterfly-opens-concert-season-on-june-22.html | ROBIN HOOD DELL PLANS; ' Butterfly' Opens Concert Season on June 22 -- Admission Free | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mr-clauson-reelected.html | MR. CLAUSON RE-ELECTED | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/parentteacher-group-grows.html | Parent-Teacher Group Grows | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/harry-f-endicott.html | HARRY F. ENDICOTT | True | Special to Nzw o1 TIMSS. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/fordham-routs-columbia-as-undefeated-hanrahan-hurls-4hitter-rams.html | Fordham Routs Columbia as Undefeated Hanrahan Hurls 4-Hitter; RAMS' STAR SCORES FOURTH VICTORY, 9-0 Hanrahan of Fordham Baffles Columbia -- Brooklyn Nine and Hofstra Triumph | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/apparel-concerns-merge.html | Apparel Concerns Merge | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/annual-exhibition-by-women-artists-display-opens-tomorrow-at.html | ANNUAL EXHIBITION BY WOMEN ARTISTS; Display Opens Tomorrow at Galleries of the National Academy -- Awards Listed | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/blast-rocks-arsenal-unit.html | Blast Rocks Arsenal Unit | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bavaria-bars-exisraelis-will-deport-those-entering-state-without.html | BAVARIA BARS EX-ISRAELIS; Will Deport Those Entering State Without Visas | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/grunewald-is-ill-hearing-delayed-mystery-man-says-he-cannot-recall.html | GRUNEWALD IS ILL; HEARING DELAYED; ' Mystery Man' Says He Cannot Recall Reason for Forming Trading Company in 1950 | True | By Jay Walzspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/text-of-u-n-proposal-to-korea-foe-on-unwilling-captives.html | Text of U. N. Proposal to Korea Foe on Unwilling Captives | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/the-pentagons-changes-new-demands-confront-the-services-proposed.html | The Pentagon's Changes; New Demands Confront the Services -Proposed Budget Cuts Pose Problem | True | By Hanson W. Baldwin | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/florida-urges-shrimpboat-pact.html | Florida Urges Shrimp-Boat Pact | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/offshore-oil-bill-sent-to-president-by-house-278116-chamber-backs-s.html | OFFSHORE OIL BILL SENT TO PRESIDENT BY HOUSE, 278-116; Chamber Backs States' Claims -- Also Acts to Assure U. S. Control of Outer Shelf NEW PLAN GOES TO SENATE Celler Doubts It Will Concur on Federal Development -Others Cite Taft Pledge OFFSHORE OIL BILL SENT TO PRESIDENT | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/joining-lord-and-taylor.html | Joining Lord and Taylor | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/k-l-m-stepping-up-service.html | K. L. M. Stepping Up Service | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-enforcing-ban-on-bread-softener-food-commissioner-announces.html | U. S. ENFORCING BAN ON BREAD SOFTENER; Food Commissioner Announces Action After Having Won One Year of Litigation INVESTIGATIONS STILL ON Company Stands By Its Widely Used Product That Smooths and Softens the Loaf | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/thrift-deposits-gain-75848000-in-state.html | THRIFT DEPOSITS GAIN $75,848,000 IN STATE | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/prices-in-futures-of-oils-decrease-commodity-markets-move-up-in-tin.html | PRICES IN FUTURES OF OILS DECREASE; Commodity Markets Move Up in Tin, Zinc, Coffee and Wool -- Sugar Closes Irregular | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/staff-of-experts-plays-major-role-in-tax-bills-written-by-congress.html | Staff of Experts Plays Major Role in Tax Bills Written by Congress; Nonpolitical Group, Headed by Colin Stam, Is Often Called Right Arm and Voice of Committees Dealing With Revenue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/formula-offered-in-racing-boycott-california-turf-board-to-try-to.html | FORMULA OFFERED IN RACING BOYCOTT; California Turf Board to Try to Settle Deadlock Today in Hollywood Park Hearing | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/benson-to-address-cotton-men.html | Benson to Address Cotton Men | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/water-conference-today-zurmuhlen-and-huie-to-speak-at-manhattan.html | WATER CONFERENCE TODAY; Zurmuhlen and Huie to Speak at Manhattan College Session | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/army-cuts-draft-deeply-calls-only-23000-in-july.html | Army Cuts Draft Deeply, Calls Only 23,000 in July | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/to-head-epilepsy-group-carl-marks-financier-named-by-new.html | TO HEAD EPILEPSY GROUP; Carl Marks, Financier, Named by New Association Here | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/son-to-mrs-marion-e-hode.html | Son to Mrs. Marion E. Hode$ | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/brief-ford-strike-ends.html | Brief Ford Strike Ends | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sharp-drop-shown-by-cerro-de-pasco-lower-lead-and-zinc-prices.html | SHARP DROP SHOWN BY CERRO DE PASCO; Lower Lead and Zinc Prices Blamed for 90% Decrease in First-Quarter Profit | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hudson-tube-service-normal.html | Hudson Tube Service Normal | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/utility-elevates-officer.html | Utility Elevates Officer | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | A. W. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/nehru-takes-stand-on-burma.html | Nehru Takes Stand on Burma | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sunray-seeks-capital-negotiating-for-the-financing-of-coking-unit.html | SUNRAY SEEKS CAPITAL; Negotiating for the Financing of Coking Unit and Pipeline | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/g-o-p-is-dispute-on-kings-districts-williamson-and-crews-argue.html | G. O. P. IS DISPUTE ON KINGS DISTRICTS; Williamson and Crews Argue Change in State Senatorial Lines for Brooklyn | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dutch-jet-crashes-in-germany.html | Dutch Jet Crashes in Germany | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cold-and-14hit-milwaukee-attack-put-111-chill-on-polo-grounders.html | Cold and 14-Hit Milwaukee Attack Put 11-1 Chill on Polo Grounders; Braves Sweep Series Against Giants and Take 2d Place on Percentage Points | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/no-movie-directors-chosen-us-aide-says.html | NO MOVIE DIRECTORS CHOSEN, U.S. AIDE SAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/greenwich-gop-elects-tuthill.html | Greenwich G.O.P. Elects Tuthill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/world-in-the-rough-adds-to-presidents-golf-woes.html | World in the Rough Adds To President's Golf Woes | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bernard-landino.html | BERNARD LANDINO | True | Stcfal to 1 o Tnzss. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/nora-kaye-dances-in-illuminations-ashton-ballet-and-balanchine.html | NORA KAYE DANCES IN 'ILLUMINATIONS'; Ashton Ballet and Balanchine 'Metamorphoses' Given First Time in Season at Center | True | By John Martin | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/design-school-to-show-work.html | Design School to Show Work | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/expert-analyzes-arms-budget-cuts-baldwin-tells-teachers-policy.html | EXPERT ANALYZES ARMS BUDGET CUTS; Baldwin Tells Teachers Policy Change May Let Russia 'Start to Forge Ahead' | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hamden-holds-putcall-post.html | Hamden Holds Put-Call Post | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-plywood-sets-sales-high.html | U. S. Plywood Sets Sales High | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/police-search-out-reds-on-the-force-monaghan-says-two-or-three.html | POLICE SEARCH OUT REDS ON THE FORCE; Monaghan Says 'Two or Three Members of Department' Are Being Investigated | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/steel-pool-head-coming-here.html | Steel Pool Head Coming Here | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/west-to-set-plans-for-austria-talks-u-s-british-and-french-aides.html | WEST TO SET PLANS FOR AUSTRIA TALKS; U. S., British and French Aides Will Frame Policy in London Before Meeting Russians | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/nicholas-j-pausback.html | NICHOLAS J. PAUSBACK | True | Special to Tlnl NW YOK T[lr,.% | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/quito-editors-win-one-point.html | Quito Editors Win One Point | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/clairton-coke-oven-back-in-use.html | Clairton Coke Oven Back in Use | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/adjustments-in-labor-field-delayed-by-administration-no-stand-yet.html | Adjustments in Labor Field Delayed by Administration; No Stand Yet Taken on Taft Act Changes -- Key Posts Unfilled | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/business-picture-to-be-topic.html | Business Picture to Be Topic | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lloyd-otto-magai.html | LLOYD OTTO MAGAI | True | Special to THr NZw YOR TLr. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/radar-observers-sought-air-force-cuts-requirements-to-meet-critical.html | RADAR OBSERVERS SOUGHT; Air Force Cuts Requirements to Meet Critical Needs | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/new-bureau-set-up-by-credit-exchange.html | NEW BUREAU SET UP BY CREDIT EXCHANGE | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/plane-kills-5-horses-navy-drone-target-craft-falls-into-california.html | PLANE KILLS 5 HORSES; Navy Drone Target Craft Falls Into California Racing Stable | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/egypt-and-britain-exchange-charges-on-suez-incidents-egypt-and.html | Egypt and Britain Exchange Charges on Suez Incidents; EGYPT AND BRITAIN EXCHANGE CHARGES | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/-unfit-wheat-export-is-linked-to-officials.html | ' UNFIT' WHEAT EXPORT IS LINKED TO OFFICIALS | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/harvard-scholarships-aid-unions-special-to-the-new-york-times.html | Harvard Scholarships Aid Unions; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/o-s-c-suspends-indore-mines.html | O. S. C. Suspends Indore Mines | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/house-slowed-up-in-budget-cutting-committee-reports-it-can-trim.html | HOUSE SLOWED UP IN BUDGET CUTTING; Committee Reports It Can Trim Funds for Treasury and Post Office Only 3.5 Per Cent | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/strike-closes-rome-opera.html | Strike Closes Rome Opera | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mrs-mesta-is-granted-a-visa-to-visit-moscow.html | Mrs. Mesta Is Granted A Visa to Visit Moscow | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/martin-j-kelly.html | MARTIN J. KELLY | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/stachel-loses-appeal-communist-will-be-deported-when-sentence-is.html | STACHEL LOSES APPEAL; Communist Will Be Deported When Sentence Is Over | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/statehood-session-today.html | Statehood Session Today | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/tax-law-overhaul-is-slated-by-reed-hearings-will-begin-june-16-and.html | TAX LAW OVERHAUL IS SLATED BY REED; Hearings Will Begin June 16 and Cover 40 Items, Including Easing of Exemption Rules TAX LAW OVERHAUL IS SLATED BY REED | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/brothers-in-british-golf-final.html | Brothers in British Golf Final | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-mackie-wins-on-draw-with-79-earns-low-gross-prize-after-tie.html | MISS MACKIE WINS ON DRAW WITH 79; Earns Low Gross Prize After Tie With Mrs. Torgerson on Piping Rock Links | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/insurance-rights-planned.html | Insurance 'Rights' Planned | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/kansas-city-takes-bids-on-bond-issue-halsey-stuartlehman-group.html | KANSAS CITY TAKES BIDS ON BOND ISSUE; Halsey, Stuart-Lehman Group Reoffers Water Revenues Subject to Award | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/utility-borrowing-authorized.html | Utility Borrowing Authorized | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/myer-blitz.html | MYER BLITZ | True | Special to THE IW YORK TrMF. g | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/britons-still-argue-over-u-s-mig-bribe.html | BRITONS STILL ARGUE OVER U. S. MIG 'BRIBE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/george-h-burdick.html | GEORGE H. BURDICK | True | | 1981-05-15 | RE0000093723 | B00000414768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/more-tv-football-seen-this-season-college-professional-teams-get.html | MORE TV FOOTBALL SEEN THIS SEASON; College, Professional Teams Get Revised Schedules -N.F.L. to Play Saturdays | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mark-shields-63a-foltmlt-editor-retired-official-of-natural-gas.html | MARK SHIELDS, 63,A FOltM] lt EDITOR; Retired Official of Natural Gas[ / Association DiesHad Led I I W as h' rto n Tirlle_ sH e r a' dl | True | SDectal tn Tg Niger o/g Tt{gq. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/i-r-t-agent-held-up-bandit-gets-100-two-blocks-from-police.html | I. R. T. AGENT HELD UP; Bandit Gets $100 Two Blocks From Police Headquarters | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/parks-and-wife-to-do-play.html | Parks and Wife to Do Play | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/end-of-the-e-p-t.html | END OF THE E. P. T.? | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/prices-of-stocks-close-day-mixed-volume-broadens-somewhat-to.html | PRICES OF STOCKS CLOSE DAY MIXED; Volume Broadens Somewhat to 1,120,000 Shares From 1,080,000 on Tuesday AVERAGE SHOWS 0.67 DROP Of 1,093 Issues Traded, 463 Are Lower, 310 Higher and 320 End Unchanged | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/montenegrin-sets-record-on-suffolk-turf-course.html | Montenegrin Sets Record On Suffolk Turf Course | True | | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-14 | 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dr-james-b-purcell.html | DR. JAMES B. PURCELL | True | Special to Tl llh-V YOaK TZliES. | 1981-05-15 | RE0000093723 | B00000414768 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/television-in-review-adventure-presented-by-the-museum-of-natural.html | TELEVISION IN REVIEW;' 'Adventure,' Presented by the Museum of Natural History and C. B. S., Opens With Space Trip | True | By Jack Gould | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/transcript-of-president-eisenhowers-press-conference-on-domestic.html | Transcript of President Eisenhower's Press Conference on Domestic and Foreign Affairs | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | ' SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bridges-union-negotiating.html | Bridges Union Negotiating | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-backs-hawaii-asserts-bill-for-island-statehood-should-not.html | PRESIDENT BACKS HAWAII; Asserts Bill for Island Statehood Should Not Be Tied to Alaska | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-and-australia-in-tax-pact.html | U. S. and Australia in Tax Pact | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lieut-col-j-d-oleary.html | LIEUT. COL. J. D. O'LEARY | True | Special to THZ N;v Yo TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-lawrence-keefe.html | MRS, LAWRENCE KEEFE | True | Special to NL'V orc T--_ y. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/2-drown-in-harlem-river-girl-13-dies-in-vain-attempt-to-rescue-her.html | 2 DROWN IN HARLEM RIVER; Girl, 13, Dies in Vain Attempt to Rescue Her Brother, 9 | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/demand-for-bibles-reported-at-peak-90-of-worlds-population-now-has.html | DEMAND FOR BIBLES REPORTED AT PEAK; 90% of World's Population Now Has Scriptures in Native Tongues, Society Is Told | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rain-in-cincinnati-washes-away-giants-hopes-of-gaining-ground.html | Rain in Cincinnati Washes Away Giants' Hopes of Gaining Ground; Series Is Reduced to a Single Game Today, With Jansen Starting for Unhappy Polo Grounders Against Unhappier Redlegs | True | By John Drebinger | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/strike-at-oak-ridge-settled.html | Strike at Oak Ridge Settled | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/in-the-nation-the-political-education-of-secretary-humphrey.html | In the Nation; The Political Education of Secretary Humphrey | True | By Arthur Krock | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/quit-the-times-in-1948.html | Quit The Times in 1948 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ellin-bloomberg-to-wed-syracuse-u-graduate-engaged-to-william-l.html | ELLIN BLOOMBERG TO WED; Syracuse U. Graduate Engaged to William L. Kronthal | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/arms-aid-abroad-mapped-foreign-plants-get-big-orders-for.html | ARMS AID ABROAD MAPPED; Foreign Plants Get Big Orders for Distribution to Allies | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/katherine-a-towle-gets-medal.html | Katherine A. Towle Gets Medal | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/selkirk-toledo-manager.html | Selkirk Toledo Manager | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/leopold-thrill-slayer-loses-illinois-parole-plea.html | Leopold, 'Thrill Slayer,' Loses Illinois Parole Plea | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/steel-shipments-set-mark.html | Steel Shipments Set Mark | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/jadlowkertenor-appeared-at-met-singer-noted-for-wagnerian-roles.html | JADLOWKER..TENOR, APPEARED AT 'MET'; Singer Noted for Wagnerian Roles Succumbs in Israel With Company 1910-13' | True | Special, to TI BThv YORK 'ltr, s. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/slum-tour-brings-action-state-planning-to-prosecute-one-landlord.html | SLUM TOUR BRINGS ACTION; State Planning to Prosecute One Landlord for Overcharging | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/200-prize-for-organ-work.html | $200 Prize for Organ Work | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/frank-j-mdonough.html | FRANK J. M'DONOUGH | True | Seciat to TnF NEW YOK Tl.',Ir.'. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/girls-essay-wins-award.html | Girl's Essay Wins Award | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tito-wins-macedonians-to-regime-by-moves-to-improve-way-of-life.html | Tito Wins Macedonians to Regime By Moves to Improve Way of Life; Heavy Spending and Political Rewards Pull People From Cominform Propaganda | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/british-chagrined-by-attitude-in-u-s-lack-of-a-quick-acceptance-of.html | BRITISH CHAGRINED BY ATTITUDE IN U. S.; Lack of a Quick Acceptance of Churchill's Parley Plan Declared Disappointing | True | By Raymond Daniell | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/house-approves-bill-to-expand-reserve.html | HOUSE APPROVES BILL TO EXPAND RESERVE | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/record-fire-loss-in-52-discounted-underwriters-cite-116-rise-to.html | RECORD FIRE LOSS IN '52 DISCOUNTED; Underwriters Cite 11.6% Rise to $815,134,000 but See It Not as Dark as It Seems | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/press-club-fund-grows-memorial-center-for-overseas-group-seen.html | PRESS CLUB FUND GROWS; Memorial Center for Overseas Group Seen Assured in Fall | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-turns-down-city-plea-to-ease-transit-act-now-dewey-aides-tell.html | STATE TURNS DOWN CITY PLEA TO EASE TRANSIT ACT NOW; Dewey Aides Tell Mayor and Controller Changes Should Depend on Experience | True | By Leonard Ingalls | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lakes-tonnage-a-record-april-total-for-iron-ore-coal-and-grain.html | LAKES TONNAGE A RECORD; April Total for Iron Ore, Coal and Grain Topped 1949 Mark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/walkout-at-six-breweries-in-milwaukee-dries-up-beer-that-made-the.html | Walkout at Six Breweries in Milwaukee Dries Up Beer That Made the City Famous | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/named-sales-manager-of-knox-hats-for-women.html | Named Sales Manager Of Knox Hats for Women | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bonds-and-shares-on-london-market-issues-of-british-government-only.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Only Really Firm Section as Other Groups Ease | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/screen-publicists-ball-tonight.html | Screen Publicists Ball Tonight | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/solomon-60ldmt-noted-zionististidies-headofchicago-synagogue-29-years.html | ! SOLOMON 60LDM,.t NOTED: ZIONIS.T,i:DIES'; Head:ofChicago Synagogue 29 Years, Z, O. A.'s Ex-'L'eader-, Helped Ca use .(f.ls. rael .:·-. ·, | True | Special io T Nsw' Yo] Trr.s. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/general-life-plans-connecticut-office.html | GENERAL LIFE PLANS CONNECTICUT OFFICE | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/patricia-sherwin-a-a-cooper-to-wed-katonah-girl-who-studied-at.html | PATRICIA SHERWIN, A. A. COOPER TO WED; Katonah Girl Who Studied at Sarah Lawrence Betrothed to '50 Williams Graduate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/league-of-women-voters-of-state-elect-officers.html | League of Women Voters Of State Elect Officers | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bronx-expressway-route-approved-to-demagogue-blackmail-cries.html | Bronx Expressway Route Approved To 'Demagogue,' 'Blackmail' Cries; Present Views at Hearing on Cross Bronx Expressway | True | By Charles G. Bennett | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mccarthy-likened-to-judas.html | McCarthy Likened to Judas | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/paul-a-kue-hnert.html | PAUL A. KUE. HNERT | True | Special to THE NEW YOEK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/red-sox-overcome-indians-by-54-on-piersalls-single-in-eleventh-blow.html | Red Sox Overcome Indians by 5-4 On Piersall's Single in Eleventh; Blow Sends Lepcio Home From Second, Gains Victory for Kinder in Relief Role | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/misses-hart-fry-gain-semifinals-win-easily-in-english-singles-italy.html | MISSES HART, FRY GAIN SEMI-FINALS; Win Easily in English Singles -- Italy, Denmark, Belgium Lead Cup Tennis Series | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/astor-heirs-sell-midtown-housing-henry-goelet-heads-syndicate.html | ASTOR HEIRS SELL MIDTOWN HOUSING; Henry Goelet Heads Syndicate Investing in Apartments on W. 53d St. -- Other City Deals | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/named-by-republic-steel-to-be-assistant-president.html | Named by Republic Steel To Be Assistant President | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/this-wont-wait.html | THIS WON'T WAIT | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/doctor-in-baby-case-cleared.html | Doctor in Baby Case Cleared | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/maxievi-n-e.html | MAX--IEVI N E- | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/perjury-inquiry-planned-tobey-cites-conflicts-in-evidence-of-kenney.html | PERJURY INQUIRY PLANNED; Tobey Cites Conflicts in Evidence of Kenney and Ryan | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/kijn1yoshi-is-dead-prominent-artisti-japaneseborn-painter59who-came.html | KIJN1YOSHI IS DEAD; PROMINENT ARTISTI; Japanese-Born Painter,59,Who Came to U. S. it. 1906, Earned Many Honors for Work | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/wedding-on-may-23-for-miss-kennedy-daughter-of-former-envoy-to.html | WEDDING ON MAY 23 FOR MISS KENNEDY; Daughter of Former Envoy to Britain Will Be Bride Here of Robert S. Shriver Jr. | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/witness-at-tax-inquiry-says-he-paid-grunewald-50000-paid-grunewald.html | Witness at Tax Inquiry Says He Paid Grunewald \$50,000; PAID GRUNEWALD, TAX WITNESS SAYS | | By Clayton Knowles | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/aging-sparrow-with-bags-under-its-eyes-nests-for-tenth-year-in.html | Aging Sparrow With Bags Under Its Eyes Nests for Tenth Year in Bronx Flower Pot | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/miss-c-b-caulkins-becomes-engaged-student-at-sarah-lawrence-fiancee.html | MISS C. B. CAULKINS BECOMES ENGAGED; Student at Sarah Lawrence Fiancee of MacVicker Snow, Harvard Law Alumnus | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/drill-hits-wire-worker-dies.html | Drill Hits Wire, Worker Dies | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bingham-urges-a-new-type-of-subway-cars-with-a-life-expectancy-of.html | Bingham Urges a New Type of Subway Cars With a Life Expectancy of Only 20 Years | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/carlin-hinted-as-newark-mayor.html | Carlin Hinted as Newark Mayor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | .peolal to TI4 Nw No:. TIMr. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-14-no-title-government-to-aid-surplus-job-areas.html | Article 14 -- No Title; GOVERNMENT TO AID SURPLUS JOB AREAS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/trenton-tv-hearing-june-15.html | Trenton TV Hearing June 15 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rosemary-m-jenkins-to-be-bride-in-august.html | ROSEMARY M. JENKINS TO BE BRIDE IN AUGUST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/liverpool-halts-irish-eleven-40-liddell-stars-with-2-goals-10072-at.html | LIVERPOOL HALTS IRISH ELEVEN, 4-0; Liddell Stars With 2 Goals -10,072 at Ebbets Field See Soccer Tours Start | True | By Frank M. Blunk | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/norge-to-continue-gas-range.html | Norge to Continue Gas Range | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/france-tops-wales-in-soccer.html | France Tops Wales in Soccer | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/german-reds-purge-3-officials.html | German Reds Purge 3 Officials | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ford-named-head-of-freedom-drive-heritage-foundation-which-is.html | FORD NAMED HEAD OF FREEDOM DRIVE; Heritage Foundation, Which Is Taking Over Crusade, Wins Eisenhower's Praise | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/george-l-habbert.html | GEORGE L. HABBERT | True | Special tO T NtTv YO; TTM | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/william-t-burke.html | WILLIAM T. BURKE | True | Special to TRI Nw Yore,; Tl.l. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/adenauer-hopeful-on-shift-in-soviet-says-he-looks-to-day-moscow.html | ADENAUER HOPEFUL ON SHIFT IN SOVIET; Says He Looks to Day Moscow Sees Prosperity in 'Honest Policy of Adjustment' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/queen-dolls-to-go-on-view.html | Queen Dolls to Go on View | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tunisia-issue-pressed-asianafrican-bloc-is-to-meet-monday-to-study.html | TUNISIA ISSUE PRESSED; Asian-African Bloc Is to Meet Monday to Study Protest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ecker-sees-interest-returning-to-normal.html | ECKER SEES INTEREST RETURNING TO NORMAL | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/1000-at-zeltner-rites-city-officials-silurians-pay-respects-to.html | 1,000 AT ZELTNER RITES; City Officials, Silurians Pay Respects to Ex-Alderman | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/airman-denies-he-was-red-but-heacock-tells-house-unit-of-tie-to.html | AIRMAN DENIES HE WAS RED; But Heacock Tells House Unit of Tie to Communist Group | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/formosa-protests-u-n-prisoner-plan.html | FORMOSA PROTESTS U. N. PRISONER PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/president-backs-u-s-on-shelf-oil-asserts-states-have-no-claim-to.html | PRESIDENT BACKS U. S. ON 'SHELF' OIL; Asserts States Have No Claim to Submerged Land Beyond Historic Boundaries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/10-gain-in-sales-of-diamonds-seen-importer-says-retail-volume-for.html | 10% GAIN IN SALES OF DIAMONDS SEEN; Importer Says Retail Volume for Fall Will Offset 5% Lag by Stores This Season | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/lions-settle-in-airport-malamala-in-pretoria-warns-pilots-of-risk.html | LIONS SETTLE IN AIRPORT; Mala-Mala in Pretoria Warns Pilots of Risk in Landing | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/artists-favorites-show-at-aca-gallery-season-review-on-exhibition-.html | ' Artist's Favorites' Show at ACA Gallery; Season Review on Exhibition at the AFI | True | S. P. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/puff-trial-nears-end-u-s-asks-death-sentence-for-robber-who-slew.html | PUFF TRIAL NEARS END; U. S. Asks Death Sentence for Robber Who Slew F.B.I. Man | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/cotton-futures-up-1117-points-here-new-orleans-brokers-buyers-late.html | COTTON FUTURES UP 11-17 POINTS HERE; New Orleans Brokers Buyers Late in Day -- Certificated Stocks Sets New High | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hospital-volunteers-receive-fund-awards.html | HOSPITAL VOLUNTEERS RECEIVE FUND AWARDS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/two-apartments-sold-in-brooklyn-16family-buildings-on-moore-street.html | TWO APARTMENTS SOLD IN BROOKLYN; 16-Family Buildings on Moore Street Involved -- Houses in Other Borough Trading | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/dn-n-r-gnanl-roNil-got-oc-isr-7-a-____-i-consultant-at-the-lawrence.html | Dn. n. R. GnAnl,'roN'il Got, oc, Is'r, 7; .A____ I Consultant at the Lawrence Hospital, Bronxville, Di.es-Headed Cancer Group | True | Sllectal to ttlw YOK. Tuas. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/scientists-act-to-save-old-forest-as-living-laboratory-in-jersey.html | Scientists Act to Save Old Forest As 'Living Laboratory' in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-ward-denison.html | MRS. WARD DENISON | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/janet-h-scott-to-be-married.html | Janet H. Scott to Be Married | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/pacific-security-meeting-ends.html | Pacific Security Meeting Ends | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/21-lands-sign-rights-pact.html | 21 Lands Sign Rights Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/merlo-del-bello-win.html | Merlo, Del Bello Win | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/reassurance-on-aleman-mexico-says-iron-curtain-visit-by-expresident.html | REASSURANCE ON ALEMAN; Mexico Says Iron Curtain Visit by Ex-President Is Private | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/berserk-man-killed-in-subway-station.html | BERSERK MAN KILLED IN SUBWAY STATION | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/commodities-index-shows-a-slight-rise.html | COMMODITIES INDEX SHOWS A SLIGHT RISE | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-to-end-tenure-on-12500-positions-eisenhower-aim-is-described-as.html | U. S. TO END TENURE ON 12,500 POSITIONS; Eisenhower Aim Is Described as Obtaining Loyal Aides for Top Agency Officials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/controls-debate-curbed-senate-limits-time-for-action-tuesday-on.html | CONTROLS DEBATE CURBED; Senate Limits Time for Action Tuesday on Stand-By Power | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lemmon-is-signed-for-columbia-role-stage-and-tv-actor-will-play.html | LEMMON IS SIGNED FOR COLUMBIA ROLE; Stage and TV Actor Will Play Opposite Judy Holliday in 'A Name for Herself' | True | By Thomas M. Pryor | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/1654-win-state-college-scholarships.html | 1,654 Win State College Scholarships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/recount-of-jersey-city-vote-fails-to-break-kenny-control-of-board.html | Recount of Jersey City Vote Fails To Break Kenny Control of Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/fullscale-chrome-output-due.html | Full-Scale Chrome Output Due | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/millions-tried-in-china-more-than-6000000-hearings-held-in-1952.html | MILLIONS TRIED IN CHINA; More Than 6,000,000 Hearings Held in 1952, Agency Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/seamens-soccer-semifinal-set.html | Seamen's Soccer Semifinal Set | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/adenauer-quits-paris-without-saar-accord.html | ADENAUER QUITS PARIS WITHOUT SAAR ACCORD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/north-korean.html | North Korean | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/red-cross-in-appeal-for-apositive-blood.html | RED CROSS IN APPEAL FOR A-POSITIVE BLOOD | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ban-on-vincent-pension-asked.html | Ban on Vincent Pension Asked | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-speed-record-claimed.html | New Speed Record Claimed | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/red-forces-beaten-by-turkish-troops-chinese-foe-throws-2000-men.html | RED FORCES BEATEN BY TURKISH TROOPS; Chinese Foe Throws 2,000 Men Into West Korean Attacks -- Sabres Down 3 MIG's | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/board-asks-report-on-parking-meters.html | BOARD ASKS REPORT ON PARKING METERS | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/beers-cost.html | Beers -- Cost | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/cool-atmosphere-marks-new-house-frosty-colors-enhance-mood-of-a.html | COOL ATMOSPHERE MARKS NEW HOUSE; Frosty Colors Enhance Mood of a Six-Room, Five-Level Model at Westbury, L. I. | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/purchase-to-lift-sales-westinghouse-air-brake-looks-for.html | PURCHASE TO LIFT SALES; Westinghouse Air Brake Looks for $40,000,000-a-Year Rise | True |  | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/gowanus-channel-group-off-today-for-capitol-to-ask-dredging-funds.html | Gowanus Channel Group Off Today For Capitol to Ask Dredging Funds; Brooklyn Delegation Will Cite Tie-Ups That Occur Because Ships Must Wait for Tide Congress Has Approved Project | True |  | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bach-groups-schedule-will-present-four-concerts-here-next-season-3.html | BACH GROUP'S SCHEDULE; Will Present Four Concerts Here Next Season, 3 at Town Hall | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/harvesters-sales-set-halfyear-high-rise-to-674700000-for-six-months.html | HARVESTER'S SALES SET HALF-YEAR HIGH; Rise to $674,700,000 for Six Months to April 30 on 46% Gain in Defense Volume | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/d-a-wilson-lawyer-and-pelham-mayor.html | D. A. WILSON, LAWYER AND PELHAM MAYOR | True | specialt to the new yor time | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dr-arthur-bright-jr.html | DR. ARTHUR BRIGHT JR. | | Succi.I t THE NEW t'OuK TIME5. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/school-patrolman-hero-leaves-post-on-madison-ave-to-catch-burglary.html | SCHOOL PATROLMAN HERO; Leaves Post on Madison Ave. to Catch Burglary Suspect | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/romulo-will-seek-top-filipino-office-resigns-his-posts-here-to-run.html | ROMULO WILL SEEK TOP FILIPINO OFFICE; Resigns His Posts Here to Run Against President Quirino for Liberal Nomination | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/herald-tribune-elects-w-e-robinson-named-publisher-whitelaw-reid-is.html | HERALD TRIBUNE ELECTS; W. E. Robinson Named Publisher -- Whitelaw Reid Is President | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/shirley-temple-pays-a-call-on-president.html | Shirley Temple Pays a Call on President | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/c-a-b-drops-air-fare-inquiry.html | C. A. B. Drops Air Fare Inquiry | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/son-to-mrs-john-s-sandifer-jr.html | Son to Mrs. John S. Sandifer Jr. | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/impellitteri-bids-for-flynn-backing-in-bronx-address-mayor-sings.html | IMPELLITTERI BIDS FOR FLYNN BACKING; In Bronx Address Mayor Sings Praises of Leader and Is Critical of Fusionists | | By James A. Hagerty | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/trinity-marks-anniversary.html | Trinity Marks Anniversary | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/issues-oversubscribed.html | ISSUES OVERSUBSCRIBED | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/berkshire-opens-center-on-july-5-11th-session-in-tanglewood-will.html | BERKSHIRE OPENS CENTER ON JULY 5; 11th Session in Tanglewood Will Feature Enlargement of Chamber Music Unit | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/chemists-meet-today-rensselaer-polytechnic-to-hold-twoday.html | CHEMISTS MEET TODAY; Rensselaer Polytechnic to Hold Two-Day Convocation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/two-editors-balk-inquiry-on-reds-national-guardian-executives-clash.html | TWO EDITORS BALK INQUIRY ON REDS; National Guardian Executives Clash With McCarthy Unit - Contempt Action Implied | | By C. P. Trussell | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/freight-loadings-show-gain-of-63-volume-of-765411-is-45552-more.html | FREIGHT LOADINGS SHOW GAIN OF 6.3%; Volume of 765,411 Is 45,552 More Than Last Year and 16,088 Above Week Before | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/students-give-fashion-show.html | Students Give Fashion Show | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/eisenhower-is-firm-would-take-reasonable-chance-on-peace-talk-if.html | EISENHOWER IS FIRM; Would Take Reasonable Chance on Peace Talk if Russia Is Sincere | True | By Anthony Leviero | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/marciano-31-favorite-over-walcott-in-world-heavyweight-contest.html | Marciano 3-1 Favorite Over Walcott in World Heavyweight Contest Tonight; AGE AND HARD RIGHT ON CHAMPION'S SIDE | True | By Joseph C. Nichols | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/convention-here-begins-for-skiers-merrill-named-to-coach-u-s.html | CONVENTION HERE BEGINS FOR SKIERS; Merrill Named to Coach U. S. Cross-Country and Jumping Team in Swedish Meet | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/wood-field-and-stream-cape-cod-angler-takes-first-striped-bass-of.html | Wood, Field and Stream; Cape Cod Angler Takes First Striped Bass of Season Near Race Point Light | True | By Raymond R. Camp | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-system-set-on-steel-output-n-p-a-issues-plan-to-provide.html | NEW SYSTEM SET ON STEEL OUTPUT; N. P. A. Issues Plan to Provide Adequate Defense Supplies on Month-to-Month Basis | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/antitammany-club-formed.html | Anti-Tammany Club Formed | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/campbell-headed-for-penn-state.html | Campbell Headed for Penn State | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/transit-authority-orders-fare-study-asks-engineers-to-estimate.html | TRANSIT AUTHORITY ORDERS FARE STUDY; Asks Engineers to Estimate Passenger Loss From Rises of Varying Amounts | True | By Leo Egan | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/negro-is-a-victor-in-atlanta-vote-defeats-white-school-board-member.html | NEGRO IS A VICTOR IN ATLANTA VOTE; Defeats White School Board Member, 22,259 to 13,936 -- Mayor Renominated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/belgians-gain-20-lead.html | Belgians Gain 2-0 Lead | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/metropolitan-club-has-sitdown-strike.html | METROPOLITAN CLUB HAS SITDOWN STRIKE | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/wilkinson-stops-roberts.html | Wilkinson Stops Roberts | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dutch-get-u-s-arms-contract.html | Dutch Get U. S. Arms Contract | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/producers-stocks-of-copper-dwindle-reach-lowest-point-since-50-as.html | PRODUCERS' STOCKS OF COPPER DWINDLE; Reach Lowest Point Since '50 as Shipments in April Set High for Year So Far | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/east-meadow-gets-new-home-colony.html | EAST MEADOW GETS NEW HOME COLONY | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/jersey-leadership-taken-by-meyner-only-public-will-be-boss-he-tells.html | JERSEY LEADERSHIP TAKEN BY MEYNER; Only Public Will Be Boss, He Tells Democrats -- Troust Lauds G.O.P. Platform | True | By George Cable Wright | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/soviet-press-notes-eisenhowers-views.html | SOVIET PRESS NOTES EISENHOWER'S VIEWS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/eisenhower-to-study-criticisms-of-unesco.html | EISENHOWER TO STUDY CRITICISMS OF UNESCO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/points-not-truce-stir-gis-in-korea-war-goes-on-despite-parleys-at.html | POINTS, NOT TRUCE, STIR G.I.'S IN KOREA; War Goes On Despite Parleys at Panmunjom -- Men Count Days Before Return Home | True | By Robert Alden | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/nyu-blanks-city-college-20-spoiling-neubergers-record-bid-beaver.html | N.Y.U. Blanks City College, 2-0, Spoiling Neuberger's Record Bid; Beaver Pitcher Is Beaten After Seven Loop Victories in Row -- Hofstra Nine Wins | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/simpson-bill-approved-lead-and-zinc-mining-industrial-said-to.html | Simpson Bill Approved; Lead and Zinc Mining Industrial Said to Support Legislation | True | OTTO HERRES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/paper-concerns-bankrupt.html | Paper Concerns Bankrupt | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/film-men-rebuke-state-department-directors-guild-calls-on-dulles-to.html | FILM MEN REBUKE STATE DEPARTMENT; Directors Guild Calls on Dulles to Clarify 'Repudiation' of Services for U. S. Agency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/philippine-railway-pact-court-must-approve-sale-to-give-bondholders.html | PHILIPPINE RAILWAY PACT; Court Must Approve Sale to Give Bondholders 25% Payment | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/gas-utility-steel-needs-off.html | Gas Utility Steel Needs Off | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/medina-questions-scope-of-charges-judge-wonders-at-inclusion-of.html | MEDINA QUESTIONS SCOPE OF CHARGES; Judge Wonders at Inclusion of Goldman, Sachs, Others as Anti-Trust Defendants | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/swiss-concern-wins-contract-for-equipment-for-atomic-plant-brown.html | Swiss Concern Wins Contract For Equipment for Atomic Plant; Brown Boveri Corp. to Supply $3,553,700 of Electrical Items for $1,200,000,000 Explosives Facility in Ohio | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/unsinkable-suits-shown-garments-keep-wearers-afloat-without.html | UNSINKABLE SUITS SHOWN; Garments Keep Wearers Afloat Without Mechanical Aids | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/fire-kills-authors-widow.html | Fire Kills Author's Widow | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-oil-find-in-venezuela.html | New Oil Find in Venezuela | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hoover-asks-support-of-u-n-child-program.html | HOOVER ASKS SUPPORT OF U. N. CHILD PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/joint-subversive-unit-urged.html | Joint Subversive Unit Urged | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/about-new-york-a-160pound-gift-cake-hurdles-british-trade-barrier.html | About New York; A 160-Pound Gift Cake Hurdles British Trade Barrier -- Robber Wangles Happy Holiday | True | By Meyer Berger | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/social-security-official-quits.html | Social Security Official Quits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/advance-in-stocks-widest-in-a-month-price-average-up-131-points-but.html | ADVANCE IN STOCKS WIDEST IN A MONTH; Price Average Up 1.31 Points but No Significant Increase in Volume Goes With It | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/us-fifth-of-korea-force-data-given-by-wadsworth-in-broadcast-from-u.html | U.S. FIFTH OF KOREA FORCE; Data Given by Wadsworth in Broadcast From U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/jansen-selects-5-for-13500-posts-assistant-superintendents-due-to.html | JANSEN SELECTS 5 FOR $13,500 POSTS; Assistant Superintendents Due to Be Approved June 4 Were Chosen From Among 30 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/accord-on-danube-reached-by-yugoslavia-and-rumania-joint.html | Accord on Danube Reached By Yugoslavia and Rumania; Joint Administration Set Up for Navigation in the Iron Gate Sector of the River | True | By Jack Raymond | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/business-loans-dip-93000000-in-week-211000000-drop-for-year.html | BUSINESS LOANS DIP $93,000,000 IN WEEK; $211,000,000 Drop for Year Reported by Reserve Bank for Member Institutions | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/skywriting-over-city.html | Skywriting Over City | True | ROBERT A. SMITH. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/daviselkins-drops-football.html | Davis-Elkins Drops Football | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ismay-in-turkey-for-talks.html | Ismay in Turkey for Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/japanese-tanker-off-to-iran.html | Japanese Tanker Off to Iran | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hospital-gifts-rise-but-deficit-remains.html | HOSPITAL GIFTS RISE BUT DEFICIT REMAINS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/white-coats-star-in-summer-styles.html | WHITE COATS STAR IN SUMMER STYLES | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/petem-schel-wiufacturer-t5-founder-of-newark-manicvre-instrument.html | PET..E..M!' SCHEL, WIUFACTURER, T5; Founder of Newark Manicvre Instrument Concern-Dies LaCross Was Trade Name | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/coal-mining-urged-by-assembly-line-parley-told-continuoustype.html | COAL MINING URGED BY 'ASSEMBLY LINE'; Parley Told Continuous-Type Machine Is the Answer for Industry to High Prices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/de-gasperi-favors-toplevel-parley-says-however-kremlin-must-prove.html | DE GASPERI FAVORS TOP-LEVEL PARLEY; Says, However, Kremlin Must Prove Its Good Intentions -- Calls for an Austrian Treaty | True | By Arnaldo Cortesi | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/events-of-interest-in-shipping-world-2-british-liners-launched.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 British Liners Launched -Ambrose Lightship Off Station, Getting a New Beacon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/for-bay-state-blue-law-study.html | For Bay State Blue Law Study | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/fry-play-opens-in-toronto.html | Fry Play Opens in Toronto | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/george-h-greb.html | GEORGE H. GREB | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bank-plans-dividend-crocker-first-national-board-proposes-1for3.html | BANK PLANS DIVIDEND; Crocker First National Board Proposes 1-for-3 Payment | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/alberta-oil-output-dips.html | Alberta Oil Output Dips | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/spread-of-radiation-laid-to-atomic-tests.html | SPREAD OF RADIATION LAID TO ATOMIC TESTS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/salmagundi-club-elects.html | Salmagundi Club Elects | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/fordham-takes-no-11.html | Fordham Takes No. 11 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/nancy-song-takes-rye-trot-division-20666-grand-circuit-fans-see.html | NANCY SONG TAKES RYE TROT DIVISION; 20,666 Grand Circuit Fans See Odds-On Royal Pastime Score in First Section | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/refuses-to-criticize-truman.html | Refuses to Criticize Truman | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/curb-filthy-books-womens-group-asks.html | CURB 'FILTHY' BOOKS, WOMEN'S GROUP ASKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-italian-liner-is-due-tomorrow-roma-in-which-crew-owns-stock.html | NEW ITALIAN LINER IS DUE TOMORROW; Roma, in Which Crew Owns Stock, Emphasizes Service for Tourist Passengers | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/met-dancers-wed-in-oklahoma.html | Met' Dancers Wed in Oklahoma | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/gets-plastic-welting-license.html | Gets Plastic Welting License | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/forgery-king-78-is-hauled-in-again-modest-willie-conklin-demurs-at.html | FORGERY 'KING,' 78, IS HAULED IN AGAIN; Modest Willie Conklin Demurs at Title and Also Charge He Stole a $27 Check | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/appointed-vice-president-of-n-y-central-system.html | Appointed Vice President Of N. Y. Central System | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/corporation-dividends-of-2542000000-are-45-above-same-four-months.html | Corporation Dividends of $2,542,000,000 Are 4.5% Above Same Four Months of '52 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/radio-alert-plan-going-into-effect-emergency-program-to-unify.html | RADIO 'ALERT' PLAN GOING INTO EFFECT; Emergency Program to Unify Broadcasts of All Standard Stations on Raid Warning | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/gop-loser-in-michigan-named-envoy-to-belgium.html | G.O.P. Loser in Michigan Named Envoy to Belgium | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/howe-hummel-due-next-season-teichmann-play-about-law-team-to-get.html | HOWE & HUMMEL' DUE NEXT SEASON; Teichmann Play About Law Team to Get Simultaneous Presentation in London | True | By Sam Zolotow | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/ukrainian-purged-in-1938-is-honored-petrovsky-lenin-friend-gets.html | UKRAINIAN PURGED IN 1938 IS HONORED; Petrovsky, Lenin Friend, Gets Decoration on 75th Birthday -- Link to Amnesty Seen | True | By Harry Schwartz | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/naomi-sima-betrothed-sweet-briar-alumna-will-be-wed-to-george.html | NAOMI SIRNA BETROTHED; Sweet Briar Alumna Will Be Wed to George Waldstein | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/general-defends-campaign-in-laos-vietminh-were-too-strong-to.html | GENERAL DEFENDS CAMPAIGN IN LAOS; Vietminh Were Too Strong to Challenge at Start, French Commander Declares | True | By Henry R. Lieberman | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/us-and-salvador-in-pact-will-sponsor-jointly-production-center-in.html | U.S. AND SALVADOR IN PACT; Will Sponsor Jointly Production Center in Latin Country | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/business-leader-heads-columbia-birthday-fund.html | Business Leader Heads Columbia Birthday Fund | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/teacher-to-quit-after-52-years.html | Teacher to Quit After 52 Years | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/the-continental-shelf.html | THE CONTINENTAL SHELF | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bomb-scare-at-station-grand-central-locker-searched-only-to-yield.html | BOMB SCARE AT STATION; Grand Central Locker Searched, Only to Yield Shaving Kit | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/music-quickening-child-personality-project-with-thirdgraders-shows.html | MUSIC QUICKENING CHILD PERSONALITY; Project With Third-Graders Shows Response Brightens Lives and School Work | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/senators-win-6th-in-row-shea-defeats-browns-by-21-surviving-threat.html | SENATORS WIN 6TH IN ROW; Shea Defeats Browns by 2-1, Surviving Threat in 9th | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/larsen-puts-out-likas-in-four-sets-on-coast.html | Larsen Puts Out Likas In Four Sets on Coast | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/baltimore-county-invites-bond-bids-may-27-is-set-as-offering-date.html | BALTIMORE COUNTY INVITES BOND BIDS; May 27 Is Set as Offering Date for $23,000,000 Issues -Other Activity in Field | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/harvard-disclaims-ncaas-tv-policy.html | HARVARD DISCLAIMS N.C.A.A.'S TV POLICY | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/prices-of-goods-soar-in-indochina-stores.html | PRICES OF GOODS SOAR IN INDO-CHINA STORES | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/17-power-plants-get-u-nkorea-approval.html | 17 POWER PLANTS GET U. N.-KOREA APPROVAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/congressional-investigators-responsibility-of-congress-seen-for.html | Congressional Investigators; Responsibility of Congress Seen for Type of Persons Making Inquiries | True | H. M. KALLEN. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/brownell-cleanup-troublesome.html | Brownell Cleanup Troublesome | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/archives/david-y-cooper-dies-north-carolina-industrialist-72-succumbs-in.html | DAVID Y. COOPER DIES; North Carolina Industrialist, 72, Succumbs in Henderson | True | Special t 'I'u Ng..v Non< Tl.xl. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/guatemala-voting-days-set.html | Guatemala Voting Days Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/deferment-curbs-studied-for-fathers-and-students.html | Deferment Curbs Studied For Fathers and Students | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/crauford-kent.html | CRAUFORD KENT | True | Soocial to Ni;' YORUC Tl(tt. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-lights-for-ambrose-ship.html | New Lights for Ambrose Ship | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/walks-dog-from-leash-in-car.html | Walks' Dog From Leash in Car | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/harrison-charges-foe-sent-prisoners-to-reform-camps-new-session-at.html | Harrison Charges Foe Sent Prisoners to Reform Camps; New Session at Panmunjom Fails to Bring Progress in Truce -- 2,000 Chinese Troops Repulsed by Turks in Korea Attack | True | By Lindesay Parrott | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bank-clearings-up-gain-38-over-1952-level-new-york-volume-rises-07.html | BANK CLEARINGS UP; Gain 3.8% Over 1952 Level -- New York Volume Rises 0.7% | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/joseph-d-mandel.html | JOSEPH D. MANDEL | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bankhead-exmaid-dies-mrs-evyleen-cronin-was-convicted-of-raising.html | BANKHEAD EX-MAID DIES; Mrs. Evyleen Cronin Was Convicted of Raising Actress' Checks | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/housing-program-advocated.html | Housing Program Advocated | True | WILLIAM LESCAZH. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/trading-inactive-for-commodities-cocoa-coffee-sugar-and-wool-close.html | TRADING INACTIVE FOR COMMODITIES; Cocoa, Coffee, Sugar and Wool Close Day Higher -- Potatoes and Soybean Oil Mixed | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/maybe-its-spring-fever-but-trainer-picks-summers-over-arcaro-for.html | Maybe It's Spring Fever, but Trainer Picks Summers Over Arcaro for Correspondent | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-chamber-hit-on-social-security-its-payasyougo-proposal-would.html | U. S. CHAMBER HIT ON SOCIAL SECURITY; Its 'Pay-as-You-Go' Proposal Would Scuttle Insurance System, Parley Hears | True | By Bess Furman | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-parks-back-public-power-plan-moses-is-supported-in-fight-to.html | STATE PARKS BACK PUBLIC POWER PLAN; Moses Is Supported in Fight to Keep Private Concerns Out of Niagara Development | True | By Joseph C. Ingraham | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/yugoslavia-soccer-victor.html | Yugoslavia Soccer Victor | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/erskine-is-routed-at-st-louis-8-to-3-3year-mastery-over-cards-ends.html | ERSKINE IS ROUTED AT ST. LOUIS, 8 TO 3; 3-Year Mastery Over Cards Ends for Dodger Hurler -Staley Wins 6-Hitter | True | By Roscoe McGowen | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/general-romulos-candidacy.html | GENERAL ROMULO'S CANDIDACY | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/miss-orcutt-cards-77-to-tie-for-first.html | MISS ORCUTT CARDS 77 TO TIE FOR FIRST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dispute-settled-in-coast-racing-hollywood-park-opening-set-tomorrow.html | DISPUTE SETTLED IN COAST RACING; Hollywood Park Opening Set Tomorrow as Agreement on Purse Money Is Reached | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-department-disappointed.html | State Department Disappointed | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-steers-clear-of-annualwage-dispute.html | President Steers Clear Of Annual-Wage Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/good-faith-comes-first.html | GOOD FAITH COMES FIRST | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/us-steel-co-replacing-foundry.html | U.S. Steel Co. Replacing Foundry | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hogan-leads-in-canvass-young-democrats-hear-report-on-mayoralty.html | HOGAN LEADS IN CANVASS; Young Democrats Hear Report on Mayoralty Preference | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/diesels-economy-shown-in-bus-test-petroleum-institute-sessions.html | DIESEL'S ECONOMY SHOWN IN BUS TEST; Petroleum Institute Sessions Close After Reports Made on Two-Year Operation | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/reserve-training-under-house-fire-inquiry-will-sift-complaints-that.html | RESERVE TRAINING UNDER HOUSE FIRE; Inquiry Will Sift Complaints That in Many Armed Units It Is 'Almost a Farce' | True | By Austin Stevens | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/glamorgan-beats-kent-scores-by-an-innings-32-runs-aussie-cricketers.html | GLAMORGAN BEATS KENT; Scores by an Innings, 32 Runs -- Aussie Cricketers Win | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/douglas-stresses-need-of-compact-with-asia.html | Douglas Stresses Need Of Compact With Asia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/captain-dean-flying-to-u-s.html | Captain Dean Flying to U. S. | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/imports-from-reds-67-millions-in-1952.html | IMPORTS FROM REDS 67 MILLIONS IN 1952 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tanker-off-to-rumania-wiima-leaves-malaya-with-finn-who-fled-french.html | TANKER OFF TO RUMANIA; Wiima Leaves Malaya With Finn Who Fled French Legion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/food-news-rhubarb-can-be-prepared-many-ways-recipes-for-bavarian.html | Food News: Rhubarb Can Be Prepared Many Ways; Recipes for Bavarian Pie and the Pie Shell, Relish and Pudding | True | By Ruth P. Casa-Emellos | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ad-man-elected-to-board-of-thompsonstarrett-co.html | Ad Man Elected to Board Of Thompson-Starrett Co. | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lecture-tonight-on-paul-claudel.html | Lecture Tonight on Paul Claudel | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-favors-congress-pay-rise.html | PRESIDENT FAVORS CONGRESS PAY RISE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/flights-to-hawaii-stepped-up.html | Flights to Hawaii Stepped Up | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/1700000-rents-in-state-have-risen-since-may-1.html | 1,700,000 Rents in State Have Risen Since May 1 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/gleaner-defers-dividend-action.html | Gleaner Defers Dividend Action | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/australia-to-call-bonds-dollar-balances-here-to-be-used-to-prepay.html | AUSTRALIA TO CALL BONDS; Dollar Balances Here to Be Used to Prepay $20,000,000 Issues | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/cinerama-to-open-in-chicago.html | Cinerama' to Open in Chicago | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/speiser-defeats-sabotin.html | Speiser Defeats Sabotin | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/to-fete-retiring-school-aide.html | To Fete Retiring School Aide | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/statuary-hall-has-fire-scare.html | Statuary Hall Has Fire Scare | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mens-wear-volume-eases.html | Men's Wear Volume Eases | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/3-join-press-institute-newspaper-executives-named-to-projects.html | 3 JOIN PRESS INSTITUTE; Newspaper Executives Named to Project's Advisory Board | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/connecticut-town-meets-the-senate-its-first-train-in-25-years.html | CONNECTICUT TOWN MEETS THE SENATE; Its First Train in 25 Years Brings to Legislators With a Political Purpose | True | By David Anderson | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/peril-in-the-middle-east.html | PERIL IN THE MIDDLE EAST | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/clark-equipment-elects-coal-executive-to-board.html | Clark Equipment Elects Coal Executive to Board | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/british-statements-moderate.html | British Statements Moderate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/nash-plans-production-cut.html | Nash Plans Production Cut | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/m-e-b-a-meets-next-week.html | M. E. B. A. Meets Next Week | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/presidents-1st-weekend-on-yacht-is-also-the-last.html | President's 1st Week-End On Yacht Is Also the Last | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tone-is-steadier-in-grain-futures-broader-buying-is-largely-to.html | TONE IS STEADIER IN GRAIN FUTURES; Broader Buying Is Largely to Cover Short Lines -- Rise in Soybeans Is 1/4 to 4 1/4c | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-reply-to-city-rejecting-plea-for-transit-act-change.html | State Reply to City Rejecting Plea for Transit Act Change | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/work-at-14-air-bases-killed-by-cutbacks.html | WORK AT 14 AIR BASES KILLED BY CUTBACKS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/gleason-perjurer-gets-3-12-to-7-years-judge-assails-exsanitation.html | GLEASON, PERJURER, GETS 3 1/2 TO 7 YEARS; Judge Assails Ex-Sanitation Official as 'Roadblock' in Fuel Oil Racket Inquiry | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dulles-may-have-plan.html | Dulles May Have Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/plywood-firm-sells-warehouse.html | Plywood Firm Sells Warehouse | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/strike-at-hearns-defies-injunction-walkout-begins-at-noon-over.html | STRIKE AT HEARN'S DEFIES INJUNCTION; Walkout Begins at Noon Over Starting of Self-Service and Cut in the Staff | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/9-killed-in-b29-crash-bomber-burns-in-a-nebraska-canyon-3-escape.html | 9 KILLED IN B-29 CRASH; Bomber Burns in a Nebraska Canyon -- 3 Escape | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/paint-and-varnish-group-chooses-new-president.html | Paint and Varnish Group Chooses New President | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/much-ado-about-nothing.html | MUCH ADO ABOUT NOTHING | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/korea-threatens-to-fight-alone.html | Korea Threatens to Fight Alone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/miss-judith-adams-married-in-chapel-wears-white-silk-organza-for.html | MISS JUDITH ADAMS MARRIED IN CHAPEL; Wears White Silk Organza for Wedding to Henry Smith at St. Bartholomew's | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-marks-are-seen-in-u-s-pulp-industry.html | NEW MARKS ARE SEEN IN U. S. PULP INDUSTRY | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/5-alleged-red-units-ask-delay-in-hearing.html | 5 ALLEGED RED UNITS ASK DELAY IN HEARING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hershkowitz-gains-final-andrews-reaches-title-round-with-u-s.html | HERSHKOWITZ GAINS FINAL; Andrews Reaches Title Round With U. S. Handball Defender | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/deadlock-in-truce-saddens-u-n-aides-some-delegates-still-hopeful-of.html | DEADLOCK IN TRUCE SADDENS U. N. AIDES; Some Delegates Still Hopeful of Compromise but Offer No Tangible Evidence | True | By Thomas J. Hamilton | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/deweys-motherinlaw-buried.html | Dewey's Mother-in-law Buried | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tax-cut-seen-offset-to-defense-rollback.html | TAX CUT SEEN OFFSET TO DEFENSE ROLLBACK | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/consuelo-morgan-wed-becomes-bride-of-ian-pringle-in-brick.html | CONSUELO MORGAN WED; Becomes Bride of Ian Pringle in Brick Presbyterian Church | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/stevenson-in-pakistan-parries-question-on-more-u-s-aid-to-southeast.html | STEVENSON IN PAKISTAN; Parries Question on More U. S. Aid to Southeast Asia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/travis-golf-medal-captured-by-lazard.html | TRAVIS GOLF MEDAL CAPTURED BY LAZARD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/greyhound-corp-gains-in-quarter-profit-of-1801175-compares-with.html | GREYHOUND CORP. GAINS IN QUARTER; Profit of $1,801,175 Compares With $1,361,788 a Year Ago -- Other Corporate Reports | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/william-e-doyle.html | WILLIAM E. DOYLE | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-files-an-appeal-in-lattimores-case.html | U. S. FILES AN APPEAL IN LATTIMORE'S CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/-public-power-here-to-stay-says-mckay-barring-shift-to-industry.html | ' Public Power Here to Stay,' Says McKay, Barring Shift to Industry; Government, Private Interest Must Work Side by Side in Field, He Declares -Explains Snake River Situation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/chicago-wins-75-with-two-in-ninth-lollar-hits-homer-off-sain-of.html | CHICAGO WINS, 7-5, WITH TWO IN NINTH; Lollar Hits Homer Off Sain of Yanks in White Sox' 4-Run 7th -- Bollweg Connects | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/israel-opens-railway-eleven-american-cities-honored-by-haderatel.html | ISRAEL OPENS RAILWAY; Eleven American Cities Honored by Hadera-Tel Aviv Line | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/devicenzo-victor-on-links.html | DeVicenzo Victor on Links | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/steel-union-shifts-2-officials.html | Steel Union Shifts 2 Officials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bronx-marine-believed-captive.html | Bronx Marine Believed Captive | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/sanford-hofstra-victor.html | Sanford Hofstra Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/the-visiting-nurse.html | The Visiting Nurse | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/prices-of-meats-same-as-week-ago-poultry-also-unchanged-but-eggs.html | PRICES OF MEATS SAME AS WEEK AGO; Poultry Also Unchanged, but Eggs and Fish Are Lower -- Cherries Here From Coast | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/paris-intervenes-in-shipping-strike-will-settle-tieup-by-decree-if.html | PARIS INTERVENES IN SHIPPING STRIKE; Will Settle Tie-Up by Decree if Necessary -- Hotels Also Suffer Day's Stoppage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/sports-of-the-times-the-rock-and-the-deacon.html | Sports of The Times; The Rock and the Deacon | True | By Arthur Daley | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/steel-talks-open-pay-rise-sought-company-to-hear-arguments-for-a.html | STEEL TALKS OPEN; PAY RISE SOUGHT; Company to Hear Arguments for a Guaranteed Annual Wage and Security Plan | True | By A. H. Raskin | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-malcolm-graham.html | MRS. MALCOLM GRAHAM | True | Special to Nzw YORK TrMzs. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/pagel-retains-net-title-beats-holmberg-to-win-school-tourney-third.html | PAGEL RETAINS NET TITLE; Beats Holmberg to Win School Tourney Third Year in Row | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rationing-feared-in-oil-import-curb-quota-also-would-lift-prices.html | RATIONING FEARED IN OIL IMPORT CURB; Quota Also Would Lift Prices, Distributors' Spokesman Tells House Committee | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/buy-american-act-urged-for-repeal-commerce-group-asks-action.html | BUY AMERICAN' ACT URGED FOR REPEAL; Commerce Group Asks Action Declaring Law Product of Depression in '30s | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-details-change-in-team-declares-wilson-wanted-new-joint.html | PRESIDENT DETAILS 'CHANGE IN TEAM'; Declares Wilson Wanted New Joint Chiefs -- Taft Says He Approved Choices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mt-st-michael-victor-hayes-track-team-bows-after-winning-6-years-in.html | MT. ST. MICHAEL VICTOR; Hayes Track Team Bows After Winning 6 Years in Row | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-data-on-crane-city-moves-to-reopen-case-of-reinstated-fireman.html | NEW DATA ON CRANE; City Moves to Reopen Case of Reinstated Fireman | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/9-join-machinery-group-importers-association-fosters-ethics-bans.html | 9 JOIN MACHINERY GROUP; Importers Association Fosters Ethics, Bans Deals With Foes | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/parkway-toll-collectors-held.html | Parkway Toll Collectors Held | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/52-in-u-s-receive-whitney-fund-aid-foundation-gives-100000-in.html | 52 IN U. S. RECEIVE WHITNEY FUND AID; Foundation Gives $100,000 in Opportunity Fellowships -- 8 From Area Are Recipients | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/store-sales-show-9-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9%GAIN IN NATION; Increase Reported for Week Compares With Year Ago -City's Figure Unchanged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/attorney-jailed-in-divorce-racket.html | Attorney Jailed in Divorce Racket | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lahore-martial-law-to-end.html | Lahore Martial Law to End | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/malan-aims-to-make-parliament-supreme.html | MALAN AIMS TO MAKE PARLIAMENT SUPREME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/six-named-to-board-jersey-jurist-appoints-public-members-for.html | SIX NAMED TO BOARD; Jersey Jurist Appoints Public Members for Prudential | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mexico-denies-aiding-illicit-drug-traffic.html | MEXICO DENIES AIDING ILLICIT DRUG TRAFFIC | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/oedipus-beats-his-boots-in-appleton-memorial-chase-at-belmont-1952.html | Oedipus Beats His Boots in Appleton Memorial Chase at Belmont; 1952 JUMPING KING LEADS ALL THE WAY | True | By Louis Effrat | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/2-dead-end-kids-divorced.html | 2 'Dead End Kids' Divorced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dulles-staff-change-set-harvard-professor-to-assume-post-of-policy.html | DULLES STAFF CHANGE SET; Harvard Professor to Assume Post of Policy Planning Chief | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/2-tell-of-illicit-pickets-n-l-r-b-hears-testimony-on-february.html | 2 TELL OF ILLICIT PICKETS; N. L. R. B. Hears Testimony on February Tugboat Strike | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/students-at-parsons-will-exhibit-designs.html | STUDENTS AT PARSONS WILL EXHIBIT DESIGNS | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/troop-transport-due-sunday.html | Troop Transport Due Sunday | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/braves-nip-pirates-and-tie-for-lead-win-by-32-scoring-twice-in-9th.html | BRAVES NIP PIRATES AND TIE FOR LEAD; Win by 3-2, Scoring Twice in 9th on Dittmer's Single, to Share First With Phils | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/reserve-bank-credit-is-up-388000000-money-in-circulation-drops.html | Reserve Bank Credit Is Up $388,000,000; Money in Circulation Drops $18,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/peronistas-accuse-49-more.html | Peronistas Accuse 49 More | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-luce-in-rome-after-tour-in-south.html | MRS. LUCE IN ROME AFTER TOUR IN SOUTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/exsoldier-is-fined-500-for-challenge-to-a-duel.html | Ex-Soldier Is Fined $500 For Challenge to a Duel | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/publisher-says-he-quit-reds.html | Publisher Says He Quit Reds | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/store-chain-borrows-7000000.html | Store Chain Borrows $7,000,000 | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/byrd-of-athletics-downs-tigers-53-helped-by-philleys-2run-homer-off.html | BYRD OF ATHLETICS DOWNS TIGERS, 5-3; Helped by Philley's 2-Run Homer Off Gray in First, He Gains 2d Victory | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/army-holds-aloof-in-colombia-split-although-it-opposes-regime-most.html | ARMY HOLDS ALOOF IN COLOMBIA SPLIT; Although It Opposes Regime, Most Observers Believe It Will Shun Political Role | True | By Sydney Gruson | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/davis-signs-with-rams.html | Davis Signs With Rams | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/city-ballet-gives-new-robbins-work-afternoon-of-a-faun-with-a.html | CITY BALLET GIVES NEW ROBBINS WORK; ' Afternoon of a Faun,' With a Change of Milieu, Receives Premiere Performance | True | By John Martin | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/a-soviet-opportunity.html | A SOVIET OPPORTUNITY | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dr-rudolph-altrocchi.html | DR. RUDOLPH ALTROCCHI | True | SPECIal to the new york times | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/city-budget-cuts-urged-at-hearing-council-finance-committee-is.html | CITY BUDGET CUTS URGED AT HEARING; Council Finance Committee Is Addressed by Spokesmen for Seven Organizations | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/whiting-joins-postal-council.html | Whiting Joins Postal Council | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rebel-betrays-comrades-french-planes-attack-position-revealed-by.html | REBEL BETRAYS COMRADES; French Planes Attack Position Revealed by Deserter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/e-c-dix-president-of-four-ohio-papers.html | E. C. DIX, PRESIDENT OF FOUR OHIO PAPERS | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/end-of-pier-shapeup-here-ordered-by-unions-council-leadership.html | End of Pier Shape-Up Here Ordered by Union's Council; Leadership Repudiates Locals in First Move to Comply With A. F. L. Clean-Up Edict -- New Hiring System Is Directed | True | By Stanley Levey | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/senators-angered-mccarthy-hits-comrade-attlee-briton-denies-any.html | SENATORS ANGERED; McCarthy Hits 'Comrade Attlee' -- Briton Denies Any Slur at U. S. | True | By William S. White | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/eisenhower-to-tell-budgettax-policy-in-speech-tuesday-later-address.html | EISENHOWER TO TELL BUDGET-TAX POLICY IN SPEECH TUESDAY; Later Address Set to Outline Administration's Domestic and Foreign Progress | True | By John D. Morris | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/wills-request-fulfilled-lteacher-who-died-last-sept-10-r-asked-for.html | WILL'S REQUEST FULFILLED; LTeacher Who Died Last Sept. 10; r Asked for Obituary Story Here, | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mendel-bids-adieu-to-cantata-group-chairman-of-princeton-music.html | MENDEL BIDS ADIEU TO CANTATA GROUP; Chairman of Princeton Music Department Leads Singers Last Time in Bach Mass | True | J. B. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/indiapakistan-talk-set-agenda-for-prime-ministers-conference-is.html | INDIA-PAKISTAN TALK SET; Agenda for Prime Ministers' Conference Is Approved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/new-nylon-carpeting-may-be-handcarved.html | NEW NYLON CARPETING MAY BE HAND-CARVED | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lehman-bill-aims-to-bar-labor-bias-taft-law-amendment-offered.html | LEHMAN BILL AIMS TO BAR LABOR BIAS; Taft Law Amendment Offered -- Senate Unit Puts Off Action on F. E. P. C. to January | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/douglas-takes-14point-lead-as-roundrobin-golf-starts-delaware-pros.html | Douglas Takes 14-Point Lead as Round-Robin Golf Starts; DELAWARE PROS 66 TIES COURSE MARK | True | By Lincoln A. Werden | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/nylon-sales-plan-announced.html | Nylon Sales Plan Announced | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/the-screen-in-review-rossinis-comic-cinderella-dressed-up-by.html | THE SCREEN IN REVIEW; Rossini's Comic 'Cinderella' Dressed Up by Italian Film Makers at the Little Carnegie | True | H. H. T. | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/faculty-oustings-urged-wedemeyer-would-dismiss-any-balking-loyalty.html | FACULTY OUSTINGS URGED; Wedemeyer Would Dismiss Any Balking Loyalty Inquiries | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tornado-deaths-now-112-last-victim-is-believed-found-search-ordered.html | TORNADO DEATHS NOW 112; Last Victim Is Believed Found -- Search Ordered Halted | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dorothy-mcguire-has-a-son.html | Dorothy McGuire Has a Son | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/pedestrians-rights.html | PEDESTRIANS' RIGHTS | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/venezuela-stresses-injury.html | Venezuela Stresses Injury | True | | 1981-05-15 | RE0000093724 | B00000414769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/east-zone-army-pushed-u-s-report-says-east-germans-glorify.html | EAST ZONE ARMY PUSHED; U. S. Report Says East Germans Glorify Militarism | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/edward-e-minor.html | EDWARD E. MINOR | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hazards-pictured-in-flights-of-jets-scientist-says-super-planes.html | HAZARDS PICTURED IN FLIGHTS OF JETS; Scientist Says Super Planes' 'Waves' Will Unroof Houses and Shatter Eardrums | True | | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/trombone-chant-heralds-return-of-bach-for-lehigh-valley-fete.html | Trombone Chant Heralds Return Of Bach for Lehigh Valley Fete | True | By Ross Parmenter | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-15 | 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/israel-requests-75000000-loan-as-dulles-and-stassen-end-visit.html | Israel Requests $75,000,000 Loan As Dulles and Stassen End Visit; ISRAEL REQUESTS $75,000,000 LOAN | True | By Dana Adams Schmidt | 1981-05-15 | RE0000093724 | B00000414769 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/spectacles-that-can-see-in-dark-shed-light-on-domestic-problems.html | Spectacles That Can See in Dark Shed Light on Domestic Problems; Will Avoid Disputes If Mate Wants to Read in Bed -- Government Employe Receives Patent for a Face-Lifting Hair Curler LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/arthur-h-gordon.html | ARTHUR H. GORDON | True | pLCJal to THE NW YORK TIES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/fourth-term-move-for-dewey-backed-young-republican-clubs-draft.html | FOURTH TERM MOVE FOR DEWEY BACKED; Young Republican Clubs Draft Resolution and Support Is Hinted by State Chairman | True | By Warren Weaver Jr.special to The New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/cio-keeps-tabs-on-eisenhower.html | C.I.O. Keeps Tabs on Eisenhower | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/catholic-apppeal-opens-tomorrow-brooklyn-diocese-is-seeking-750000.html | CATHOLIC APPPEAL OPENS TOMORROW; Brooklyn Diocese Is Seeking $750,000 -- Annual Meeting of Unitarians Is Scheduled | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/news-of-food-ed-myers-livelobster-king-advises-on-cooking-at.html | News of Food; Ed Myers, Live-Lobster King, Advises On Cooking at Clambake on Park Avenue | True | By Jane Nickerson | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/deyro-and-ampon-win.html | Deyro and Ampon Win | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/truce-talks-off-for-3-days-in-un-move-at-panmunjom-truce-talk.html | Truce Talks Off for 3 Days In U.N. Move at Panmunjom; TRUCE TALK RECESS OF 3 DAYS CALLED | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/hawks-stay-in-milwaukee.html | Hawks Stay in Milwaukee | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/8-hurt-as-bus-hits-el-pillar.html | 8 Hurt as Bus Hits 'El' Pillar | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wilbur-kebliner.html | WILBUR KEBLINER | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/revamped-giants-beat-reds-on-fourrun-rally-in-11th-cards-top.html | Revamped Giants Beat Reds on Four-Run Rally in 11th; Cards Top Dodgers; DARK AND THOMSON SPARK 7-3 VICTORY Double and Homer Off King Decide Cincinnati Game -- Wilhelm Relief Star | | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jury-to-investigate-hoboken-pier-crime.html | JURY TO INVESTIGATE HOBOKEN PIER CRIME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/grain-futures-fail-to-sustain-rallies-lose-much-of-thursdays-rise.html | GRAIN FUTURES FAIL TO SUSTAIN RALLIES; Lose Much of Thursday's Rise -- Rye, Soybeans Mixed -- Other Prices Lower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/lumber-output-up-346-shipments-385-orders-149-above-same-week.html | LUMBER OUTPUT UP 34.6%; Shipments 38.5%, Orders 14.9% Above Same Week of 1952 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/nuremberg-victor-by-51.html | Nuremberg Victor by 5-1 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pay-rises-for-prison-aides.html | Pay Rises for Prison Aides | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/auto-owners-told-of-antitheft-ideas.html | AUTO OWNERS TOLD OF ANTI-THEFT IDEAS | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/soviet-tells-austria-to-shun-steel-pool.html | SOVIET TELLS AUSTRIA TO SHUN STEEL POOL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/union-winds-up-case-for-rise-by-u-s-steel.html | UNION WINDS UP CASE FOR RISE BY U. S. STEEL | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mission-institute-set-for-fordham-session-this-summer-to-stress.html | MISSION INSTITUTE SET FOR FORDHAM; Session This Summer to Stress Social and Economic Data in Foreign Countries | True | By George Dugan | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/edward-w-morgan.html | EDWARD W. MORGAN | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/yugoslavs-advance-land-holdings-bill.html | YUGOSLAVS ADVANCE LAND HOLDINGS BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gwynne-garbisch-becomes-fiancee-granddaughter-of-late-walter-p.html | GWYNNE GARBISCH BECOMES FIANCEE; Granddaughter of Late Walter P. Chrysler Engaged to Frank B. Rhodes, Princeton '53 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bradley-cautions-on-arms-cutbacks-gloomy-over-soviet-buildup-wilson.html | BRADLEY CAUTIONS ON ARMS CUTBACKS; ' Gloomy' Over Soviet Build-Up -- Wilson Again Denies Slash in Budget Hurts Defense Bradley 'Gloomy' on Red Build-Up, Asks Security Ahead of Economy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/priest-brooklyn-native-to-head-upstate-school.html | Priest, Brooklyn Native, To Head Upstate School | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/will-hold-joe-to-promise.html | Will Hold Joe to Promise | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/6000-in-slums-seen-forced-out-in-vain-congressional-economy-wave.html | 6,000 IN SLUMS SEEN FORCED OUT IN VAIN; Congressional Economy Wave Threatens to Wreck City's Low-Cost Housing Program LOWER EAST SIDE HARD HIT Thousands Forced From Homes for Apartment Developments That Now May Never Rise | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/senate-gets-bill-to-admit-240000-watkins-says-it-carries-out.html | SENATE GETS BILL TO ADMIT 240,000; Watkins Says It Carries Out President's Aim of Succor to Those Fleeing Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/antidote-to-communism.html | ANTIDOTE TO COMMUNISM | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/vultee-vote-is-set-on-sale-of-company.html | VULTEE VOTE IS SET ON SALE OF COMPANY | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-john-e-baxter.html | MRS. JOHN E. BAXTER | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/receives-5000-award-from-bryn-mawr-college.html | Receives $5,000 Award From Bryn Mawr College | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/auto-stamp-sales-are-off-to-may-25-use-tax-stickers-delayed-week-in.html | AUTO STAMP SALES ARE OFF TO MAY 25; Use Tax Stickers Delayed Week in Production, but June 15 Display Date Stands | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/middlecoff-takes-lead-in-roundrobin-golf-at-westbury-memphis-stars.html | Middlecoff Takes Lead in Round-Robin Golf at Westbury; MEMPHIS STAR'S 64 SETS COURSE MARK Middlecoff's Surge Gives Him Plus Score of 25 on the Meadow Brook Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/chief-of-information-answers-film-men.html | CHIEF OF INFORMATION ANSWERS FILM MEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/texts-of-presidents-speeches-in-virginia.html | Texts of President's Speeches in Virginia | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/umpire-guglielmo-signed.html | Umpire Guglielmo Signed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/cotton-prices-up-by-7-to-18-points-futures-market-closes-steady-led.html | COTTON PRICES UP BY 7 TO 18 POINTS; Futures Market Closes Steady, Led by Strength in Old July as Trade Houses Cover | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dock-union-evades-a-f-l-criminal-ban-in-report-to-meany-promises-to.html | DOCK UNION EVADES A. F. L. CRIMINAL BAN IN REPORT TO MEANY; Promises to Clean House, but Won't Oust Officers Short of Rule for All Affiliates 11 SUBPOENAED BY HOGAN Members of I. L. A. Executive Council Called to Testify Before Ryan Grand Jury DOCK UNION EVADES A. F. L. CRIMINAL BAN | True | By Stanley Leveyspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/leaves-new-haven-r-r-for-rock-island-position.html | Leaves New Haven R. R. For Rock Island Position | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/medinas-remarks-not-final-he-says-warns-trust-suit-attorneys-he.html | MEDINA'S REMARKS NOT FINAL, HE SAYS; Warns Trust Suit Attorneys He Might Take a Different Stand After Further Study | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/marianna-w-oneill-engaged-to-interne.html | MARIANNA W. O'NEILL ENGAGED TO INTERNE | True | Special to THE NEW YORK TL | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/big-growth-by-75-seen-in-chemicals-5fold-expansion-predicted-as.html | BIG GROWTH BY '75 SEEN IN CHEMICALS; 5-Fold Expansion Predicted as Industrial Council Opens 2-Day Parley at Troy BIG GROWTH BY '75 SEEN IN CHEMICALS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/del-bellosirolo-score.html | Del Bello-Sirolo Score | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/advanced-to-presidency-of-sherman-marquette.html | Advanced to Presidency Of Sherman & Marquette | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/misses-hart-fry-gain-tennis-final-victors-in-england-in-2-sets-each.html | MISSES HART, FRY GAIN TENNIS FINAL; Victors in England in 2 Sets Each -- Italy Clinches Berth in Zone Quarter-Finals | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ship-strikes-end-in-france-seen-as-2-sides-submit-to-arbitration.html | Ship Strike's End in France Seen As 2 Sides Submit to Arbitration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/john-f-onl-osi-i-carhouc-laran-zz.html | JOHN F. O'N!.L OSi I cArHOuc LArAN, ZZ] | True | Special to NL'W YORK T[T.S. / | 1981-05-1 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/hong-kong-shipper-disputes-mcarthy.html | HONG KONG SHIPPER DISPUTES M'CARTHY | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/35000000-loan-to-aid-woolworths-expansion.html | $35,000,000 Loan to Aid Woolworth's Expansion | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/store-union-cited-in-hearns-strike-after-trying-to-settle-dispute.html | STORE UNION CITED IN HEARN'S STRIKE; After Trying to Settle Dispute, Court Acts on Charge That Pickets Abused Customers | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/exports-are-termed-essential-to-japan.html | EXPORTS ARE TERMED ESSENTIAL TO JAPAN | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/essex-homes-open-for-annual-tour-american-antiques-on-view-to.html | ESSEX HOMES OPEN FOR ANNUAL TOUR; American Antiques on View to Public in Houses Built by Ship Captains Long Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/aid-bill-hearing-recessed.html | Aid Bill Hearing Recessed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/9-a-f-l-aides-arrested-officers-indicted-in-st-louis-for-alleged.html | 9 A. F. L. AIDES ARRESTED; Officers Indicted in St. Louis for Alleged Labor Racketeering | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/commodity-index-up-increases-4-to-882-thursday-was-985-a-year-ago.html | COMMODITY INDEX UP; Increases .4 to 88.2 Thursday -- Was 98.5 a Year Ago | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/france-and-the-saar-initial-new-accords.html | FRANCE AND THE SAAR INITIAL NEW ACCORDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jersey-utility-wins-rise-88000-affected-by-991141-increase-to.html | JERSEY UTILITY WINS RISE; 88,000 Affected by $991,141 Increase to Electric Concern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/archives/prices-unchanged-at-primary-level-b-l-s-index-for-week-holds-at.html | PRICES UNCHANGED AT PRIMARY LEVEL; B. L. S. Index for Week Holds at 109.9% of '47-49 -- Farm Products Off, Meats Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/four-sided-triangle-a-sciencefiction-import-from-britain-arrives-at.html | ' Four Sided Triangle,' a Science-Fiction Import From Britain, Arrives at the Rialto | True | A. W. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bakersfield-first-in-dash-at-camden-4420for2-shot-outraces-elias-g.html | BAKERSFIELD FIRST IN DASH AT CAMDEN; $44.20-for-$2 Shot Outraces Elias G. by Length -- Peddie, 30-1, Wins on Foul Claim | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/naguib-calls-in-cabinet.html | Naguib Calls in Cabinet | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/state-commission-favored.html | State Commission Favored | True | JOHN W. BUCKLEY | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wooing-boss-flynn.html | WOOING BOSS FLYNN | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/peace-for-kenya-sought-in-reform-britains-colonial-secretary-and-in.html | PEACE FOR KENYA SOUGHT IN REFORM; Britain's Colonial Secretary and Inquiry Board Study Tribal Land Problem | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/archbishop-garcia.html | ARCHBISHOP GARCIA | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-n-names-aide-in-greece.html | U. N. Names Aide in Greece | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/-britains-perfect-secretary-here-for-tour-says-english-bosses-dont-.html | ' Britain's Perfect Secretary,' Here for Tour, Says English Bosses Don't Wed Office Aides | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/connecticut-vote-asks-regent-plan-legislative-group-approves-bill.html | CONNECTICUT VOTE ASKS REGENT PLAN; Legislative Group Approves Bill to Set Up One Board to Rule Public Education in State FREE HAND' IS PROVIDED Disputed Measure Would End Separate Agency Control of Schools and University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/join-ford-foundation-f-l-allen-and-j-f-brownlee-are-elected.html | JOIN FORD FOUNDATION; F. L. Allen and J. F. Brownlee Are Elected Trustees | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/trucks-of-browns-trips-senators-40-pitcher-gains-fourth-victory-and.html | TRUCKS OF BROWNS TRIPS SENATORS, 4-0; Pitcher Gains Fourth Victory and Snaps 6-Game Winning Streak by Washington | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/newark-commission-names-carlin-mayor.html | NEWARK COMMISSION NAMES CARLIN MAYOR | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/planes-bombs-avert-a-vietminh-attack.html | PLANES' BOMBS AVERT A VIETMINH ATTACK | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wood-field-and-stream-pollock-scaling-between-10-and-20-pounds.html | Wood, Field and Stream; Pollock Scaling Between 10 and 20 Pounds Running at Race Point on the Cape | True | By Raymond R. Campspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miss-coggins-weds-today-marriage-to-lieut-comdr-frank-levy-set-for.html | MISS COGGINS WEDS TODAY; Marriage to Lieut. Comdr. Frank Levy Set for Alexandria, Va. | True | Specia. to Nl,v Noa.'l: T.zz.s. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/coop-apartment-bought.html | Co-Op' Apartment Bought | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/two-boats-in-flight-east-berlin-ship-owner-brings-his-craft-to-the.html | TWO BOATS IN FLIGHT; East Berlin Ship Owner Brings His Craft to the West | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/anent-life-and-times-of-pope-pius-xhtml | Anent Life and Times of Pope Pius X | True | H. H. T. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gen-collins-seeks-appropriate-duty.html | GEN. COLLINS SEEKS 'APPROPRIATE DUTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/sinking-of-korean-ship-jails-2.html | Sinking of Korean Ship Jails 2 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gowanus-plea-put-before-house-unit-brooklyn-delegation-urges-the.html | GOWANUS PLEA PUT BEFORE HOUSE UNIT; Brooklyn Delegation Urges the Appropriation of $400,000 to Deepen Creek Channel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pearson-loses-libel-suit-columnist-told-to-pay-50000-and-1-punitive.html | PEARSON LOSES LIBEL SUIT; Columnist Told to Pay $50,000 and $1 Punitive Damages | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/tobey-to-ask-us-review-of-mcaluney-7000-story.html | Tobey to Ask U.S. Review Of McAluney $7,000 Story | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eugene-c-kelley.html | EUGENE C. KELLEY | True | Special to TIlE NEW YOK T1MF. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/godfrey-has-surgery-first-of-two-hip-operations-goes-smoothly-in.html | GODFREY HAS SURGERY; First of Two Hip Operations 'Goes Smoothly' in Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/attlee-insists-u-s-misread-remarks-says-some-quotations-taken-out.html | ATTLEE INSISTS U. S. MISREAD REMARKS; Says Some Quotations Taken Out of Context Gave Wrong Impression of His Intent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/artists-frolic-in-masks-daring-designers-take-over-at-annual-equity.html | ARTISTS FROLIC IN MASKS; Daring Designers Take Over at Annual Equity Association Ball | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/failure-patters-tied-to-retarded-many-mental-defectives-called-as.html | FAILURE PATTERS TIED TO RETARDED; Many Mental Defectives Called as Intelligent as Those Who Adjust Properly | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/tokyo-sends-observer-to-u-n.html | Tokyo Sends Observer to U. N. | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/son-born-to-the-loren-carrolls.html | Son Born to the Loren Carrolls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dutch-free-adonis-who-plans-return-evidence-in-jersey-bribery-case.html | DUTCH FREE ADONIS, WHO PLANS RETURN; Evidence in Jersey Bribery Case Held Insufficient to Grant Extradition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gets-20-years-in-wife-killing.html | Gets 20 Years in Wife Killing | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/arab-tells-dulles-issues-must-be-met-jordans-premier-puts-defense.html | ARAB TELLS DULLES ISSUES MUST BE MET; Jordan's Premier Puts Defense Pact After Settlement of Middle East Problems | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/brockton-keeps-calm-home-town-takes-marcianos-victory-in-stride.html | BROCKTON KEEPS CALM; Home Town Takes Marciano's Victory in Stride This Time | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jersey-policeman-sentenced.html | Jersey Policeman Sentenced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/leftist-union-reforms.html | LEFTIST UNION REFORMS | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/reds-make-propaganda-hay-of-u-sbritish-differences-meanwhile.html | Reds Make Propaganda Hay Of U. S.-British Differences; Meanwhile Diplomats Express Concern Over New Rifts in Allied Policy | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-says-rosenbergs-lack-new-evidence.html | U. S. SAYS ROSENBERGS LACK NEW EVIDENCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dance-for-cardiac-fund-dinner-event-on-may-24-will-help-foundation.html | DANCE FOR CARDIAC FUND; Dinner Event on May 24 Will Help Foundation for Children | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/antimalan-veterans-split-on-new-party.html | ANTI-MALAN VETERANS SPLIT ON NEW PARTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/communisms-lack-of-security.html | Communism's Lack of Security | True | LUCY S. H. PUTNAM | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/chosen-by-jersey-women-as-clubs-federation-head.html | Chosen by Jersey Women As Clubs Federation Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/attlees-brother-dies-at-82.html | Attlee's Brother Dies at 82 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/parley-on-exceptional-child.html | Parley on 'Exceptional Child' | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/farm-slump-laid-to-varied-factors-u-s-finds-prices-dropped-as-other.html | FARM SLUMP LAID TO VARIED FACTORS; U. S. Finds Prices Dropped as 'Other Things Are Not Equal' and in Face of Big Demand | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bomb-dropped-on-korean-front.html | Bomb Dropped on Korean Front | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/hardhit-fight-sponsor-ees-more-than-tars.html | Hard-Hit Fight Sponsor Sees More Than Stars | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/national-league-attendance-up.html | National League Attendance Up | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/zinclead-tariffs-called-vital-need-house-hearing-on-simpson-bill-is.html | ZINC-LEAD TARIFFS CALLED VITAL NEED; House Hearing on Simpson Bill Is Told of Prices Bringing Mine Area 'Ghost Towns' | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pensions-in-armed-forces-discrepancies-cited-in-allowances-made-to.html | Pensions in Armed Forces; Discrepancies Cited in Allowances Made to Widows and Children | True | HERBERT L. BRICKMAN | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/oatis-is-pardoned-by-czech-regime-wifes-plea-cited-u-s-is-informed.html | OATIS IS PARDONED BY CZECH REGIME; WIFE'S PLEA CITED; U. S. Is Informed of Clemency for Associated Press Man, Two Years in Red Jail HE WAS TRIED AS A 'SPY' Commuting of Term Linked to Amnesty Ordered for Non-Political Offenders Oatis Pardoned by Czech Regime; 'AP' Man Two Years in Reds' Jail | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/negro-baptists-buy-home-in-tarrytown-for-aged.html | Negro Baptists Buy Home In Tarrytown for Aged | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pakistan-dropping-ambassadors.html | Pakistan Dropping Ambassadors | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stock-exchange-membership-up.html | Stock Exchange Membership Up | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/houses-dominate-long-island-sales-deals-include-properties-in.html | HOUSES DOMINATE LONG ISLAND SALES; Deals Include Properties in Forest Hills, Rosedale, Jamaica and Bayside | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/3-missing-boys-found-drowned.html | 3 Missing Boys Found Drowned | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eisenhower-plan-on-aid-cheers-rau-indian-says-3-of-yearly-arms-cost.html | EISENHOWER PLAN ON AID CHEERS RAU; Indian Says 3% of Yearly Arms Cost Could Start Project for Underdeveloped Lands | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wall-coverings-impart-coolness-patterns-largely-floral-offer-space.html | WALL COVERINGS IMPART COOLNESS; Patterns, Largely Floral, Offer Space and Texture Illusion in Papers and Fabrics | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/press-official-draws-charges.html | Press Official Draws Charges | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-scott-lord-smith.html | MRS. SCOTT LORD SMITH | True | Special to THI NEV.' yOF:K TIM-. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/justice-marchisio-back-he-sought-migration-of-italians-to-dominican.html | JUSTICE MARCHISIO BACK; He Sought Migration of Italians to Dominican Republic | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miller-is-killed-on-practice-run-for-500mile-indianapolis-race.html | Miller Is Killed on Practice Run For 500-Mile Indianapolis Race; Crash on Soutwest Turn Ends Life of 50-Year-Old Dean of Speedway Drivers | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bills-aimed-to-aid-small-businesses-2-sparkman-measures-would.html | BILLS AIMED TO AID SMALL BUSINESSES; 2 Sparkman Measures Would Supply Credit Needs Under Federal Reserve Set-Up SIMILAR TO F. H. A. LOANS Alabama Senator Says Intent Is to Encourage Financing by Private Resources | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wife-finds-it-hard-to-believe.html | Wife Finds It Hard to Believe | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/henry-j-bush.html | HENRY J. BUSH | True | Sleela{ to TH I'q;w YORK TI. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/deals-in-the-bronx-apartment-house-and-factory-site-in-new-hands.html | DEALS IN THE BRONX; Apartment House and Factory Site in New Hands | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/lilly-wins-patent-suit-schenley-laboratories-enjoined-over.html | LILLY WINS PATENT SUIT; Schenley Laboratories Enjoined Over Penicillin Process | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/court-dissolves-american-power-plan-of-liquidation-approved-for.html | COURT DISSOLVES AMERICAN POWER; Plan of Liquidation Approved for Utility Holding Company -- Liabilities Under Study | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/groton-scores-crew-sweep.html | Groton Scores Crew Sweep | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/florida-racing-dates-set-miami-areas-125day-season-to-run-nov.html | FLORIDA RACING DATES SET; Miami Area's 125-Day Season to Run Nov. 30-April 23 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/homebound-gis-skip-japan.html | Home-Bound G.I.'s Skip Japan | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/the-kaghan-case.html | THE KAGHAN CASE | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/purchaser-finds-70000-home-afire-industrialist-77-arriving-with.html | PURCHASER FINDS $70,000 HOME AFIRE; Industrialist, 77, Arriving With Furniture, Sees Ridgefield, Conn., House Burned Out | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/roes-10game-rule-over-redbirds-ends-as-brooklyn-is-beaten-9-to-3.html | Roe's 10-Game Rule Over Redbirds Ends as Brooklyn Is Beaten, 9 to 3; Cards Pound Preacher for Six Runs in Second -- Campanella and Cox Waste Homers | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bonn-legislature-completes-action-on-pacts-with-west-bonn.html | Bonn Legislature Completes Action on Pacts With West; BONN LEGISLATURE COMPLETES ACTION | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/video-fans-see-battle-of-the-fast-count-as-a-giveaway-program-for.html | Video Fans See 'Battle of the Fast Count' As a Giveaway Program for the Champion | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stock-car-races-slated.html | Stock Car Races Slated | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/child-care-urged-in-emotional-ills-justice-polier-says-city-state.html | CHILD CARE URGED IN EMOTIONAL ILLS; Justice Polier Says City, State and Nation Must Provide Better Policy and Facilities | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jersey-store-bought-for-expanded-space.html | JERSEY STORE BOUGHT FOR EXPANDED SPACE | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/queens-cleanup-rally-lundy-asks-people-to-go-on-keeping-city.html | QUEENS CLEAN-UP RALLY; Lundy Asks People to Go on Keeping City 'Beautiful' | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/archives/more-ousters-seen-among-german-reds.html | MORE OUSTERS SEEN AMONG GERMAN REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stephen-h-moscowitz.html | STEPHEN H. MOSCOWITZ | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/democrats-elect-woman-first-female-county-chairman-named-to-seneca.html | DEMOCRATS ELECT WOMAN; First Female County Chairman Named to Seneca Committee | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/rhee-gives-colors-to-2-new-divisions.html | RHEE GIVES COLORS TO 2 NEW DIVISIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mccormick-signed-by-rams.html | McCormick Signed by Rams | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/editor-is-arrested-as-communist-aide-belfrage-who-balked-congress.html | EDITOR IS ARRESTED AS COMMUNIST AIDE; Belfrage, Who Balked Congress Inquiries, Is at Ellis Island Facing Deportation Move | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/house-group-votes-slashed-fund-bill-measure-for-6-agencies-289.html | HOUSE GROUP VOTES SLASHED FUND BILL; Measure for 6 Agencies, 289 Million Under Present Rate of Spending, Goes to Floor | True | By Joseph A. Loftussspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/trinity-college-to-invest-head.html | Trinity College to Invest Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/india-pushes-control-of-tea.html | India Pushes Control of Tea | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/abroad-what-is-needed-is-a-meeting-of-the-big-two.html | Abroad; What Is Needed Is a Meeting of the Big Two | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/braves-near-attendance-mark.html | Braves Near Attendance Mark | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/estate-sold-at-shippan-point.html | Estate Sold at Shippan Point | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/schoolboy-bookie-loses-to-his-pals-and-police.html | Schoolboy Bookie Loses To His Pals -- And Police | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bonds-and-shares-on-london-market-gain-in-government-securities-are.html | BONDS AND SHARES ON LONDON MARKET; Gain in Government Securities Are Only Exception in Day to General Declines | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/knowles-is-victor-over-lazard-1-up-graven-stott-and-taller-also.html | KNOWLES IS VICTOR OVER LAZARD, 1 UP; Graven Stott and Taller Also Gain in Travis Memorial Golf at Garden City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/hartford-action-upheld-inquiry-sees-no-justification-for-criticism.html | HARTFORD ACTION UPHELD; Inquiry Sees No Justification for Criticism on Fireworks Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/antired-board-set-to-rule-on-absentees.html | ANTI-RED BOARD SET TO RULE ON ABSENTEES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/cost-rise-seen-peril-to-mass-distribution.html | COST RISE SEEN PERIL TO MASS DISTRIBUTION | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-army-to-buy-from-belgrade-5000000-worth-of-ammunition-offshore.html | U. S. Army to Buy From Belgrade $5,000,000 Worth of Ammunition; Offshore Contract Shows West's Confidence in Yugoslavia's Military Cooperation -- Agreement Viewed as 'Guinea Pig' | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/apartments-sold-on-west-end-ave-syndicate-buys-building-housing-95.html | APARTMENTS SOLD ON WEST END AVE.; Syndicate Buys Building Housing 95 Families at 93d St. -- Other City Deals | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/neuhaus-outpoints-hoosman.html | Neuhaus Outpoints Hoosman | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/more-peron-foes-seized-socialist-and-radical-leaders-among-those.html | MORE PERON FOES SEIZED; Socialist and Radical Leaders Among Those Arrested | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/more-sought-for-tv-hearings.html | More Sought for TV Hearings | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-shibe-left-243177-estate.html | Mrs. Shibe Left $243,177 Estate | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/2500-for-javits-dinner-ballroom-capacity-is-exceeded-by.html | 2,500 FOR JAVITS DINNER; Ballroom Capacity Is Exceeded by Reservations for Sunday | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/state-power-plan-at-niagara-urged-authority-head-hits-congress.html | STATE POWER PLAN AT NIAGARA URGED; Authority Head Hits Congress Proposals for Private Action or Federal Construction | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/6-honored-with-degrees-university-of-rhode-island-will-dedicate.html | 6 HONORED WITH DEGREES; University of Rhode Island Will Dedicate Laboratory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/coffee-crop-outlook-held-good-in-brazil.html | COFFEE CROP OUTLOOK HELD GOOD IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/army-buying-in-suburbs-seeks-land-near-cities-as-sites-for.html | ARMY BUYING IN SUBURBS; Seeks Land Near Cities as Sites for Launching Nike Missiles | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-hudson-married-former-dorothy-hoffman-bride-of-clarence.html | MRS. HUDSON MARRIED; Former Dorothy Hoffman Bride of Clarence Michalis, Banker | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/challenger-hits-ending-as-unfair-attorney-for-walcott-officially.html | CHALLENGER HITS ENDING AS 'UNFAIR'; Attorney for Walcott Officially Protests to Illinois Board -- Bocchicchio Is Bitter | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/girl-guards-hold-rally-today.html | Girl Guards Hold Rally Today | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/copter-flight-marks-35-years-of-air-mail.html | Copter Flight Marks 35 Years of Air Mail | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/nehru-finds-hope-in-reds-korea-bid-also-backs-churchill-proposal.html | NEHRU FINDS HOPE IN REDS' KOREA BID; Also Backs Churchill Proposal for Big-Power Parley -- Says Tension Lessens NEHRU WELCOMES REDS' TRUCE PLAN | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/new-chemical-plant-to-open.html | New Chemical Plant to Open | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/french-honor-mrs-b-s-carter.html | French Honor Mrs. B. S. Carter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/the-straphanger-fund.html | The Straphanger Fund | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/scarf-tariff-rise-plea-scored.html | Scarf Tariff Rise Plea Scored | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/45-nurses-graduated-spellman-presents-diplomas-to-misericordia.html | 45 NURSES GRADUATED; Spellman Presents Diplomas to Misericordia Hospital Class | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-g-a-sets-deadline-womens-open-tourney-entries-must-be-filed-by.html | U. S. G. A. SETS DEADLINE; Women's Open Tourney Entries Must Be Filed by June 15 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/v-a-to-crack-down-on-loan-discounting.html | V. A. TO 'CRACK DOWN' ON LOAN DISCOUNTING | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/grand-jury-to-investigate-representatives-payroll.html | Grand Jury to Investigate Representative's Payroll | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/3-americans-traveling-into-heart-of-siberia.html | 3 Americans Traveling Into Heart of Siberia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/waco-storm-deaths-113-84-of-503-hurt-still-in-hospitals-damage-put.html | WACO STORM DEATHS 113; 84 of 503 Hurt Still in Hospitals -- Damage Put at 50 Million | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/butler-asks-ouster-of-cryptosocialists.html | BUTLER ASKS OUSTER OF CRYPTO-SOCIALISTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/vote-set-on-detroit-bank-issue.html | Vote Set on Detroit Bank Issue | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ballet-gives-works-by-balanchine-boris.html | BALLET GIVES WORKS BY BALANCHINE, BORIS | True | J. M. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/h-diederichi-69-noted-sculptor-artist-whose-bronzes-have-been.html | /H. DiEDERICHi. 69, NOTED SCULPTOR; Artist Whose Bronzes Have Been Exhibited in Museums Here ahd /broad Dies | True | Special to THE NwVZ YOgK TrMF. S. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/lancashire-team-victor-tops-sussex-by-an-innings-and-125-runs-in.html | LANCASHIRE TEAM VICTOR; Tops Sussex by an Innings and 125 Runs in English Cricket | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/scout-executives-named-committee-heads-appointed-for-new-york.html | SCOUT EXECUTIVES NAMED; Committee Heads Appointed for New York Councils | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/minnesota-utility-shows-profit-rise-net-of-northern-states-power.html | MINNESOTA UTILITY SHOWS PROFIT RISE; Net of Northern States Power After Preferred Dividends $13,229,526 for Year | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/kenya-workers-ask-raincoats.html | Kenya Workers Ask Raincoats | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/native-dancer-is-1to20-choice-in-78th-withers-mile-at-belmont-park.html | Native Dancer Is 1-to-20 Choice in 78th Withers Mile at Belmont Park Today; WIN BETTING ONLY IN A SMALL FIELD Four Are Named for Withers Stakes -- Woodhouse Scores With Hitex at Belmont | True | By James Roach | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/geneva-names-football-coach.html | Geneva Names Football Coach | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/armsdies-6h1ef-on-morro-castle-acting-master-when-the-liner-burned.html | ARMS-DIES; 6H1EF ON MORRO CASTLE; Acting Master When the Liner Burned atSea Was Convicted, Then C,eared of Negligence | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/messels-fabrics-held-sheer-magic-designers-shift-to-fashion-abetted.html | MESSEL'S FABRICS HELD SHEER MAGIC; Designer's Shift to Fashion, Abetted by Nicki Sekers, Stirs London Couture World | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/cat-takes-charge-of-brooklyn-house-housewife-chases-intruder-in.html | CAT TAKES CHARGE OF BROOKLYN HOUSE; Housewife Chases Intruder in Vain -- Animal Hisses Off 2d Pursuer but Not Police | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/henry-lankenau.html | HENRY LANKENAU | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/schiaparelli-inc-names-vice-president-manager.html | Schiaparelli, Inc., Names Vice President, Manager | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/draft-religious-law-pushed-in-yugoslavia.html | DRAFT RELIGIOUS LAW PUSHED IN YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/i-jas-w-mlaughuni-of-uni-c4rbi-6j.html | I jAs w. M'LAUGHUNi OF UNI? C4RBI, 6J | True | Special to TH w No.K TZMU. [ | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-nathaniel-c-cocke.html | MRS, NAThANIEL C. COCKE | True | Special to THS NEw NOX TZM_. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/joseph-t-baran.html | JOSEPH T. BARAN | True | Special Nmv Yob TU,L | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wins-engineering-contest.html | Wins Engineering Contest | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/princess-ragnhild-of-norway-is-married-to-commoner-a-shipping-heir.html | Princess Ragnhild of Norway Is Married To Commoner, a Shipping Heir, Near Oslo | True | Special to THE NEW YORK Tl,lus, | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/look-publisher-sees-need-for-free-trade.html | LOOK PUBLISHER SEES NEED FOR FREE TRADE | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stock-prices-drop-from-10day-high-early-gains-lost-but-closing-by.html | STOCK PRICES DROP FROM 10-DAY HIGH; Early Gains Lost, but Closing, by Bare Margin, Is Higher for Third Straight Week VOLUME 1,200,000 SHARES Day's Net Rise 0.44 Point, With 467 Issues Up, 332 Lower and 297 Unchanged | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/1199-contribute-blood-grand-lodge-of-masons-give-212-pints-to-top.html | 1,199 CONTRIBUTE BLOOD; Grand Lodge of Masons Give 212 Pints to Top Day's Donors | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ismay-offers-turkey-aid-would-send-nato-technicians-to-help-with.html | ISMAY OFFERS TURKEY AID; Would Send NATO Technicians to Help With Construction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/career-man-named-for-diplomatic-post.html | CAREER MAN NAMED FOR DIPLOMATIC POST | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stabber-of-teacher-held-boy-13-inflicted-nine-wounds-in-back-with.html | STABBER OF TEACHER HELD; Boy, 13, Inflicted Nine Wounds in Back With Pair of Scissors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/walker-sets-220-mark-la-salle-junior-clocked-at-0214-in-middle.html | WALKER SETS 220 MARK; La Salle Junior Clocked at 0:21.4 in Middle Atlantic Test | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/two-more-red-jets-fall.html | Two More Red Jets Fall | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/soviet-drydock-at-singapore.html | Soviet Drydock at Singapore | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/kodak-plans-polyethylene-plant.html | Kodak Plans Polyethylene Plant | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/todays-atomic-test-postponed.html | Today's Atomic Test Postponed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/california-packing-corp-net-for-year-put-at-293-a-share-compared.html | CALIFORNIA PACKING CORP.; Net for Year Put at $2.93 a Share, Compared With $3.69 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/british-marines-reach-suez-zone-vanguard-of-commando-unit-alights.html | BRITISH MARINES REACH SUEZ ZONE; Vanguard of Commando Unit Alights at Fayid -- Egyptians Attack Filtration Plant | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/store-union-merger-to-push-organizing.html | STORE UNION MERGER TO PUSH ORGANIZING | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/kennan-upbraids-antired-zealots-tells-notre-dame-convocation.html | KENNAN UPBRAIDS ANTI-RED ZEALOTS; Tells Notre Dame Convocation 'Cultural Curtain' Is Drawn by 'Exercised Forces' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/thomas-f-conroy-ofrimes-staff-55-veteran-writer-of-financial-and.html | THOMAS F.: CONROY OF'rIMES STAFF, 55'; Veteran Writer of Financial and Business News Dies of., Crash Injuries in South | True | 3peele] to Trz N,W NOPJ '[i. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/marciano-knocks-out-walcott-in-first-round-loser-protests-referees.html | Marciano Knocks Out Walcott in First Round; Loser Protests Referee's Count; TWO BLOWS TO JAW FINISH JERSEY JOE Marciano Lands Left and Right to End Chicago Fight at 2:25 of Opening Round | True | By Joseph C. Nichollsspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/no-wonder-tooth-paste-miracle-dentifrices-oversold-state-dentists.html | NO 'WONBER' TOOTH PASTE, ' Miracle' Dentifrices Oversold, State Dentists Are Informed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/exfelon-queried-in-pier-boss-death-jersey-jailing-suspect-in-fraud.html | EX-FELON QUERIED IN PIER BOSS' DEATH; Jersey, Jailing Suspect in Fraud Case, Seeks to Link Him to Slaying of Kelly | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/coronation-is-rehearsed.html | Coronation Is Rehearsed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/for-birth-control-vote-majority-in-connecticut-house-forces-report.html | FOR BIRTH CONTROL VOTE; Majority in Connecticut House Forces Report on Tabled Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/commodities-firm-on-small-volume-only-hides-cocoa-off-at-close.html | COMMODITIES FIRM ON SMALL VOLUME; Only Hides, Cocoa Off at Close -- Sugar, Potatoes and Zinc Mixed -- Other Prices Up | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/big-board-values-dropped-in-april-average-figure-at-month-end-of.html | BIG BOARD VALUES DROPPED IN APRIL; Average Figure at Month End of $40.44 Lowest Since That for June 30, 1951 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/fredric-antley.html | FREDRIC SANTLEY | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wiley-and-smith-disavow-attacks-on-british-heads-republican-senate.html | WILEY AND SMITH DISAVOW ATTACKS ON BRITISH HEADS; Republican Senate Leaders on Foreign Policy Say McCarthy Aided Soviet by Onslaught WILEY AND SMITH DISAVOW ATTACKS | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/germans-action-pleases-u-s.html | Germans' Action Pleases U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/malans-sail-for-coronation.html | Malans Sail for Coronation | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/2d-supertanker-is-ready-new-jersey-sun-to-be-launched-today-on.html | 2D SUPERTANKER IS READY; New Jersey Sun to Be Launched Today on Delaware River | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/puff-bank-robber-is-sentenced-to-death-for-killing-f-b-i-man-in.html | Puff, Bank Robber, Is Sentenced to Death For Killing F. B. I. Man in Hotel Battle Here | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/sabbath-service-lead-by-helfman-isadore-freed-work-in-bow-at-park.html | SABBATH SERVICE LEAD BY HELFMAN; Isadore Freed Work in Bow at Park Avenue Synagogue -- Putterman, Choir Heard | True | J. B. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/yonkers-pace-won-by-hilos-forbes-1650for2-shot-first-by-length-in.html | YONKERS PACE WON BY HI-LO'S FORBES; $16.50-for-$2 Shot First by Length in Fog -- Riverdale Pace to Highland Ellen | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-n-is-canvassed-by-india-on-korea-spokesman-tells-others-she.html | U. N. IS CANVASSED BY INDIA ON KOREA; Spokesman Tells Others She Disapproves of Offer to Reds -- Gets Vishinsky's Views ASSEMBLY MOTION CITED Differences Between December Resolution and Present Allied Proposal Seen | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dial-m-is-clicking-in-four-languages-but-hit-of-stockholm-london.html | DIAL M' IS CLICKING IN FOUR LANGUAGES; But Hit of Stockholm, London, Copenhagen, Paris and Here, Closes Tonight in Chicago | True | By Louis Calta | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/allies-begin-talks-on-antired-drive.html | ALLIES BEGIN TALKS ON ANTI-RED DRIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eisenhower-cites-price-of-freedom-warns-as-he-gets-an-honorary.html | EISENHOWER CITES PRICE OF FREEDOM; Warns, as He Gets an Honorary Degree, That There Must Be No 15% Limit on Sacrifices EISENHOWER CITES PRICE OF FREEDOM | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gertrode-kopsgh-wed-to-physigian-escorted-by-edward-warburg-at-her.html | GERTRODE KOPSGH WED TO PHYSIGIAN; Escorted by Edward Warburg at Her Marriage Here to Dr, Abram J. Abeloff | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/catholic-music-festival-2000-students-in-metropolitan-area-to-take.html | CATHOLIC MUSIC FESTIVAL; 2,000 Students in Metropolitan Area to Take Part in Finals | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/roberts-shuts-out-cubs-by-1-to-0-as-phils-maintain-tie-for-the-lead.html | Roberts Shuts Out Cubs by 1 to 0 As Phils Maintain Tie for the Lead; Torgason Doubles and Hamner Singles for Run in Ninth -- Chicago Rally Fails | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gov-lodge-submits-list-for-judgeships.html | GOV. LODGE SUBMITS LIST FOR JUDGESHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/named-head-of-fpc-kuykendall-appointed-chairman-of-commission-by.html | NAMED HEAD OF F.P.C.; Kuykendall Appointed Chairman of Commission by President | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bus-broadcasts-to-end-practice-being-halted-in-capital-and-on.html | BUS BROADCASTS TO END; Practice Being Halted in Capital and on Cincinnati Lines | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/n-y-shipbuilding-buys-nesco-stock-holders-sell-120000-shares-of.html | N. Y. SHIPBUILDING BUYS NESCO STOCK; Holders Sell 120,000 Shares of Kitchen Utensil Concern -- Seen as 'Investment' | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/textile-field-trips-planned.html | Textile Field Trips Planned | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-trade-up-in-march-gain-for-exports-and-imports-from-february.html | U. S. TRADE UP IN MARCH; Gain for Exports and Imports From February Reported | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dibble-keeps-net-title.html | Dibble Keeps Net Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/health-group-fights-heroin.html | Health Group Fights Heroin | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/armed-forces-set-for-parade-today-fifth-ave-march-to-begin-at-2-p-m.html | ARMED FORCES SET FOR PARADE TODAY; Fifth Ave. March to Begin at 2 P. M. -- Warships, Army Posts Open to Visitors | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/price-to-act-for-hammarskjold.html | Price to Act for Hammarskjold | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/reds-attacking-by-thousands-fail-against-south-koreanu-s-force-two.html | Reds Attacking by Thousands Fail Against South Korean-U. S. Force; Two Enemy Regiments Smashed -- In Air, McConnell Ties Record of 13 MIG Kills | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/shipping-and-c-i-o-split-on-alien-bill-witnesses-divide-on-measure.html | SHIPPING AND C. I. O. SPLIT ON ALIEN BILL; Witnesses Divide on Measure to Curb Hiring of Foreigners on U. S. Ships Abroad | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/club-plan-sales-may-be-dropped-this-merchandising-method-is-ruled.html | CLUB PLAN' SALES MAY BE DROPPED; This Merchandising Method Is Ruled to Bar Injunctive Relief for Fair-Trader CLUB PLAN' SALES MAY BE DROPPED | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/one-wrong-turn-brings-trailer-full-of-trouble.html | One Wrong Turn Brings Trailer Full of Trouble | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/heads-john-c-paige-board.html | Heads John C. Paige Board | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/lehn-fink-to-pay-dividend.html | Lehn & Fink to Pay Dividend | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/3-girls-south-sea-isle-1500-marines.html | 3 Girls + South Sea Isle + 1,500 Marines | True | O. A. G. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/2-guards-disarmed-gunmen-get-10000-thugs-get-10000-take-guards-guns.html | 2 Guards Disarmed, Gunmen Get $10,000; THUGS GET $10,000, TAKE GUARDS' GUNS | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mcneill-quits-general-aniline.html | McNeill Quits General Aniline | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/84618-tax-evasion-laid-to-yonkers-man.html | $84,618 TAX EVASION LAID TO YONKERS MAN | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/9-americans-dead-in-3plane-crash-u-s-jet-hits-flying-boxcars-in.html | 9 AMERICANS DEAD IN 3-PLANE CRASH; U. S. Jet Hits Flying Boxcars in West Germany -- Fighter Pilot Parachutes to Safety | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/alumni-campaign-begun-george-washington-law-groups-seeks-45-million.html | ALUMNI CAMPAIGN BEGUN; George Washington Law Groups Seeks 4.5 Million for Center | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/marciano-keeps-title-on-disputed-knockout.html | Marciano Keeps Title On Disputed Knockout | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/retail-center-sold-in-port-washington.html | RETAIL CENTER SOLD IN PORT WASHINGTON | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jewelry-workers-union-elects.html | Jewelry Workers Union Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/halley-is-scornful-over-albany-rebuff.html | HALLEY IS SCORNFUL OVER ALBANY REBUFF | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/germany-ratifies.html | GERMANY RATIFIES | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bypassed-by-clark-mgranery-states-3-cases-did-not-go-through-his.html | BYPASSED BY CLARK, M'GRANERY STATES; 3 Cases Did Not Go Through His Hands, Former Official Tells House Judiciary Unit M'GRANERY STATES HE WAS BYPASSED | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/heads-bank-controllers-forum.html | Heads Bank Controllers Forum | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/upstate-woman-dies-at-102.html | Upstate Woman Dies at 102 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/babe-in-arms-held-no-bar-to-mothers-in-services.html | Babe in Arms Held No Bar To Mothers in Services | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/new-commander-named-at-norfolk-marine-base.html | New Commander Named At Norfolk Marine Base | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/haggn-6-soegs-tnet-aoeri-official-of-several-houses-in1-190130-dies.html | HAggN 6. SOEgS, TnET; AOERI Official of Several Houses in1 1901-30 Dies at 80--Also Was Real Estate Broker | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/columbia-has-role-for-spencer-tracy-studio-would-borrow-star-from.html | COLUMBIA HAS ROLE FOR SPENCER TRACY; Studio Would Borrow Star From Metro for 'Frontier,' Based on Harris Classic | | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/favorable-future-is-predicted-here-gainsbrugh-and-wolman-agree-in.html | FAVORABLE FUTURE IS PREDICTED HERE; Gainsbrugh and Wolman Agree in Predictions of Optimism for Second Half of 1953 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/isbrandtsen-memor-ial-monday.html | Isbrandtsen Memor, ial Monday | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/alaska-statehood-advanced-in-house.html | ALASKA STATEHOOD ADVANCED IN HOUSE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/world-bank-mission-to-study-greek-loan.html | WORLD BANK MISSION TO STUDY GREEK LOAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/tax-agent-named-union-aide.html | Tax Agent Named Union Aide | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/westchester-urged-to-operate-institute.html | WESTCHESTER URGED TO OPERATE INSTITUTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/seals-for-sale-at-250000.html | Seals for Sale at $250,000 | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/taft-prepares-draft-of-revised-labor-act.html | TAFT PREPARES DRAFT OF REVISED LABOR ACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mopac-plan-opposed-bondholders-group-objects-to-petition-under.html | MOPAC PLAN OPPOSED; Bondholders' Group Objects to Petition Under Mahaffie Act | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/high-u-s-official-hits-tariff-drive-demands-of-special-interests.html | HIGH U. S. OFFICIAL HITS TARIFF DRIVE; Demands of Special Interests Could Damage Security of Nation, Cabot Declares | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/westminster-signs-orchestra.html | Westminster Signs Orchestra | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/linked-to-general-amnesty.html | Linked to General Amnesty | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/braves-nip-pirates-on-late-homer-43-gordons-2run-circuit-blow-in.html | BRAVES NIP PIRATES ON LATE HOMER, 4-3; Gordon's 2-Run Circuit Blow in Eighth Keeps Milwaukee in Tie for First Place | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/rimkus-signed-by-packers.html | Rimkus Signed by Packers | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miniature-poodle-specialty-victor-braeval-babbling-brook-fiske.html | MINIATURE POODLE SPECIALTY VICTOR; Braeval Babbling Brook, Fiske Imported Champion, Scores in a 203-Dog Event | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/lebanon-plans-to-protest.html | Lebanon Plans to Protest | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/east-germany-seizes-home.html | East Germany Seizes Home | True | By Religious News Service. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/villanova-tops-penn-74-cecere-hits-two-homers-and-helm-one-for.html | VILLANOVA TOPS PENN, 7-4; Cecere Hits Two Homers and Helm One for Wildcats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/plans-set-to-reopen-two-chicago-banks.html | PLANS SET TO REOPEN TWO CHICAGO BANKS | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/india-details-need-for-foreign-help-report-says-industrial-output.html | INDIA DETAILS NEED FOR FOREIGN HELP; Report Says Industrial Output Rose in 2 Years but Sees Aid as Vital to 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/couple-die-within-a-day.html | Couple Die Within a Day | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/margin-of-second-spells-finish-for-a-man-who-defied-the-years.html | Margin of Second Spells Finish For a Man Who Defied the Years; Father Time Squares Matters With Walcott -- Less Strict Referee Might Have Let Challenger Rise and Continue Bout | True | By Arthur Daleyspecial To the New York Times | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/open-golf-playoff-cut-limit-of-one-extra-round-set-followed-by.html | OPEN GOLF PLAY-OFF CUT; Limit of One Extra Round Set, Followed by 'Sudden Death' | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/defense-fisheries-agency-killed.html | Defense Fisheries Agency Killed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/woman-on-y-m-c-a-council.html | Woman on Y. M. C. A. Council | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pilgrims-flock-to-bach-festival-and-choir-rises-to-the-occasion.html | ' Pilgrims' Flock to Bach Festival And Choir Rises to the Occasion | True | By Ross Parmenterspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/john-mneil.html | JOHN M'NEIL | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/the-red-danube.html | THE RED DANUBE | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eisenhower-knew-of-bid-british-hint-churchill-is-said-to-have-told.html | EISENHOWER KNEW OF BID, BRITISH HINT; Churchill Is Said to Have Told President of Parley Plan in Private Phone Talk TIMING OBJECTION IMPLIED London Sources Suggest Prime Minister Merely Went Step Beyond Leader of U. S. | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/italy-contributes-singing-cab-driver.html | Italy Contributes Singing Cab Driver | True | H. H. T. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-standing-firm-on-prisoner-choice-state-department-gives-view.html | U. S. STANDING FIRM ON PRISONER CHOICE; State Department Gives View: 'Honorable' Peace, but Not With Indefinite Captivity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miss-oijntjikstle3ride-in-cranford-gshead-of-junior-league-in.html | MISS OIJNT(JikSTLE3RIDE IN CRANFORD; !gx-Head of Junior League in Knoxville Married to Comdr. Emory Day Stanley Jr. | True | Special to L- | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/harness-race-track-to-sell-debentures.html | HARNESS RACE TRACK TO SELL DEBENTURES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/3-tiger-home-runs-stop-athletics-76-houtteman-connects-in-night.html | 3 TIGER HOME RUNS STOP ATHLETICS, 7-6; Houtteman Connects in Night Game for His First Circuit Drive as Big Leaguer | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/must-pay-for-girls-care-man-who-shot-exsweetheart-also-ordered-to.html | MUST PAY FOR GIRL'S CARE; Man Who Shot Ex-Sweetheart Also Ordered to Leave State | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/tunis-arabs-raid-a-jewish-quarter-police-quickly-restore-order.html | TUNIS ARABS RAID A JEWISH QUARTER; Police Quickly Restore Order -- Outbreak Is Linked to Paper's Anti-Zionism | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mabel-l0_vve-rues-at-7el-one-of-london-gaiety-girls-ofi-t-90s-acted.html | MABEL L0_VVE ruES AT 7el; One of London 'Gaiety Girls' ofl t 90's Acted on Broadway ! | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/new-kinsey-report-due-soon.html | New Kinsey Report Due Soon | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/events-of-interest-in-shipping-world-new-customs-procedure-spurs.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Customs Procedure Spurs Clearance -- Canada Asks 50 City Trade Aides to Fair | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/universe-growing-dr-hubble-thinks-this-theory-backed-by-giant.html | UNIVERSE GROWING, DR. HUBBLE THINKS; This Theory Backed by Giant Telescope at Mr. Palomar, He Says in London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/adam-hats-sales-up.html | Adam Hats Sales Up | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/burdick-gets-366-days-exclerk-of-jersey-senate-is-sentenced-for-tax.html | BURDICK GETS 366 DAYS; Ex-Clerk of Jersey Senate Is Sentenced for Tax Evasion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/james-reidy.html | JAMES REIDY | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ecuadorian-chief-backs-press-curb-president-says-2-shut-papers-can.html | ECUADORIAN CHIEF BACKS PRESS CURB; President Says 2 Shut Papers Can Reopen if They Pledge Not to Renew 'Slander' HIS ACTIONS ARE ATTACKED Inter-American Press Official Draws Up Report Branding Him 'Enemy of Freedom' | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/printers-to-honor-dead-1200-are-expected-at-service-of-union.html | PRINTERS TO HONOR DEAD; 1,200 Are Expected at Service of Union Tomorrow | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/portuguese-leader-arrives-in-madrid.html | PORTUGUESE LEADER ARRIVES IN MADRID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/farminzoo-to-open-in-the-bronx-today.html | FARM-IN-ZOO TO OPEN IN THE BRONX TODAY | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/in-wood-triumphs-in-district-golf-gains-long-island-honors-as.html | IN WOOD TRIUMPHS IN DISTRICT GOLF; Gains Long Island Honors as Ridgewood, Century Also Take Women's Series | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/us-stand-on-korea-truce-and-captives.html | U.S. Stand on Korea Truce and Captives | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/a-krupp-eyes-greek-mines-german-will-survey-the-worth-of-nickel.html | A KRUPP EYES GREEK MINES; German Will Survey the Worth of Nickel Deposits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/only-u-s-abstains-in-child-fund-vote-nations-in-u-n-social-unit.html | ONLY U. S. ABSTAINS IN CHILD FUND VOTE; Nations in U. N. Social Unit Ballot, 16 to 0, to Keep Relief Agency on Job | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/arthur-h-packer.html | ARTHUR H. PACKER | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/banning-of-publications-following-of-judicial-processes-urged-not.html | Banning of Publications; Following of Judicial Processes Urged, Not Using Vigilante Methods | True | HORACE S. MANGES | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dennis-king-becomes-citizen.html | Dennis King Becomes Citizen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/love-helps-free-former-p-o-w-to-marry-and-honeymoon-abroad.html | Love Helps Free Former P. O. W. To Marry and Honeymoon Abroad | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/to-make-asphalt-rubber-company-is-formed-to-produce-new-goodyear.html | TO MAKE ASPHALT RUBBER; Company Is Formed to Produce New Goodyear Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/imperial-oil-ltd-clears-9776089-net-for-quarter-33c-a-share-against.html | IMPERIAL OIL, LTD., CLEARS $9,776,089; Net for Quarter 33c a Share Against $9,192,880, or 31c -- Other Company Reports | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/500000-mental-patients-senators-told-thousands-more-are-not-in.html | 500,000 MENTAL PATIENTS; Senators Told Thousands More Are Not in Hospitals | True | | 1981-05-15 | RE0000093725 | B00000414770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/rotterdam-statue-marks-war-blow-city-unveils-huge-monument.html | ROTTERDAM STATUE MARKS WAR BLOW; City Unveils Huge Monument Recalling Razing in German Bombs on May 14, 1940 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jonas-b-goldman.html | JONAS B, GOLDMAN | True | Specıa! to TI N' No TIMv.. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mayor-opens-poppy-drive.html | Mayor Opens Poppy Drive | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/court-gets-portrait-of-murphy.html | Court Gets Portrait of Murphy | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/senat-e-l_auds-wagner-both-parties-join-in-eulogies-to-late-new.html | SENAT, E L_AUDS WAGNER; ] Both Parties Join in Eulogies) to Late New York Legislator J | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/trabert-scores-on-coast.html | Trabert Scores on Coast | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stepney-camp-to-gain-by-ballet-in-autumn.html | STEPNEY CAMP TO GAIN BY BALLET IN AUTUMN | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/chamber-defends-plan-denies-proposal-would-scuttle-old-age-social.html | CHAMBER DEFENDS PLAN; Denies Proposal Would Scuttle Old Age Social Security | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/fencers-laud-montague-citys-retiring-coach-honored-by-colleagues.html | FENCERS LAUD MONTAGUE; City's Retiring Coach Honored by Colleagues, Ex-Students | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-to-play-japanese-on-vancouver-courts.html | U. S. to Play Japanese On Vancouver Courts | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/malan-cancels-passport-seeks-return-of-prof-matthews-from-seminary.html | MALAN CANCELS PASSPORT; Seeks Return of Prof. Matthews From Seminary Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/americas-cup-golf-dates-set.html | Americas Cup Golf Dates Set | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/danger-seen-to-foreign-markets.html | Danger Seen to Foreign Markets | True | LEONARD J. SILVER | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/attlee-remarks-that-caused-furor-in-u-s.html | Attlee Remarks That Caused Furor in U. S. | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/step-causes-little-surprise.html | Step Causes Little Surprise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/premiers-aides-are-hailed.html | Premier's Aides Are Hailed | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/whitfield-victor-with-1496-in-880-just-misses-world-record-virus.html | WHITFIELD VICTOR WITH 1:49.6 IN 880; Just Misses World Record -- Virus Hits Manhattan Team at the Coliseum Relays | True | | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-16 | 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/william-c-gouldman.html | WILLIAM C. GOULDMAN | True | .pectl tn 'Trr N' YoK 'Ttv_. | 1981-05-15 | RE0000093725 | B00000414770 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/draper-on-mediterranean-tour.html | Draper on Mediterranean Tour | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/songs-to-sing-a-treasury-of-art-songs-a-collection-of-song-classics.html | Songs to Sing. A TREASURY OF ART SONGS. A Collection of Song Classics for Young Singers. Compiled and translated by Jean Whitlock and Leonore James. Piano arrangements by Joseph Honti. Illustrated. 65 pp. Boston: The Boston Music Company. $1.50. For Ages 10 to 16 | True | E. L. B. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/truman-sees-need-for-strong-forces-tells-kansas-city-audience-that.html | TRUMAN SEES NEED FOR STRONG FORCES; Tells Kansas City Audience That Only Thus Can U. S. Keep Its World Leadership | True | By Seth S. King | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/apfelcasmgn.html | Apfel—Casmgn | True | Special to Tm ltw No . | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/address.html | ADDRESS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hartford-times-names-editor.html | Hartford Times Names Editor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/building-concern-is-own-barometer-raymond-company-specialist-in.html | BUILDING CONCERN IS OWN BAROMETER; Raymond Company, Specialist in Foundations Everywhere, Sees Good Times to Come | True | By Jack R. Ryan | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/liverpool-eleven-risks-skein-today-allstars-aim-to-snap-string-of.html | LIVERPOOL ELEVEN RISKS SKEIN TODAY; All-Stars Aim to Snap String of Visitors at 22 in Game at Triborough Stadium. | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/to-install-hospital-officers.html | To Install Hospital Officers | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/methodists-assail-mcarthy-and-velde.html | METHODISTS ASSAIL M'CARTHY AND VELDE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/five-named-to-posts-on-king-george-fund.html | FIVE NAMED TO POSTS ON KING GEORGE FUND | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/you-tell-them-to-shut-upi.html | YOU TELL THEM TO SHUT UP! | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cornell-beats-navy-31.html | Cornell Beats Navy. 3-1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/house-group-scores-europeans-on-nato.html | HOUSE GROUP SCORES EUROPEANS ON NATO | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hibernian-celtic-score-reach-final-in-coronation-cup-soccer-tourney.html | HIBERNIAN, CELTIC SCORE; Reach Final in Coronation Cup Soccer Tourney in Britain | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dulles-cautions-west-not-to-split-that-is-soviets-hope-he-says-in.html | DULLES CAUTIONS WEST NOT TO SPLIT; That Is Soviet's Hope, He Says in Trade Week Statement -- Weeks Issues Proclamation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/barbara-a-ioore-to-be-bride.html | Barbara A. Ioore to Be Bride | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-hails-release-of-oatis-may-lift-curbs-on-czechs-u-s-may-end.html | U. S. Hails Release of Oatis; May Lift Curbs on Czechs; U. S. MAY END CURBS IMPOSED ON CZECHS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/heart-unit-to-gain-by-belmont-ball-miss-barbara-warner-heads.html | HEART UNIT TO GAIN BY BELMONT BALL; Miss Barbara Warner Heads Debutante Committee for Charity Fete on June 12 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/union-names-eddy-a-governori.html | Union Names Eddy a Governorl | True | Special to Tm 'NV YoK Tlzs. [ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/7-dead-in-3plane-crash-three-of-those-who-parachuted-in-germany.html | 7 DEAD IN 3-PLANE CRASH; Three of Those Who Parachuted in Germany Seriously Hurt | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hudson-succeeds-dimaggio.html | Hudson Succeeds DiMaggio | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/joan-loew-to-be-bride-today.html | Joan Loew to Be Bride Today | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jersey-features-help-to-boatmen-navigation-committee-running-yacht.html | JERSEY FEATURES HELP TO BOATMEN; Navigation Committee Running Yacht Basins and Placing Bridge Gauge Aids | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/susan-wiener-betrothedj-rkingston-pa-girl-will-be-w.html | SUSAN WIENER BETROTHED; rKingston (Pa.) Girl Will Be W | True | ed/ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuialsare-ii-for-any-oearaj-bride-is-escorted-by-father-at-marriage.html | NUIALSARE II FOR AnY O'EARA,J; Bride is Escorted by Father at Marriage in Baltimore 'to Jerome G. W, altjen | True | Specfat to THZ lw Yo T,.S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/connecticut-test-on-districting-set-challenge-of-first-general.html | CONNECTICUT TEST ON DISTRICTING SET; Challenge of First General Shift in Senate Lines in 50 Years Is Going Into Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/interfaith-scroll-given-honor-awarded-to-j-a-ross-by-mayor-past.html | INTERFAITH SCROLL GIVEN; Honor Awarded to J. A. Ross by Mayor, Past Recipient | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/westchester-unit-to-honor-hopkins-board-of-supervisors-will-be-host.html | WESTCHESTER UNIT TO HONOR HOPKINS; Board of Supervisors Will Be Host to Candidate for Top Executive Post in County | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fare-rise-protest-planned.html | Fare Rise Protest Planned | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hodges-of-dodgers-benched-for-slump-hodges-is-benched-for-hitting.html | Hodges of Dodgers Benched for Slump; HODGES IS BENCHED FOR HITTING SLUMP | True | By Roscoe McGowen | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rare-perfection.html | RARE PERFECTION | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ua-lwaue-i-dis-_r-ball-aame.html | ua LwAuE i DIS _r BALL aAME] | True | SpeCial to T NEW YORK TIM.S. ] | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-plan-for-agriculture.html | A PLAN FOR AGRICULTURE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeth-martin-betrothed.html | Elizabeth Martin Betrothed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/troth-made-known-of-constance-agate.html | TROTH MADE KNOWN OF CONSTANCE AGATE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/times-will-print-truman-memoirs-covering-fateful-years-of-regime.html | Times Will Print Truman Memoirs Covering Fateful Years of Regime; THE TIMES TO PRINT TRUMAN'S MEMOIRS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marciano-weighs-september-fight-with-either-la-starza-or-charles.html | Marciano Weighs September Fight With Either La Starza or Charles; MARCIANO WEIGHS SEPTEMBER FIGHT | True | By Joseph C. Nichols | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/everest-climbers-are-in-final-stage-britons-believed-to-have-break.html | EVEREST CLIMBERS ARE IN FINAL STAGE; Britons Believed to Have Break in Weather — Carry Special Light Oxygen Equipment | True | By Robert Trumbull | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/korea-truce-hopes-dimmed-but-u-n-keeps-on-trying-few-remaining.html | KOREA TRUCE HOPES DIMMED BUT U. N. KEEPS ON TRYING; Few Remaining Avenues to a Compromise Will Be Explored With the Communists | True | By Lindesay Parrott | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jamegbairb-dab-noted-buildfr-t9t-president-of-company-here-28-years.html | JAMEg-BAIRB DAB; ,NOTED' BUILDF,r. T9t; President' of Company Here 28 Years SuPervised Erection of- Flatiron Structure | True | Special to TH Nk-- Yol? | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/egypt-says-britain-aims-to-keep-suez-cairo-has-halted-negotiations.html | EGYPT SAYS BRITAIN AIMS TO KEEP SUEZ; Cairo Has Halted Negotiations Because of That, but Plans No Drastic Act, Officer States | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/killer-escapes-to-pursue-judge.html | Killer Escapes to Pursue Judge | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/stevenson-says-u-s-ties-no-strings-to-aid.html | STEVENSON SAYS U. S. TIES NO STRINGS TO AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-rush-to-color-photographers-are-finding-new-values-in-medium-as.html | THE RUSH TO COLOR; Photographers Are Finding New Values In Medium as the Novelty Wears Off | True | By Jacob Deschin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nancy-m-perkins-en6aged-to-wed-reading-pa-girl-alumna-of-smith.html | NANCY M. PERKINS EN6AGED TO WED; Reading (Pa.) Girl, Alumna of Snith College, Will Be Bride in October of John 'Morrison | True | special to TE NEW No: Ttss. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/catapano1vf-ine.html | Catapano--1VF. ine | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indonesians-driven-off-by-dutch-on-new-guinea.html | Indonesians Driven Off By Dutch on New Guinea | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/herriot-honored-as-amiable.html | Herriot Honored as 'Amiable' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/la-salle-retains-laurels-in-meet-walker-captures-3-crowns-in-middle.html | LA SALLE RETAINS LAURELS IN MEET; Walker Captures 3 Crowns in Middle Atlantic Track to Set Pace for Winners | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pupils-pack-gift-boxes-junior-red-cross-members-to-aid-schoolmates.html | PUPILS PACK GIFT BOXES; Junior Red Cross Members to Aid 'Schoolmates' Overseas | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/teenagers-awards-new-yorkers-are-winners-among-24000-entries.html | TEEN-AGERS' AWARDS; New Yorkers Are Winners Among 24,000 Entries | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-indians-increased-by-106214-in-50-years.html | U. S. Indians Increased By 106,214 in 50 Years | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/janice-moakley-affianced.html | Janice Moakley Affianced | True | Special to TIIE NW NOAX YfME-. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/irish-double-scores-in-rose-tree-plate.html | IRISH DOUBLE SCORES IN ROSE TREE PLATE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wanted-damp-sites-some-shade-trees-thrive-in-moist-ground.html | WANTED; DAMP SITES; Some Shade Trees Thrive In Moist Ground | True | By Judith-Ellen Brown | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/model-immunity-act.html | MODEL IMMUNITY ACT' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/authors-query-96623324.html | Author's Query | True | WILLIAM THOMAS, | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/strike-effect-disputed-hearns-says-business-goes-on-but-union-calls.html | STRIKE EFFECT DISPUTED; Hearn's Says Business Goes On, but Union Calls It 'Nil' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-ferrell-affianced-syracuse-u-graduate-will-be-i-wed-todonald-a.html | MISS FERRELL AFFIANCED; !Syracuse U. Graduate Will Be] i' Wed t:O:Donald A. Tilden I i . | True | Special to THS NIV NOIU[ TnI]r3. ] | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANKLIN T. LASKIN | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/out-of-bondage.html | OUT OF BONDAGE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-rose-s-zlv.html | MRS, ROSE S. ZIV | True | Special to N.v YORK TI:,F.,S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/to-aid-spanish-exiles-casals-and-cardenas-join-move-for-civil-war.html | TO AID SPANISH EXILES; Casals and Cardenas Join Move for Civil War Refugees | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ferree-wins-conference-golf.html | Ferree Wins Conference Golf | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bargain-railroad-fares-in-europe-many-kinds-of-cutrate-plans-are.html | BARGAIN RAILROAD FARES IN EUROPE; Many Kinds of Cut-Rate Plans Are Available To U. S. Tourists | True | By J. Alvin Kugelmass | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/g-i-trials-abroad-prod-senate-to-act-bricker-charges-that-illegal.html | G. I. TRIALS ABROAD PROD SENATE TO ACT; Bricker Charges That 'Illegal Agreements Expose Service Men to Foreign Courts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/redecorating-expedited-by-new-rent-law-ruling.html | Redecorating Expedited By New Rent Law Ruling | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aviation-service-a-decline-is-noted-in-the-attention-once-lavished.html | AVIATION: SERVICE; A Decline Is Noted in the Attention Once Lavished Upon Airline Passengers | True | By B. K. Thorne | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/helt-doubleday-late-publishers-daughter-isl-brldr-of-john-t-sargent.html | h*ELT DOUBLEDAY; Late Publisher's Daughter Isl Brld(r) of John T. Sargent in Christ Ep!scopa! Church | True | pec/to I" Im Kxw lr '/ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dies-of-selfinflicted-wound.html | Dies of Self-Inflicted Wound | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/son-to-mrs-leonard-hirschfeld.html | Son to Mrs. Leonard Hirschfeld} | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jersey-town-gets-survey-of-its-bias-nutley-found-to-discriminate.html | JERSEY TOWN GETS SURVEY OF ITS BIAS; Nutley Found to Discriminate Chiefly in Housing Negroes -- Most Acts 'Democratic' | True | By Charles Zerner | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/700-educators-bid-dr-ernst-goodby-deputy-school-superintendent.html | 700 EDUCATORS BID DR. ERNST GOOD-BY; Deputy School Superintendent, Retiring at 70 Is Honored by Eight Teacher Groups | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/crippled-freighter-taken-in-tow-by-salvage-tug.html | Crippled Freighter Taken In Tow by Salvage Tug | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/knowles-defeats-stott-in-golf-1-up-sinks-par-3-at-final-hole-to.html | KNOWLES DEFEATS STOTT IN GOLF, 1 UP; Sinks Par 3 at Final Hole to Retain Laurels in Travis Tourney at Garden City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-yam-is-not-a-yam-its-a-sweet-potato.html | A YAM IS NOT A YAM -- IT'S A SWEET POTATO | True | By John Carew | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/guilt-was-everywhere-go-tell-it-on-the-mountain-by-james-baldwin.html | Guilt Was Everywhere; GO TELL IT ON THE MOUNTAIN. By James Baldwin. 303 pp. New York: Alfred A. Knopf. $3.50. | True | By Donald Barr | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/m-troth-nhouho-of-janet-hoopbr-bard-college-alumna-fiancee-of.html | mTROTH NHOUHO OF JANET HOOPBR; Bard College Alumna Fiancee of Rev.-David P. Osborn of London Unitarian Churches | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/propeller-club-elects-e-j-mccormack-to-head-group-and-halsey-to-be.html | PROPELLER CLUB ELECTS; E. J. McCormack to Head Group, and Halsey to Be Vice President | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/copter-disables-power-plant.html | Copter Disables Power Plant | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/administration-views-asked.html | Administration Views Asked | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/stock-car-race-to-tex-ring.html | Stock Car Race to Tex Ring | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-win-roles-in-columbia-graduation.html | Two Win Roles in Columbia Graduation | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-hospital-is-ready-dinner-today-to-mark-openingi-of-buildin__g.html | NEW HOSPITAL IS READY; Dinner Today to Mark Openingi of Buildin__g at__ Liberty | True | t special to NV yomc Tr.s. [ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/better-start-cramming.html | BETTER START CRAMMING!" | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/go-p-group-asks-dewey-to-run-in-54-state-young-republican-clubs.html | G. O. P. GROUP ASKS DEWEY TO RUN IN '54; State Young Republican Clubs Praise Governor's Record -- McCarthy Lauded, Assailed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dinner-to-honor-jansen-event-on-may-25-will-express-citys-esteem.html | DINNER TO HONOR JANSEN; Event on May 25 Will Express City's Esteem for Educator | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/welfare-drive-aides-named.html | Welfare Drive Aides Named | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/headbeating.html | HEAD-BEATING | True | CORNELIUS M. MCGILLICUDDY | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cranford-vanquishes-plainfield-high-in-englewood-memorial-track.html | Cranford Vanquishes Plainfield High in Englewood Memorial Track Games; DEPTH HELPS TEAM WIN WITH 30 POINTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-renwicksped-to-hackensackn-zo.html | Miss Renwicksped., to HackensackN= zo, | True | 0 | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/woman-shot-by-intruder-detectives-wife-is-wounded-at-door-of.html | WOMAN SHOT BY INTRUDER; Detective's Wife Is Wounded at Door of Village Apartment | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/attlee-echoes-critics-of-the-constitution-checks-and-balances-of-u.html | ATTLEE ECHOES CRITICS OF THE CONSTITUTION; Checks and Balances of U. S. System Often Criticized Here but Views From Abroad Are Resented | True | By Arthur Krock | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/atomic-defense-outlined.html | Atomic Defense Outlined | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/arid-lands-may-be-watered-by-dew.html | Arid Lands May Be Watered by Dew | True | W. K. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/paper-outut-ratio-rises.html | Paper Outut Ratio Rises | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-mary-heilman-engaged.html | Miss Mary Heilman Engaged | True | 1 Special to Tr Nv YORK TIMr, S | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tafts-influence-felt-in-all-major-decisions-administration-goes.html | TAFT'S INFLUENCE FELT IN ALL MAJOR DECISIONS; Administration Goes Along With Him In Foreign and Domestic Affairs | True | By William S. White | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/i-stand-on-the-fifth-amendment-this-privilege-of-a-witness-not-to.html | I Stand on the Fifth Amendment' --; This privilege of a witness not to testify against himself is analyzed and a remedy for abuses of the protection is suggested. | True | By Noel T. Dowling | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kehehergllagher.html | KeHeherGllagher | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/spring-canoe-trip-pickup-service-available-for-weekend-runs-through.html | SPRING CANOE TRIP; Pick-Up Service Available for Week-End Runs Through Delaware Water Gap | True | By John B. Ehrhardt | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brazil-maps-steel-mill-new-private-sao-paulo-plant-due-to-top-volta.html | BRAZIL MAPS STEEL MILL; New Private Sao Paulo Plant Due to Top Volta Redonda | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/judith-pipers-troth-debutante-of-195253-season-morris-phinney-jr-to.html | JUDITH PIPER'S TROTH; Debutante of 1952-53 Season, Morris Phinney Jr. to Wed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mssr-f-gloocy-is-srior-ijsrn-south-orangegirl-attende-by-her-4.html | MSSR. F, GLO.OCY IS SRIOR I.;JSRN; South Orange.Girl Attende by Her 4 Sisters at Wedding to Bernard James Clark | True | Special to Ta YOPJ[o '3f:s. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-family-affair-planting-cemetery-plot-is-old-may-custom.html | A FAMILY AFFAIR; Planting Cemetery Plot Is Old May Custom | True | OLIVE E. ALLEN. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/t-v-a-turns-fete-into-fight-on-cuts-20th-anniversary-celebration.html | T. V. A. TURNS FETE INTO FIGHT ON CUTS; 20th Anniversary Celebration Rallies Area Against Threat to Funds in Congress | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/on-londons-film-scene-john-huston-prepares-for-richard-iii-goldwyn.html | ON LONDON'S FILM SCENE; John Huston Prepares For 'Richard III' -- Goldwyn Meets the Critics -- Addenda | True | By Stephen Watts | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/penn-trips-columbia-and-is-assured-of-at-least-tie-for-ivy-baseball.html | Penn Trips Columbia and Is Assured of at Least Tie for Ivy Baseball Title; QUAKERS WIN, 2-1, ON A PASSED BALL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mckettricks-1495-stoledress-started-life-in-farrukhabad-india.html | McKettrick's 14.95 stole-dress started life in Farrukhabad, India | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bliss-hi3kbnwbd-to-ly-officer-gowned-in-lace-and-lullefor-x.html | bliSS HI(3KBN:WBD TO' lY OFFICER; Gowned in' Lace and lulle-for x Marriage in Larchmont to Lieut. lhomas W. Ashton | True | Special to T .,v YOrK 'ltzs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/direct-bonn-talk-posed.html | Direct Bonn Talk Posed | True | By Drew Middleton | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuial-onjune-6-fosnry-btmcr-r-fi-shecompletes-plans-frher-wedding.html | NUIAL ON:JUNE 6 FO:/;Sn*RY Btm!cR *; ,;- .r,- f,i * * .; She;] Completes Plans. f'r.,He'r Wedding in Montolair Church to-/l, ieut. g. ('l,g) R C Knowles ,-. | True | Spect to Nsw Yolu[ a=.. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/farm-policy-queried-creation-of-world-markets-for-agricultural.html | Farm Policy Queried; Creation of World Markets for Agricultural Production Urged | True | HENRY B. MOSLE | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/american-day-fete-on-island.html | American Day Fete on Island | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tufts-wins-track-meet-jumbos-triumph-in-27th-eastern.html | TUFTS WINS TRACK MEET; Jumbos Triumph in 27th Eastern Intercollegiate Program | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-man-and-the-crown-he-wore-king-george-the-fifth-his-life-and.html | The Man and the Crown He Wore; KING GEORGE THE FIFTH. His Life and Reign. By Harold Nicolson. Illustrated. 570 pp. New York: Doubleday Co. $7.50. | True | By D. W. Brogan | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/plays-the-thing.html | Play's the Thing | True | NOEL MEADOW. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gruenther-takes-on-tough-tasks-at-nato-military-plans-for-europes.html | GRUENTHER TAKES ON TOUGH TASKS AT NATO; Military Plans for Europe's Defense Reflect the Many Disagreements Of the Civilian Governments | True | By C. L. Sulzberger | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/yacht-leaves-japan-for-u-s.html | Yacht Leaves Japan for U. S. | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/member-of-house-upheld-in-oil-case-mcmillan-of-south-carolina-is.html | MEMBER OF HOUSE UPHELD IN OIL CASE; McMillan of South Carolina Is Cleared by Court of Law Violation in Land Lease | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/spelunkers-holidays-cave-photographs-made-under-difficulties.html | SPELUNKERS' HOLIDAYS; Cave Photographs Made Under Difficulties | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/troth-announed-ofpatrica-eaton-wellesley-graduate-to-be-wed-in.html | TROTH ANNOUN(ED OFPATRIC!A EATON; Wellesley Graduate to Be Wed in September to Roger Wolfe, a Student at M, I, T, | True | Special to THZ NSW YORK TIMS. t | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/his-father-is-overjoyed.html | His Father Is Overjoyed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/maps-for-adirondack-hikers.html | MAPS FOR ADIRONDACK HIKERS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/war-warning-is-sounded.html | War Warning Is Sounded | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hiroshima-x-250.html | HIROSHIMA X 250 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/point-4.html | POINT 4 | True | ALLEN KLEIN | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lehman-and-roosevelt-ask-dewey-to-join-in-plan-for-niagara-power.html | Lehman and Roosevelt Ask Dewey To Join in Plan for Niagara Power; JOINT PLAN ASKED ON NIAGARA POWER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-crew-triumphs.html | Dartmouth Crew Triumphs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-publishers-honored-pennsylvania-leaders-in-city-and-weekly.html | TWO PUBLISHERS HONORED; Pennsylvania Leaders in City and Weekly Fields Are Cited | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/earnings-of-1074-manufacturers-off-7-in-1952-are-still-third-best.html | Earnings of 1,074 Manufacturers, Off 7% in 1952, Are Still Third Best; Earnings of 1,074 Manufacturers, Off 7% in 1952, Are Still Third Best | True | By Thomas E. Mullaney | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/calling-central.html | CALLING 'CENTRAL' | True | HENRY M. LIPES | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fmrs-joeph-fels-dead-at-a6e-of-90-nidow-of-soap-manufacturer.html | fMRS JOS'EPH FELS DEAD' AT A6E OF 90; Nidow of Soap Manufacturer Donated $1,600,000 to Aid Institutions in Palestine | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/electric-hand-to-avoid-in-oil-output-shown.html | ELECTRIC HAND TO AVOID IN OIL OUTPUT SHOWN | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dachshund-is-best-in-846dog-show-ch-welcome-stranger-scores-at.html | DACHSHUND IS BEST IN 846-DOG SHOW; Ch. Welcome Stranger Scores at Garden City for Second Trophy in Two Weeks | True | By John Rendel | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pltppasdonald.html | Pltppas...-Donald | True | Special to Tm I't'w Yol*. Tmu. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/capital-view-bigtwo-talks-should-come-first-u-s-and-britain-must.html | CAPITAL VIEW: BIG-TWO TALKS SHOULD COME FIRST; U. S. and Britain Must Agree Before They Sit Down With Communists | True | By James Reston | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | EARL MORSE. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ballad-hunting-scotch-and-american-folk-songs-are-contrasted.html | BALLAD HUNTING; Scotch and American Folk Songs Are Contrasted | True | P,.. 1. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeth-b-foulds-fiancee-of-student.html | ELIZABETH B. FOULDS FIANCEE OF STUDENT | True | Specia. l tO TE ,-,*,' OK 'T1,'.fuS. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/its-children-first-on-navy-ship-here-crew-foster-fathers-of-war.html | IT'S CHILDREN FIRST ON NAVY SHIP HERE; Crew, Foster Fathers of War Orphan, Give Up Liberty to Greet Young Visitors | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tea-house-benefits-planned.html | Tea 'House' Benefits Planned | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/-jd-maryj-00hhelli-mmmmamei-esco-rikd-by-father-at-wedding.html | ' JD MARY.J. 0.0HHELLI Mm),mMAmEI; Esco .rikd by Father at Wedding to*Richard S. Carroll in Ho{y Cross Church, Portland | | ;Special to Nv NoB3 l'rzs, | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/land-of-the-bible-israels-better-exchange-rate-and-modern.html | LAND OF THE BIBLE; Israel's Better Exchange Rate and Modern Accommodations Are Bids for Tourists | | By Dana Adams Schmidt | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-regattas-next-sunday-open-outboard-season-in-east-ocean-city.html | Two Regattas Next Sunday Open Outboard Season in East; OCEAN CITY FIXTURE ON DECORATION DAY | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dublin-rejects-a-trademark.html | Dublin Rejects a Trademark | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/futures-markets-explained-by-film-educational-movie-put-out-by.html | FUTURES MARKETS EXPLAINED BY FILM; Educational Movie Put Out by Merrill Lynch Tells Story of Soybean Hedging | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-changing-american-home.html | The Changing American Home | True | By Betty Pepis | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/canada-pays-homage-to-the-bard-canada-pays-homage-to-the-bard.html | CANADA PAYS HOMAGE TO THE BARD; CANADA PAYS HOMAGE TO THE BARD | True | By H. W. Patterson | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/saunders-kin-plan-plea-release-of-oatis-spurs-family-of-briton-held.html | SAUNDERS' KIN PLAN PLEA; Release of Oatis Spurs Family of Briton Held in Hungary | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/east-zone-jails-deacon-protestant-accused-of-antired-activity-in.html | EAST ZONE JAILS DEACON; Protestant Accused of Anti-Red Activity in Germany | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/love-potion-over-nato.html | LOVE POTION OVER NATO' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/betty-luther-betiothebi-cornell-graduate-will-be-wedi.html | BETTY LUTHER BETi{OTHEBI; Cornell Graduate Will Be Wedl | | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/troth-made-known-of-marcia-sherman.html | TROTH MADE KNOWN OF MARCIA SHERMAN | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hidden-resorts-in-idahos-mountains.html | HIDDEN RESORTS IN IDAHO'S MOUNTAINS | True | By Jeanne K. Beaty | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/what-kind-of-defense-in-the-atomic-age-the-difficult-search-goes-on.html | What Kind of Defense in the Atomic Age?; The difficult search goes on for a magic key to the riddle of security in this era of technological change and world uncertainty. | | By Hanson W. Baldwin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/city-college-nine-tops-st-johns-41-beavars-clinch-tie-for-title-in.html | CITY COLLEGE NINE TOPS ST. JOHN'S, 4-1; Beavars Clinch Tie for Title in Metropolitan Conference -- Neuberger Halts Rally | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/science-opens-a-career-for-women-graduates.html | Science Opens a Career For Women Graduates | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/haq-i-riesi-elizabeth-6rin-lieut-robert-kent-rosemont-and-former.html | HAq I RIESI ELIZABETH 6RIN; Lieut. Robert Kent Rosemont and Former Georgetown Student Are Wed in Rye | True | special to T T4zw Yonx.. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/poolevuillet.html | Poole..--Vuillet | True | Special to N{ow, 'Zo . | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-booth-defended.html | Miss Booth Defended | True | THOMAS G. MORGANSEN. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/win-law-scholarships-at-n-y-u.html | Win Law Scholarships at N. Y. U. | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/evedonjacobs.html | Evedon---Jacobs | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/joan-van-kirk-l-a-bridb-in-jsby-she-is-escorted-by-stepfather-at.html | JOAN . VAN KIRK l A BRIDB IN JSBY; { She is Escorted by Stepfather at Wedding in Asbury Park to William A. Letchworth | True | Special to "3wl N'W No "'xr..q. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/-give-him-time-hell-make-it-run.html | ' GIVE HIM TIME --- HE'LL MAKE IT RUN!' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/authors-query-96623349.html | Author's Query | | RAPHAEL D. BLAU | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/taft-criticizes-progress.html | Taft Criticizes Progress | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/success-story-it-takes-more-than-talent-by-mervyn-leroy-as-told-to.html | Success Story; IT TAKES MORE THAN TALENT. By Mervyn LeRoy as told to Alyce Canfield. Introduction by Louis B. Meyer. 300 pp. New York: Alfred A. Knopf. $3.95. | True | By A. H. Weiler | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/beman-gates-dawes-ohio-excongressman.html | BEMAN GATES DAWES, OHIO' EX.CONGRESSMAN | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/8-plane-dead-found-in-quebec.html | 8 Plane Dead Found in Quebec | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/-it-withers-it-dies-then-it-grows-again.html | ' IT WITHERS -- IT DIES --- THEN IT GROWS AGAIN' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-philip-m-payne.html | | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/along-camera-row-jen-enters-the-speedlight-field-canon-introduces.html | ALONG CAMERA ROW; Jen Enters the Speedlight Field -- Canon Introduces Two Fast Lenses | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elected-at-queens-college.html | Elected at Queens College | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuptia-u-u1-forrutj-qrrt-asylum-hill-church-fn-hartford1-is-ene-of.html | NUPTiA U U)1 FORRUTJ- QRRt; Asylum Hill Church fn Hartford1 is .ene of Her Marriage to / Charles T. Aikens 2d | True | 8ZMCb,1 tz TH: L-W YOXE TmU. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/amateur-activities-ansco-announces-12000-color-snapshot-contest.html | AMATEUR ACTIVITIES; Ansco Announces $12,000 Color Snapshot Contest -- Annual V. S. P. Cruise | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-ann-j-dayeb-arthur-ward-wed-marymount-college-alumna-and.html | MISS ANN J. DAYJEB, ARTHUR WARD WED; Marymount College Alumna and Hamilton Graduate Are Married in Paterson | True | Special to TE IZW NOP-- 'z. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rift-is-widened-at-texas-college-two-dismissals-from-faculty-add-to.html | RIFT IS WIDENED AT TEXAS COLLEGE; Two Dismissals From Faculty Add to Discord at Houston Institution for Negroes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-penalties-of-freedom.html | THE PENALTIES OF FREEDOM | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ia4-fe-cira-d-u-atei-engaged-o-oe6fjgdp-wood-of-the-aft.html | i::a'4/. "fe: :-. cira. d u; atei Engaged /o. Oe6fjdP: Wood of the AFt," | True | ' :'Force, Brown Ex,Student i i s NYo'-. '- ' | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/four-boys-survive-long-tumbles-here.html | FOUR BOYS SURVIVE LONG TUMBLES HERE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/weddilqgolq-julqe-6-for-mary-a-allf-daughter-of-late-novelist-is.html | WEDDIlqGOlq JUlqE 6 FOR MARY A, ALLF; Daughter of Late Novelist Is Betrothed to Lieut, 'elvin Gould Marcus. U. S. F' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-n-consultation-on-truce-is-seen-in-panmunjom-lull-harrison-flying.html | U. N. CONSULTATION ON TRUCE IS SEEN IN PANMUNJOM LULL; Harrison Flying to See Clark in Tokyo -- New Step Waited When Parley Is Resumed | True | By Lindesay Parrott | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-leola-mke-broville-bride-life-magazine-aide-is-married-in-st.html | MISS LEOLA MKE BROVILLE BRIDE; Life Magazine Aide Is Married in St. Joseph's Church to Robert John Bolger | True | Special to NL'W YO | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/affhur-f-bonham.html | AFFFHUR F. BONHAM | True | Special to Tu '--v No]K Ti. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/morrowparry.html | Morrow--Parry | True | Specl&d to Talc NV N01 -IF-S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/previews-of-film-to-assist-charity-story-of-gilbert-and-sullivan.html | PREVIEWS OF FILM TO ASSIST CHARITY; ' Story of Gilbert and Sullivan' Wednesday and May 25 Will Aid Spence-Chapin Unit | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gloria-loebenson-fiancee-of-ensign.html | GLORIA LOEBENSON FIANCEE OF ENSIGN | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bronze-work-sold-for-2200.html | Bronze Work Sold for $2,200 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-village-in-the-20s-thought-of-daisy-by-edmund-wilson-216-pp-new.html | The Village In the 20's; THOUGHT OF DAISY. By Edmund Wilson. 216 pp. New York: Farrar, Straus & Young. Cloth. $1.50. New York: Ballantine Books. Paper, 35c. | True | By John W. Aldridge | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/old-patterns-and-new-explorations-in-science-by-waldemar-kaempffert.html | Old Patterns and New; EXPLORATIONS IN SCIENCE. By Waldemar Kaempffert. 287 pp. New York: Viking Press. $3.50. | True | By George Sarton | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/south-koreans-counterattack.html | South Koreans Counter-Attack | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/austria-in-danube-pact-protocol-with-hungary-will-extend-shipping.html | AUSTRIA IN DANUBE PACT; Protocol With Hungary Will Extend Shipping Movement | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/east-german-shoots-red-aide.html | East German Shoots Red Aide | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-plays.html | Two Plays | True | J. DAVID BOWEN. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/buckleemitchell.html | Bucklee--Mitchell | True | Special to Tm NL' Yoz Tlzs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/campus-day-at-college-program-at-manhattan-school-to-include.html | CAMPUS DAY' AT COLLEGE; Program at Manhattan School to Include Concern and Review | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ancient-shelter.html | Ancient Shelter | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ilvis-p-e-newman-to-bf-wed-jtinb-3-bard-college-aide-is-engaged-to.html | iIV!ISS P. E. NEWMAN TO BF, WED JtINB !3; Bard College' Aide IS Engaged to Norman 'Edgar Nagel-- Plans 'Chapel Marriage | True | Special to THE NV YORK TIdieS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/harvard-is-second-navy-keeps-sprint-title-in-rowing-with-19th.html | HARVARD IS SECOND; Navy Keeps Sprint Title in Rowing With 19th Straight Victory | True | By Allison Danzig | 1981-05-15 | RE0000093726 | B00000415842 |