Exhibit C120

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/frictions-in-london.html | Frictions; IN LONDON | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peron-and-the-u-s-press-argentine-papers-take-up-the-presidents.html | PERON AND THE U. S. PRESS; Argentine Papers Take Up the President's Attack on American News Agencies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/world-of-music-leads-for-pelleas-at-opera-conner-and-uppman-likely.html | WORLD OF MUSIC: LEADS FOR 'PELLEAS' AT OPERA; Conner and Uppman Likely to Sing Title Roles in Revival at the Metropolitan | True | By Ross Parmenter | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lebanese-reds-noisy-on-arrival-of-dulles.html | LEBANESE REDS NOISY ON ARRIVAL OF DULLES | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/g-o-p-team-mixes-signals-on-tax-and-budget-outlooks-congress.html | G. O. P. Team Mixes Signals On Tax and Budget Outlooks; Congress Confused and Irked, but President May Unscramble Policy on Tuesday | True | By John D. Morris | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kwasmanessey.html | Kwasman--Essey | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boston-seeks-plan-to-revive-its-port.html | BOSTON SEEKS PLAN TO REVIVE ITS PORT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-oatis-to-fly-here.html | Mrs. Oatis to Fly Here | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/plot-to-kill-peron-laid-to-terrorists-argentine-judge-tells-of.html | PLOT TO KILL PERON LAID TO TERRORISTS; Argentine Judge Tells of Plans to Assassinate Leader on Morning of May 13 | True | By Edward A. Morrow | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-lee-elliott-i-brideoffigeri-she-has-three-attendants-at.html | MISS LEE ELLIOTT I -. BRIDE;OF-OFFIGERI; She Has Three Attendants at M-,vrmge 'to :lieut. John J. I MacWiliams Jr., U.S.A. [ | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-10-no-title.html | Article 10 — No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brooklyn-cricket-victor-visitors-spoil-season-opener-for-paterson.html | BROOKLYN CRICKET VICTOR; Visitors Spoil Season Opener for Paterson Contingent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/europe-foresees-trouble-with-or-without-e-d-c-discounting-the.html | EUROPE FORESEES TROUBLE WITH OR WITHOUT E. D. C.; Discounting the Treaty, Her People Fear Most the Withdrawal of American Troops | True | By Drew Middleton | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/vietminh-attacks-anew-below-hanoi-launches-drive-30-miles-from.html | VIETMINH ATTACKS ANEW BELOW HANOI; Launches Drive 30 Miles From North Indo-China City — Laos Guerrillas Routed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/best-seller.html | BEST SELLER" | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/august-nuptials-for-cynthia-bl-senior-at-vassaraffianced-to.html | AUGUST NUPTIALS FOR CYNTHIA BL; Senior at Vassar-Affianced to Mitchell Fish, A('Imnus of Williams. Navy. Veteran.'; | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brief-conducts-sibelius-seventh-leads-n-b-c-summer-group-in.html | BRIEF CONDUCTS SIBELIUS' SEVENTH; Leads N. B. C. Summer Group in Difficult Work — Renzi Is Soloist in Barlow Number | True | J. B. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/betty-l-lindabury-married-in-jersey-former-student-at-skidmore-is.html | [BETTY L. LINDABURY MARRIED IN JERSEY; !Former. Student at Skidmore Is Bride of Jack Walker at Ceremony in Elizabeth | True | pecla!% to NEW Yoe. x. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/woman-is-held-in-raid.html | Woman Is Held in Raid | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ten-ships-of-navy-hold-open-house-vessels-of-fighting-fleet-at.html | TEN SHIPS OF NAVY HOLD 'OPEN HOUSE'; Vessels of Fighting Fleet at Docks in Area to Welcome Visitors Again Today | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/chief-u-s-buyer-pledges-economy-mansure-to-unify-purchasing-for.html | CHIEF U. S. BUYER PLEDGES ECONOMY; Mansure to Unify Purchasing for Agencies -- He Opposes Big Business Domination | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-financial-week-hopes-for-tax-reduction-wane-with-rising-deficit.html | THE FINANCIAL WEEK; Hopes for Tax Reduction Wane With Rising Deficit Forecast -- Stock Market Is Quiet | True | By John G. Forrest | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/duke-retains-baseball-title.html | Duke Retains Baseball Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/actors-the-image-of-their-era-from-edwin-forrest-of-the-rugged.html | Actors -- The Image of Their Era; From Edwin Forrest of the rugged 1850's to Shirley Booth of the troubled 1950's, they have mirrored a changing America. | True | By Harold Clurman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brnnkkassel.html | Brnnk--Kassel | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/scheme-for-a-wildflower-patch.html | SCHEME FOR A WILDFLOWER PATCH | True | By Helen S. Hull | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mauliffe-depicts-fluctuating-army-but-general-tells-military-group.html | M'AULIFFE DEPICTS FLUCTUATING ARMY; But General Tells Military Group Rotation Has Trained a Million Since Korea | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/val-dean-nearpass-engaged-to-marry.html | VAL DEAN NEARPASS ENGAGED TO MARRY | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/good-shot-73-wins-beats-larry-ellis-by-a-length-at-suffolk.html | GOOD SHOT, $73, WINS; Beats Larry Ellis by a Length at Suffolk -- Sagittarius Third | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/college-editors-named-2-from-bronx-to-be-in-charge-of-nyus-heights.html | COLLEGE EDITORS NAMED; 2 From Bronx to Be in Charge of N.Y.U.'s Heights Daily News | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/queens-aureole-victor-in-english-derby-trial.html | Queen's Aureole Victor In English Derby Trial | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/r-audrey-bienenfeld-to-be-wed-i.html | r Audrey Bienenfeld to Be Wed I | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/m-marcia-lawhon-captain-are-married.html | MS. MARCIA LAWHON, CAPTAIN ARE MARRIED | True | Special to 'oc NEW YOlOC Tnr. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/silbermanyarin.html | Silberman-,--Yarin | True | Special to T N'w Yoz. TI,trS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/student-unit-to-close-international-education-group-gives-paris.html | STUDENT UNIT TO CLOSE; International Education Group Gives Paris Office Plans | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rugby-contingent-leaves.html | Rugby Contingent Leaves | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-c-johnston-is-wed-in-capital-has-2-attendants-at-marriage-to.html | MISS C. JOHNSTON IS WED IN CAPITAL; Has 2 Attendants at Marriage to Philip F. Fendig, Former Vice Consul in Tokyo | True | 3ecial to Tltg NL-W YOaK . | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-satirical-television-fantasy.html | A SATIRICAL TELEVISION FANTASY | True | By Val Adams | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/art-directors-show-their-work-the-advertising-annual-reveals-many.html | ART DIRECTORS SHOW THEIR WORK; The Advertising Annual Reveals Many Facets Of Public Appeal | True | By Aline B. Louchheim | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lmlob-lo6-illibride-has-7-atten-dants-wed-ding-to-joseph-eugene.html | lmi'O'B LO6 ILLIBRIDE; Has 7 ' Atten dants' ...'.Wed ding to Joseph Eugene O'Brien in Rocl^ville Centre Church | True | Special to Wc lcw. Yoa.-c'rozoc | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/migraine-tied-to-energy-illness-is-compared-to-popping-of-safety.html | MIGRAINE TIED TO ENERGY; Illness Is Compared to Popping of Safety Valve | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aristocratic-plant-distinctive-tree-peonies-compensate-for-high.html | ARISTOCRATIC PLANT; Distinctive Tree Peonies Compensate For High Cost With Unique Bloom | True | By John C. Wister | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/scholarships.html | SCHOLARSHIPS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/army-victor-11-to-0.html | Army Victor, 11 to 0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/romulo-has-fight-in-presidency-bid-quirino-forces-are-entrenched.html | ROMULO HAS FIGHT IN PRESIDENCY BID; Quirino Forces Are Entrenched and Manila Convention Next Sunday Leaves Little Time | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/talbott-doubts-change.html | Talbott Doubts Change | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/religion-is-linked-to-united-nations-rabbi-kahane-asks-all-faiths.html | RELIGION IS LINKED TO UNITED NATIONS; Rabbi Kahane Asks All Faiths to Back Its Aims -- Rabbi Lamm Defines Judaism | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/japan-advancing-bleibtreu-reports-but-laws-must-be-changed-to.html | JAPAN ADVANCING, BLEIBTREU REPORTS; But Laws Must Be Changed to Assure Import Capital, Broker Says on Return | True | By Burton Crane | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-has-new-fellowship.html | Dartmouth Has New Fellowship | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/norma-beth-daniels-engaged.html | Norma Beth Daniels Engaged | True | Special to THE NEW Nor. 4=S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lattimore-case-for-the-supreme-court-its-ruling-may-decide-whether.html | LATTIMORE CASE FOR THE SUPREME COURT; Its Ruling May Decide Whether Case Ever Will Go to Trial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dr-ole-nelson-is-first-defeats-en-fleur-to-pay-480-as-sportsmans.html | DR. OLE NELSON IS FIRST; Defeats En Fleur to Pay $4.80 as Sportsman's Park Closes | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/imrs-f-e-burke-jr-has-chltdi.html | iMrs. F. E. Burke Jr. Has Chltdl | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/we-arent-the-same-free-and-unequal-the-biological-basis-of.html | We Aren't The Same; FREE AND UNEQUAL: The Biological Basis of Individual Liberty. By Roger J. Williams. 177 pp. Austin: University of Texas Press. $3.50. | True | By Ashley Montagu | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/prints-on-display-exhibits-around-town-show-the-work-of-new-as-well.html | PRINTS ON DISPLAY; Exhibits Around Town Show the Work of New as Well as Known Photographers | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sacred-music-changes-for-the-better-noted-in-america.html | SACRED MUSIC; Changes for the Better Noted in America | True | By A. W. Binder | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-heifetz-affair-in-israel.html | THE HEIFETZ AFFAIR IN ISRAEL | True | By Peter Gradenwitz | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tornado-on-radar-its-growth-and-path-followed-for-fifty-miles-in.html | Tornado on Radar; Its Growth and Path Followed For Fifty Miles in Illinois | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-john-c-m-mcleery.html | MRS. JOHN C. M. M'CLEERY | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/catholic-u-wins-track-title.html | Catholic U. Wins Track Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bride-in-brooklyn-has-11-attendants-at-wedding.html | BRIDE IN BROOKLYN/; Has 11 Attendants at Wedding | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sudbury-ont-closes-forests.html | Sudbury, Ont., Closes Forests | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/on-pratt-institute-board.html | On Pratt Institute Board | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kentucky-bowler-gets-631.html | Kentucky Bowler Gets 631 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mary-l-jordan-wed-to-harlow-h-voller.html | MARY L. JORDAN WED TO HARLOW H. VOLLER | True | special to THg Ngw YO!tK TIM. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peiping-assails-washington.html | Peiping Assails Washington | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/maryland-retains-title-gains-third-straight-southern-conference.html | MARYLAND RETAINS TITLE; Gains Third Straight Southern Conference Track Crown | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/porterfield-blanks-browns-after-senators-get-five-unearned-runs-in.html | Porterfield Blanks Browns After Senators Get Five Unearned Runs in First; BRECHEEN ROUTED AS NATS WIN, 6-0 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pinardbeers.html | PinardBeers | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/volunteer-body-to-meet-mary-pickford-slated-for-talk-at-a-w-v-s.html | VOLUNTEER BODY TO MEET; Mary Pickford Slated for Talk at A. W. V. S. Rally May 25-26 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/for-beach-and-play.html | For Beach and Play | True | By Dorothy O'Neill | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/distinctions.html | DISTINCTIONS | True | FRANK HOESELBARTH | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/curryharrison.html | CurryHarrison | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/garden-furniture-heads-auction-list-fountains-gates-sculptures-also.html | GARDEN FURNITURE HEADS AUCTION LIST; Fountains, Gates, Sculptures Also on Block, Including Cat Figure for Sloping Roof | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-wallace-engaged-inorth-brookfdeld-mass-girl-to-be-bride-of.html | MISS WALLACE ENGAGED; INorth Brookfd--eld (Mass.)' Girl to Be Bride of Nelso C. Brown ] | True | Special to NEW YO.RK TzMy. I | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/senior-year-that-stewart-girl-by-nena-palmer-246-pp-new-york.html | Senior Year; THAT STEWART GIRL. By Nena Palmer. 246 pp. New York: William Morrow & Co. $2.50. For Ages 12 to 17. | True | MARY LEE KRUPKA. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/racketeers-take-refuge-on-coast-california-crime-report-cites-12.html | RACKETEERS TAKE REFUGE ON COAST; California Crime Report Cites 12 Eastern Figures -- Says Mafia Runs Drug Traffic | True | By Gladwin Hill | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/federal-employes-to-receive-awards.html | FEDERAL EMPLOYES TO RECEIVE AWARDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuptials-are-held-i-for1viiss-babbage-bride-is-escorted-by-uncle-at.html | NUPTIALS ARE HELD i FOR.1VIISS BABBAGE; ,Bride Is Escorted by Uncle at Marriage in Glen Ridge, N. J., to Russell C. Buchanan | True | Special to N·w Yoc T[M. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ton-preston.html | TON!. PRESTON | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/having-fine-time-connecticut-tries-adult-vacation-camps-and-finds.html | HAVING FINE TIME; Connecticut Tries Adult Vacation Camps And Finds Them Very Popular | True | By Bernard J. Malahan Jr. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/st-johns-victor-in-track.html | St. John's Victor in Track | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/donna-ohare-fiancee-i-junior-at-sarali-lawrence-will-be-wed-to-robe.html | DONNA O'HARE FIANCEE; I Junior at Sarali Lawrence Will'. Be Wed to Robe. rt Brayton ! | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kenny-and-marchitto-tobeys-new-targets.html | KENNY AND MARCHITTO TOBEY'S NEW TARGETS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/an-audit-of-the-business-mans-government-its-leaders-are-trying.html | An Audit of the Business Man's Government; Its leaders are trying very earnestly to cope with Washington's complexities but are still a little short on political know-how. | True | BY William S. White | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lowflying-curb-sought-elizabeth-mayor-prods-newark-counsel-on-legal.html | LOW-FLYING CURB SOUGHT; Elizabeth Mayor Prods Newark Counsel on Legal Recourse | True | Spee'sl to Tmr .gw ToyJ !'zuzs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gthihrihe-orklq-a-baltimore-bride-ogontz-junior-college-alumna-wed.html | G/THihRIHE OR/klq! A BALTIMORE BRIDE; Ogontz Junior College Alumna Wed to Sevem Joyce, Who Was Graduated From Cornell | True | Special to Tg Nzw Yo TrF-W. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/records-comparison-three-new-mahler-firsts-other-duplications.html | RECORDS: COMPARISON; Three New Mahler Firsts -- Other Duplications | True | By Harold C. Schonberg | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/plan-camp-trips-for-blind.html | Plan Camp Trips for Blind | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/benefit-horse-show-set.html | Benefit Horse Show Set | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/glassabrams.html | Glass--Abrams | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/automobiles-critique-an-angry-motorist-catalogues-the-manners-of.html | AUTOMOBILES: CRITIQUE; An Angry Motorist Catalogues the Manners Of Bad Passengers and Bad Drivers | True | BY Bert Pierce | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/city-folk-rallied-for-conservation-reminded-of-water-supply-and.html | CITY FOLK RALLIED FOR CONSERVATION; Reminded of Water Supply and Parks at Museum Parley on Staten Island | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/outrageous.html | Outrageous | True | ROGER A. DARIN | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nellie-abernethy-to-be-bride.html | Nellie Abernethy to Be Bride | True | $1ecial to T;4E Nzw YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/movie-club-seeks-more-members.html | MOVIE CLUB SEEKS MORE MEMBERS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-impasse.html | New Impasse | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/emil-ludwig.html | Emil Ludwig | True | FRED L. VAN AALST | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rutgers-subdues-n-y-u-glassford-gets-triple-in-meet-won-by-scarlet.html | RUTGERS SUBDUES N. Y. U.; Glassford Gets Triple in Meet Won by Scarlet, 84-54 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mkay-bans-club-to-curb-utilities-sets-policy-that-ends-abuse-of-law.html | M'KAY BANS 'CLUB' TO CURB UTILITIES; Sets Policy That Ends 'Abuse' of Law Laid to Democrats to Aid Public Power | True | By William M. Blair | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/john-walber-dies-rail-executive-82-retired-vice-president-of-new.html | JOHN WALBER DIES; RAIL EXECUTIVE, 82; Retired Vice President of New York Central Began With the B. & O. in 185 | True | Spectal to Nw NoK zzs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pro-house-of-wax.html | Pro 'House of Wax' | True | Erma Gute. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/carrier-crews-reunion.html | Carrier Crew's Reunion | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/community-center.html | Community Center | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hitler-youth.html | HITLER YOUTH | True | FREDERICK WALLACH | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/savings-banks-map-legislative-moves-branch-battle-will-be-pressed.html | SAVINGS BANKS MAP LEGISLATIVE MOVES; Branch Battle Will Be Pressed at Albany Again Next Year, Catharine Tells Group | True | By George A. Mooney | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bach-b-minor-mass-offered-at-lehigh-bethlehem-choir-first-in-u-s-to.html | BACH B MINOR MASS OFFERED AT LEHIGH; Bethlehem Choir, First in U. S. to Present Complete Work, Sings to Audience of 1,400 | True | By Ross Parmenter | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/propaganda-and-picasso.html | Propaganda And Picasso | True | ALINE B. LOUCHHEIM | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-situation-on-new-yorks-waterfront-two-views.html | THE SITUATION ON NEW YORK'S WATERFRONT -- TWO VIEWS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mexican-shakeup-good-neighbor-lays-elaborate-plans-to-make-touring.html | MEXICAN SHAKEUP; Good Neighbor Lays Elaborate Plans to Make Touring More Attractive All Year | True | By Flora Lewis | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mushroom-poisons-7-sicilians.html | Mushroom Poisons 7 Sicilians | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/evaluating-the-i-p-r-findings-of-senate-committee-quoted-on-work-of.html | Evaluating the I. P. R.; Findings of Senate Committee Quoted on Work of Group | True | ALFRED KOHLBERG | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-seeks-to-sell-east-bloc-assets-bill-is-prepared-to-recover.html | U. S. SEEKS TO SELL EAST BLOC ASSETS; Bill Is Prepared to Recover Private Claims Against Soviet and 3 Satellites | True | By Felix Belair Jr. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-beausoleil-to-wed-j-warwick-r-i-girl-fiancee-of-j-john-f.html | MISS BEAUSOLEIL. TO. WED; J Warwick, R. I., Girl Fiancee of J John F. Sullivan | True | j Special to Nat Yo Tzz. - ] | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-dunningtolq-t-rodent-rosse-college-alumna-and-barnard-defense-.html | MISS DUNNINGTOlq, t ROlEnT ROSSE; College Alumna and Barnard Defense 'Department Aide'1 Are Married in Orange, Va. 1 . | True | Special to TI IIL.W y O.u.K Y'z..s. [ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/now-showing-lilac-displays-take-over-in-the-northeast.html | NOW SHOWING; Lilac Displays Take Over In the Northeast | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/shaefferhirshhomn.html | Shaeffer--Hirshhorn | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-cartoonist-look-at-korea-and-southeast-asia.html | TWO CARTOONIST LOOK AT KOREA AND SOUTHEAST ASIA | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/i-anne-waite-wed-in-manhasset.html | I Anne Waite Wed in Manhasset } | True | Special to T Itzw Yo Ts. [ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeth-m-dyer-fiancee-of-interne.html | ELIZABETH M. DYER FIANCEE OF INTERNE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/integration-hurt-by-beneluxs-woes-prospects-for-reducing-market.html | INTEGRATION HURT BY BENELUX'S WOES; Prospects for Reducing Market Barriers in Europe Seen Considerably Reduced | True | By Michael L. Hoffman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/college-to-hear-medina-judge-will-speak-at-middlebury-commencement.html | COLLEGE TO HEAR MEDINA; Judge Will Speak at Middlebury Commencement June 8 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/art-student-weds-elizabeth-s-otto.html | ART STUDENT WEDS ELIZABETH S. OTTO | True | Stl to Nw Yo | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/32-huks-reported-killed.html | 32 Huks Reported Killed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pirate-home-runs-down-cubs-3-to-2-metkovichs-drive-with-one-on-in.html | PIRATE HOME RUNS DOWN CUBS, 3 TO 2; Metkovich's Drive With One On in 7th and Garagiola's 8th Prove Decisive | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/for-n-s-t.html | FOR N. S. T. | True | PHILIPP C. SOTTONG | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ampondeyro-triumph.html | Ampon-Deyro Triumph | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/seymours-mutiny-takes-sound-race-beats-powells-three-belles-in.html | SEYMOUR'S MUTINY TAKES SOUND RACE; Beats Powell's Three Belles in International Class Event at Larchmont | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-peak-month-in-garden-club-activities.html | A PEAK MONTH IN GARDEN CLUB ACTIVITIES | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/double-taxation-in-liquidation-hit-city-bar-group-would-revive-1948.html | DOUBLE TAXATION IN LIQUIDATION HIT; City Bar Group Would Revive 1948 Bill to Avert 'Penalty' Levy on Sale of Assets | True | By Godfrey N. Nelson. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indians-fight-dam-as-blow-to-rights-yakimas-cite-salmon-fishing.html | INDIANS FIGHT DAM AS BLOW TO 'RIGHTS; Yakimas Cite Salmon Fishing Pact and Demand U. S. Move Columbia River Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tourist-ship-roma-here-for-1st-time-italian-liner-can-accommodate.html | TOURIST SHIP ROMA HERE FOR 1ST TIME; Italian Liner Can Accommodate 700 Low-Fare Passengers, Only 100 in First Class | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/turkey-preparing-private-oil-code-u-s-consultant-says-transfer-from.html | TURKEY PREPARING PRIVATE OIL CODE; U. S. Consultant Says Transfer From Nationalization Law Will Spur Development | True | By Welles Hangen | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ship-labor-costs-up-250-in-7-years-wages-on-u-sflag-vessels-are-4.html | SHIP LABOR COSTS UP 250% IN 7 YEARS; Wages on U. S.-Flag Vessels Are 4 Times Those on Similar Vessels of Other Nations | True | By Arthur H. Richter. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fins-and-flukes-fast-iron-by-victor-mays-illustrated-by-the-author.html | Fins and Flukes; FAST IRON. By Victor Mays. Illustrated by the author. 190 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/irving-h-friedman.html | IRVING H. FRIEDMAN | True | Spectat to Tz Nzw YORK TX.uS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/muddled-marriage-invitation-to-folly-by-susan-ertz-276-pp-new-york.html | Muddled Marriage; INVITATION TO FOLLY. By Susan Ertz. 276 pp. New York: Harper & Bros. $3. | True | JANE R"i N. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/german-p-o-w-to-wed-girth-leaving-u-s-in-44-days-gets-license-in.html | GERMAN P. O. W. TO WED; Girth, Leaving U. S. in 44 Days, Gets License in Jersey | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/current-variety-chaim-gross-boris-margo-and-others-graphics.html | CURRENT VARIETY; Chaim Gross, Boris Margo And Others -- Graphics | True | By Stuart Preston | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/n-b-a-meeting-starts.html | N. B. A. Meeting Starts | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/moses-brown-takes-new-england-honors.html | MOSES BROWN TAKES NEW ENGLAND HONORS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/when-death-drove-out-of-the-hills-the-river-and-the-gauntlet-the.html | WHEN DEATH DROVE OUT OF THE HILLS; THE RIVER AND THE GAUNTLET. The Defeat of the Eighth Army by the Chinese Communist Forces, November, 1950, in the Battle of the Chongchon River, Korea. By S. L. A. Marshall. Maps and drawings by H. Garver Miller, 385 pp. New York: William Morrow & Co. $5. | True | By George Barrett | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/more-widely-grown-the-herbaceous-peonies-in-many-gardens-need.html | MORE WIDELY GROWN; The Herbaceous Peonies in Many Gardens Need Special Care This Month | True | By Neal R. van Loon | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pastore-laboratory-dedicated.html | Pastore Laboratory Dedicated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/stopping-deferment-for-guard-is-opposed.html | STOPPING DEFERMENT FOR GUARD IS OPPOSED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bias-seen-in-professional-schools.html | Bias Seen in Professional Schools | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pasturage-outlook-termed-favorable.html | PASTURAGE OUTLOOK TERMED FAVORABLE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/betty-hicks-shares-lead-marilyn-smith-in-tie-at-75-as-nevada-open.html | BETTY HICKS SHARES LEAD; Marilyn Smith in Tie at 75 as Nevada Open Golf Starts | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dewey-praises-a-a-u-week.html | Dewey Praises A. A. U. Week | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/louis-h-frolich-sr.html | LOUIS H. FROLICH SR, | True | Special to THE Nm, V YO. TLES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/an-odyssey-along-uncharted-shores-fleur-de-lys-and-calumet-being.html | An Odyssey Along Uncharted Shores; FLEUR DE LYS AND CALUMET. Being the Penicaut Narrative of French Adventure in Louisiana. Translated from French manuscripts and edited by Richebourg Gaillard McWilliams. 282 pp. Baton Rouge: Louisiana State University Press. $4. | True | By Frances Gaither | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marcianos-fists-deflate-balloon-television-plan.html | Marciano's Fists Deflate Balloon Television Plan | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/barbara-arlow-is-engaged.html | Barbara Arlow Is Engaged | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/exception.html | Exception | True | EDGAR L. KLOTEN. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/carnival-to-aid-handicapped.html | Carnival to Aid Handicapped | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/contract-awarded-for-pier-sprinklers.html | CONTRACT AWARDED FOR PIER SPRINKLERS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fordham-tennis-squad-wins.html | Fordham Tennis Squad Wins | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/perkins-in-new-cornell-chair.html | Perkins in New Cornell Chair | True | Special to THE NEW YorJc TIIES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/long-need-in-korea-for-u-s-force-seen-seoul-chief-of-staff-says.html | LONG NEED IN KOREA FOR U. S. FORCE SEEN; Seoul Chief of Staff Says Here His Army Is Growing but Is Not Adequate to Halt Reds | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-need-for-facts-the-peoples-right-to-know-legal-access-to-public.html | The Need For Facts; THE PEOPLE'S RIGHT TO KNOW. Legal Access to Public Records and Proceedings. By Harold L. Cross. 405 pp. New York: Columbia University Press. $5.50. | True | By Louis M. Loeb | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mau-mau-held-still-formidable.html | Mau Mau Held 'Still Formidable' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-high-command.html | New High Command | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/eleanor-donoyan-scarsdale-bride-she-is-married-to-richard-white.html | ELEANOR DONOYAN SCARSDALE BRIDE; She is Married to Richard White Jr.-- Head of Boston College Performs Ceremony | True | Special to lv Yo T {m*Fm. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/saperstein-and-howe-set-shot-on-a-basketball-impresarios-biography.html | SAPERSTEIN AND HOWE; Set Shot on a Basketball Impresario's Biography and its Director's Debut | True | By Howard Thompson | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gonsalves-beats-demarco-in-fight-california-lightweight-gains.html | GONSALVES BEATS DEMARCO IN FIGHT; California Lightweight Gains Unpopular Split Decision in Boston 10-Rounder | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tornadoes-lash-3-states-one-killed-in-texas-7-injured-in-louisiana.html | TORNADOES LASH 3 STATES; One Killed in Texas -- 7 Injured in Louisiana and Indiana | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/by-way-of-report-de-rochemont-plans-our-times-other-items.html | BY WAY OF REPORT; De Rochemont Plans 'Our Times' -- Other Items | True | By A. H. Weiler | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/unrelated-notes-prospects-for-west-coast-a-pair-of-conductors.html | UNRELATED NOTES; Prospects for 'West Coast -- A Pair of Conductors | True | By Howard Taubman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/decker-quits-gridiron-post.html | Decker Quits Gridiron Post | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/adoption-service-to-benefit.html | Adoption Service to Benefit | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/malayan-terrorists-routed.html | Malayan Terrorists Routed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/3waltercolins.html | 3.'WALTER.COL!; INS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/yonkers-rabbi-is-called-to-a-cincinnati-temple.html | Yonkers Rabbi Is Called To a Cincinnati Temple | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/vargas-balances-budget.html | Vargas Balances Budget | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/trade-week-opens-as-dispute-flares-renewal-of-controversy-over.html | TRADE WEEK OPENS AS DISPUTE FLARES; Renewal of Controversy Over Foreign Economic Policy Provides Background | True | By Brendan M. Jones | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/leichneufeld.html | leich--Neufeld | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-of-the-world-of-stamps-turkish-series-will-recall-fall-of.html | NEWS OF THE WORLD OF STAMPS; Turkish Series Will Recall Fall of Constantinople 500 Years Ago | True | By Kent B. Stiles | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-method-aids-diagnosis-of-polio-and-opens-the-way-to-development.html | New Method Aids Diagnosis of Polio and Opens the Way to Development of a Vaccine | True | By Waldemar Kaempffert | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lady-in-red-responsible-for-wilde-title-sculling.html | Lady in Red Responsible For Wilde Title Sculling | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/french-boxer-dies-after-bout.html | French Boxer Dies After Bout | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/regarding-cancan-vivid-dancing-is-found-in-new-musical.html | REGARDING 'CAN-CAN'; Vivid Dancing Is Found In New Musical | True | By Brooks Atkinson | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/priscilla-kay-rarried-becomes-bride-of-donald-beck-t-in-harrison-n.html | PRISCILLA KAY rARRIED; Becomes Bride of Donald Beck t in Harrison (N. Y.) Church | True | i Special tQ TULu NW NOP. TI-:-c. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/still-trying.html | STILL TRYING | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/chemical-growth-rapid-industrys-volume-quadrupled-since-39-facts.html | CHEMICAL GROWTH RAPID; Industry's Volume Quadrupled Since '39, 'Facts Book' Says | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/eileen-altzman-to-be-married.html | Eileen Altzman to Be Married | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/alert-america-called-need.html | Alert America Called Need | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/child-to-the-carlton-pates-jr-i-1.html | Child to the Carlton Pates Jr. I 1 | True | Special to Tz Nz Yo!g.'mS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/eisenhower-expresses-pleasure.html | Eisenhower Expresses Pleasure | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ralph-l-buckley-s.html | ;RALPH' L. BUCKLEY S | True | pec. lal to Tim'/nv Y ORK,TIM-.S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/citys-transit-authority-in-a-race-against-time-it-must-meet-four.html | CITY'S TRANSIT AUTHORITY IN A RACE AGAINST TIME; It Must Meet Four Crucial Deadlines if It Is to Begin to Solve Its Big Problems | True | By A. H. Raskin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/3-in-g-o-p-indicted-in-peddling-of-jobs-georgia-party-aides-named-3.html | 3 IN G. O. P. INDICTED IN PEDDLING OF JOBS; Georgia Party Aides Named -- 3 Others Seized -- F. B. I. Presses Investigation | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-words-came-easily-harold-laski-18931950-a-biographical-memoir.html | The Words Came Easily; HAROLD LASKI (1893-1950). A Biographical Memoir. By Kingsley Martin. 278 pp. New York: Viking Press. $4. | True | By Sidney Hook | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/life-and-a-glass-earth.html | LIFE AND A GLASS EARTH | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tennessee-referendum-set.html | Tennessee Referendum Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/trygve-lie-receives-welcome-at-oslo.html | TRYGVE LIE RECEIVES WELCOME AT OSLO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mexico-holds-excolonel-planebomb-killer-attempts-to-hang-himself.html | MEXICO HOLDS EX-COLONEL; Plane-Bomb Killer Attempts to Hang Himself From Tree | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oklahoma-opens-major-toll-pike-88mile-nonstop-route-links-tulsa-and.html | OKLAHOMA OPENS MAJOR TOLL PIKE; 88-Mile Nonstop Route Links Tulsa and Oklahoma City at 70 M. P. H. Limit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bears-sign-huge-tackle.html | Bears Sign Huge Tackle | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marilyn-a-levin-affianced.html | Marilyn A. Levin Affianced | True | Special to Taz Na' YORK ass. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dorothy-bluethner-john-tucker-marry.html | DOROTHY BLUETHNER, JOHN TUCKER MARRY | True | pt, cial to Tax, Nt'w YORIr. Tll. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bride-of-dr-r-d-kafmin-.html | Bride of Dr R.; d. Ka;,fman . | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hunterkearney.html | HunterKearney | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/daughter-to-mrs-t-d-cabot-jr.html | Daughter to Mrs. T. D. Cabot Jr. | True | Special to NKW YO TIMLS | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/helping-the-child-overcome-shyness.html | Helping the Child Overcome Shyness | True | By Dorothy Barclay | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/joan-v-kian-becomes-a-bride-ha12-attnd-ants-at-wedding-iimontclair.html | JOAN V. KIAN BECOMES A BRIDE,; Ha*12 Att&nd ants at Wedding iiMontclair fo 'Thomas J. -'Mulgrew 2d of'Dubuque | True | sPecta/to 'X'mr gw Yo Todurs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/daughter-to-mrs-stephenson-jr.html | Daughter to Mrs. Stephenson Jr. | True | [ special to Taz Nw YOI: TIMS. { | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sally-vincent-fiancee-she-will-become-the-bride-of-eugene-b-martens.html | SALLY VINCENT FIANCEE; She Will Become the Bride of Eugene B, Martens Jr. | True | Special to THz NZw Yolu TIz.S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/yale-track-team-triumphs-in-meet-elis-collect-50-points-to-win-from.html | YALE TRACK TEAM TRIUMPHS IN MEET; Elis Collect 50 Points to Win From Army in Heptagonal Games -- Harvard Third | True | By Michael Strauss | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mcadamblake.html | McAdamBlake | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/japanese-learns-american-essence-its-social-harmony-declares.html | JAPANESE LEARNS AMERICAN ESSENCE; It's Social Harmony , Declares Ryusaku Tsunoda, Retiring From Columbia Faculty | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-lillie-b-ryan-begomes-fiancee-former-vassar-student-to-be.html | MISS LILLIE B. RYAN BEGOMES FIANCEE; Former Vassar' student to Be Bride of Charles DeBevoise, World War II Officer | True | Spec[,[ t3 TH N.;V YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fearless-man-with-monocle-martyn-green-who-takes-over-straight-role.html | FEARLESS MAN WITH MONOCLE; Martyn Green, Who Takes Over Straight Role Tomorrow Night In 'Misalliance,' Discusses His Part and His Eyepiece | True | By Harry Gilroy | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pruning-brings-new-lilacs-from-old.html | PRUNING BRINGS NEW LILACS FROM OLD | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/spain-said-to-get-u-s-aid-assurance-dunn-reported-to-have-told.html | SPAIN SAID TO GET U. S. AID ASSURANCE; Dunn Reported to Have Told Madrid Congress Will Be Asked to Reallocate Funds | True | By Camille M. Cianfarra | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pope-receives-athletes-gives-audience-before-opening-of-new-olympic.html | POPE RECEIVES ATHLETES; Gives Audience Before Opening of New Olympic Stadium | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/parade-reviewed-by-defense-chief-wilson-sees-7000-in-capital-march.html | PARADE REVIEWED BY DEFENSE CHIEF; Wilson Sees 7,000 in Capital March -- Dulles Message Stresses Peace Aim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/catherine-johnson-to-wed.html | Catherine Johnson to Wed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boy-8-dies-in-pool-at-y-jersey-death-is-laid-to-a-heart-attack-or.html | BOY, 8, DIES IN POOL AT 'Y'; Jersey Death Is Laid to a Heart Attack or Convulsion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/charles-p-watson-dies-in-jersey-at-91.html | CHARLES P. WATSON DIES IN JERSEY AT 91 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-weisberg-fiancee-smith-alumna-prospective-bride-of-john-l.html | MISS WEISBERG FIANCEE; Smith Alumna Prospective Bride of John L. Tishman | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/no-melody.html | No Melody | True | ROBERT GEAKE. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nehru-will-visit-cairo-to-call-on-gen-naguib-en-route-home-from.html | NEHRU WILL VISIT CAIRO; To Call on Gen. Naguib En Route Home From Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/joseph-gold.html | JOSEPH GOLD | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-mary-bowen-of-jersey-engaged-r-i-school-of-design-junior-will.html | MISS MARY BOWEN OF JERSEY ENGAGED; R. I. School of Design Junior Will Be Married to Thomas Whipple Connally, Yale '49 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/harriman-decries-feuding-of-allies-chides-attlee-and-mccarthy-says.html | HARRIMAN DECRIES FEUDING OF ALLIES; Chides Attlee and McCarthy -- Says G. O. P. 'Releæationists' Imperil Nation's Defenses | True | By Elie Abel | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/government-powers-suggestions-offered-to-ease-conduct-of-foreign.html | Government Powers; Suggestions Offered to Ease Conduct of Foreign Affairs | True | COVEY T. OLIVER | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dockers-confident-of-a-f-l-approval-awaiting-ruling-on-cleanup-ryan.html | DOCKERS CONFIDENT OF A. F. L. APPROVAL; Awaiting Ruling on Clean-Up, Ryan Union Cites Efforts to End Abuses in Locals | True | By Stanley Levey | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/traders-criticize-rise-in-wool-duty-action-is-called-unfortunate.html | TRADERS CRITICIZE RISE IN WOOL DUTY; Action Is Called 'Unfortunate' Because of Damage Seen to Latin-American Relations | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ptials-are-held-fonmbnp-bauer-alumna-of-caldwell-college-is-bride.html | PTIALS ARE HELD, Fonm[BNP. BAUER; Alumna' of Caldwell College Is Bride of Terrance McGuire, in New Jersey Ceremony | True | Special to Tm N°w Yo.x Tr. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/silent-on-naming-others.html | Silent on Naming Others | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-edmond-s-meany.html | MRS. EDMOND S. MEANY | True | Special to I-Ew Yo F...S. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/redbirds-mizell-outpitches-maglie-hurler-holds-giants-to-6-hits-as.html | REDBIRDS' MIZELL OUTPITCHES MAGLIE; Hurler Holds Giants to 6 Hits as Cards Gain 3d Place, Passing Idle Dodgers | True | By John Drebinger | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/antijewish-bias-noted-in-florida-survey-by-bnai-brith-shows-most.html | ANTI-JEWISH BIAS NOTED IN FLORIDA; Survey by B'nai Brith Shows Most Resorts There Cater to 'Selected Clientele' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/suppression-fails-in-colombia-strife-conservatives-efforts-to-end.html | SUPPRESSION FAILS IN COLOMBIA STRIFE; Conservatives' Efforts to End Civil War Are Unavailing -- Amnesty Held Only Solution | True | By Sydney Gruson | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeths-title-upheld-edinburgh-court-dismisses-suit-against-ii.html | ELIZABETH'S TITLE UPHELD; Edinburgh Court Dismisses Suit Against 'II' After Name | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/liquor-price-rise-seen-of-little-aid-stores-doubt-distillers-move.html | LIQUOR PRICE RISE SEEN OF LITTLE AID; Stores Doubt Distillers Move to Help Them on Mark-Up Will Solve Squeeze | True | By John Stuart | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-question-of-religion-the-marriage-of-elizabeth-whitacker-by.html | A Question of Religion; THE MARRIAGE OF ELIZABETH WHITACKER. By Jacobine Hichens. 310 pp. New York: Duell, Sloan & Pearce. Boston: Little, Brown & Co. $3.50. | True | ISABELLE MALLET. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/taylor-and-clark-bid-us-forces-be-strong.html | TAYLOR AND CLARK BID U. S. FORCES BE STRONG | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bridge-common-errors-of-technique-player-can-improve-his-game-by.html | BRIDGE: COMMON ERRORS OF TECHNIQUE; Player Can Improve His Game by Studying Classic Misplays | True | By Albert H. Morehead | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/variety-of-cold-cuts-for-warm-weather.html | Variety of Cold Cuts for Warm Weather | True | By Jane Nickerson | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/150pound-crown-goes-to-princeton-tiger-lightweights-score-on.html | 150-POUND CROWN GOES TO PRINCETON; Tiger Lightweights Score on Carnegie Lake in Record Time -- Yale Is Second | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/swedish-stars-excel.html | Swedish Stars Excel | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/arol-h-willett-offices_fidiceei-mount-holyoke-alumna-will-bel-wed.html | (JAROL H. WILLETT OFFICe'S_FIDICEEI; Mount Holyoke Alumna Will Bel Wed to Comdr. David B. Rodman, Air Veteran | True | Specta] to N 'o-g /"rrgs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/georgetown-four-scores-in-10035-relay-team-takes-distance-medley.html | GEORGETOWN FOUR SCORES IN 10:03.5; Relay Team Takes Distance Medley Event on Coast in Fastest Time of Year | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/middlecoff-keeps-golf-lead-by-point-cards-67-in-fourth-round-of.html | MIDDLECOFF KEEPS GOLF LEAD BY POINT; Cards 67 in Fourth Round of Westbury Tourney -- Demaret Second After Posting 65 | True | By Lincoln A. Werden | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/at-dade-county-art-museum-miami-fla.html | AT DADE COUNTY ART MUSEUM, MIAMI, FLA. | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/catholic-women-hold-session.html | Catholic Women Hold Session | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/third-dimension-key-interposition-is-found-to-be-the-most-important.html | Third Dimension Key; ' Interposition' Is Found to Be The Most Important Cue | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/plaque-for-world-war-i-hero.html | Plaque for World War I Hero | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sibelius-songs-and-arias.html | SIBELIUS, SONGS AND ARIAS | True | By John Briggs | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/alis-gem-victor-in-coast-feature-wins-by-neck-before-44500-as-meet.html | ALI'S GEM VICTOR IN COAST FEATURE; Wins by Neck Before 44,500 as Meet at Hollywood Gets Under Way 4 Days Late | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/recess-traced-to-bickering.html | Recess Traced to Bickering | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hunter-field-day-set-300-students-and-faculty-will-compete-tuesday.html | HUNTER FIELD DAY SET; 300 Students and Faculty Will Compete Tuesday in Bronx | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cargo-survey-agency-formed.html | Cargo Survey Agency Formed | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ikathryn-m-thomas-engaged-to-marry.html | IKATHRYN M. THOMAS ENGAGED TO MARRY | True | TROY | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/to-aid-600-men-in-hospitals.html | To Aid 600 Men in Hospitals | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/colombians-get-wage-increase.html | Colombians Get Wage Increase | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/queens-beats-iona-twice.html | Queens Beats Iona Twice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/need-for-blood-now-urgent-with-polio-season-nearing-a-pint-is.html | Need for Blood Now Urgent With Polio Season Nearing; A Pint Is Required to Produce Each Dose of Gamma Globulin, Still in Short Supply | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dulles-visit-points-up-main-mideast-problems-arab-hostility-to.html | DULLES' VISIT POINTS UP MAIN MIDEAST PROBLEMS; Arab Hostility to Israel and Britain Complicates the Defense Question | True | By Robert C. Doty | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kent-oarsmen-triumph-varsity-beats-belleville-high-and-jayvee-stops.html | KENT OARSMEN TRIUMPH; Varsity Beats Belleville High and Jayvee Stops Nutley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/swiss-bid-czechs-recall-their-charge-daffaires.html | Swiss Bid Czechs Recall Their Charge d'Affaires | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nott-terrace-scores-32-points-win-on-schenectady-track-boys-high.html | NOTT TERRACE SCORES; 32 Points Win on Schenectady Track -- Boys High Next | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/french-commander-safe.html | French Commander Safe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-library-courses-due-queens-college-project-to-aid-special.html | NEW LIBRARY COURSES DUE; Queens College Project to Aid Special Libraries' Staffs | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oyster-bay-shrines-roosevelt-home-and-historic-raynham-hall-to-be.html | OYSTER BAY SHRINES; Roosevelt Home and Historic Raynham Hall to Be Dedicated Next Month | True | FAY MARTIN. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/engineer-winners-named-international-education-awards-are-announced.html | ENGINEER WINNERS NAMED; International Education Awards Are Announced in Detroit | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/imiss-loisighesley-tof-rirdie-wed-fortier-gunder-a-gradua-te-l.html | ¡MISS LOISIGHESLEY tOF RIRDIE WED; Fortier Gunder, a Gradua. te .l Engineer and Veteran / I | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hill-school-loses-to-lawrenceville-new-jersey-nine-wins-52-on-4run.html | HILL SCHOOL LOSES TO LAWRENCEVILLE; New Jersey Nine Wins, 5-2, on 4-Run Rally in 7th -- Game Marks Alumni Program | True | By William J. Briordy | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/demand-outruns-executive-supply-acute-shortage-developing-training.html | DEMAND OUTRUNS EXECUTIVE SUPPLY; Acute Shortage Developing -- Training Failure Blamed by Administrators | True | By William M. Freeman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-last-stand-of-the-nez-perce-the-chieftain-by-robert-payne-312.html | The Last Stand of the Nez Perce; THE CHIEFTAIN. By Robert Payne. 312 pp. New York: Prentice-Hall. $3.50. | True | VICTOR P. HASS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/union-membership-is-put-at-17000000-federal-directory-presents.html | UNION MEMBERSHIP IS PUT AT 17,000,000; Federal Directory Presents Labor's Own Data, Setting 3-Year Gain at Million | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fig-trees-yield-rewarding-crop.html | FIG TREES YIELD REWARDING CROP | True | By Michael I. Passarelli | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/howefurnivall.html | Howe--Furnivall | True | Special to Nzw YoxK TIM.So | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tigers-turn-back-athletics-6-to-3-hoeft-gains-victory-but-goes-out.html | TIGERS TURN BACK ATHLETICS, 6 TO 3; Hoeft Gains Victory, but Goes Out After 5 Innings With Pulled Tendon in Arm | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/college-in-vermont-to-open-wing.html | College in Vermont to Open Wing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/temblors-in-chile-continue.html | Temblors in Chile Continue | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/state-aide-details-ports-trade-role-exports-and-imports-benefit-all.html | STATE AIDE DETAILS PORTS' TRADE ROLE; Exports and Imports Benefit All Aspects of Commerce and Industry, Keller Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/john-maxwell-sectl-to-tz-nzw-yo-txtf_.html | JOHN MAXWELL; Sectl to Tz Nzw Yo Tx,tF_.. | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/diverse-groups-second-showing-at-guggenheim-museum-watercolors-by.html | DIVERSE GROUPS; Second Showing at Guggenheim Museum -- Water-Colors -- By Women -- Vytlacil | True | By Howard Devree | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hall-sets-meet-record-high-jumper-paces-florida-to-first.html | HALL SETS MEET RECORD; High Jumper Paces Florida to First Southeastern Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ratrace-at-valhalla-few-die-well-by-sterling-noel-206-pp-new-york.html | Rat-Race At Valhalla; FEW DIE WELL By Sterling Noel. 206 pp. New York: Ferret, Straus & Young. $3. | True | HERBERT MITGANG. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/edwin-h-conn.html | EDWIN H. CONN | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jones-beach-awaits-record-season-some-facilities-already-open-as.html | JONES BEACH AWAITS RECORD SEASON; Some Facilities Already Open as the Park Gets Ready for Crowds | True | By Fay Martin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hightariff-talk-in-the-u-s-alarms-europeans-without-freer-world.html | HIGH-TARIFF TALK IN THE U. S. ALARMS EUROPEANS; Without Freer World Trade, Outlook For Continent Is Considered Dark | True | By Michael L. Hoffman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/truman-is-very-happy.html | Truman Is 'Very Happy' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/120-choice-first-native-dancer-triumphs-easily-in-threehorse-race.html | 1-20 CHOICE FIRST; Native Dancer Triumphs Easily in Three-Horse Race at Belmont | True | By James Roach | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/postgraduate-studies-stanford-will-experiment-with-a-250000-ford.html | Postgraduate Studies; Stanford Will Experiment With a $250,000 Ford Fund Grant | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-brde-ihnewrki-escorted-by-father-at-wedding-to-brian-rogers-in.html | A BR,[DE IH:NEWRKI; Escorted by Father at Wedding to Brian Rogers in Church of Saored Heart, Vailsburg | True | Specal to THZ NZW No Tn. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/us-aid-to-iceland-ending-projects-completed-nation-bids-washington.html | U.S. AID TO ICELAND ENDING; Projects Completed, Nation Bids Washington Suspend Funds | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-my-p-lilly-jjed-1n-soutlq-the-sacred-heart-church-il.html | MISS M/Y P. LILLY JJED 1N SOUTlq; The Sacred Heart Church il Charleston Is Scene, of Her Wedding to L' W. Keepnews | True | Sl,cial to N;W Nom q'nm,_ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/old-man-eloquent-spoke-up-for-freedom-slave-mutiny-the-revolt-on.html | Old Man Eloquent' Spoke Up for Freedom; SLAVE MUTINY: The Revolt on the Schooner Amistad. By William A. Owens. 312 pp. Illustrated. New York: The John Day Company. $4. | True | By Samuel Flagg Bemis | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gulian-v-weir.html | GULIAN V. WEIR | True | Special to Tm Nw Yo:K TE. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/major-sports-news.html | Major Sports News | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/chilean-papers-raise-price.html | Chilean Papers Raise Price | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/somervell-urges-gas-war-planning-general-in-talk-at-rensselaer.html | SOMERVELL URGES GAS WAR PLANNING; General, in Talk at Rensselaer Industrial Council, Reports Russians Are Doing So | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/8ton-bulldozer-flown-to-isle-near-north-pole.html | 8-Ton Bulldozer Flown To Isle Near North Pole | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-dance-textbook-rockefeller-fund-finances-work-on-labanotation.html | THE DANCE: TEXTBOOK; Rockefeller Fund Finances Work on 'Labanotation' | True | By John Martin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marthih-iiikljliffe-kenneth-rich-wed-little-church-s-setting-for.html | MARTHih l/TiklJLIFFE, KENNETH RICH WED; Little Church !s Setting for Their Marriage by Dr. Ray-- Reception Held at Plaz | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/-new-team-at-pentagon-to-review-u-s-strategy-background-experience-.html | ' NEW TEAM' AT PENTAGON TO REVIEW U. S. STRATEGY; Background, Experience of Top Men Suggast Shift in Defense Concepts | True | By Hanson W. Baldwin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dearest-daughter-m-is-for-mother-by-marjorie-riddell-illustrated-by.html | Dearest Daughter; M IS FOR MOTHER. By Marjorie Riddell. Illustrated by Peggy Bacon. 114 pp. New York: Longmans, Green & Co. $3. | True | By Mary Lee Krupka | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/clinton-fencer-wins-tourney.html | Clinton Fencer Wins Tourney | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/italy-completes-rout.html | Italy Completes Rout | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gen-norman-randolphi-classmate-of-eisenhower-at-west-point-is-dead.html | GEN. NORMAN RANDOLPHi; Classmate of Eisenh'ower at! West Point Is Dead at 62 | True | Special to Tn N N0 TIMES. 'i | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jacobs-installed-at-trinity-college-fourteenth-president-deplores.html | JACOBS INSTALLED AT TRINITY COLLEGE; Fourteenth President Deplores Education That Produces 'the Narrow Specialist' | True | By Gene Currivan | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rain-blocks-atomic-test.html | Rain Blocks Atomic Test | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-korean-truce-situation-as-mr-low-sees-it.html | THE KOREAN TRUCE SITUATION AS MR. LOW SEES IT | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/immunity-bill-criticized-harvard-law-dean-in-letter-to-kilgore.html | IMMUNITY BILL CRITICIZED; Harvard Law Dean in Letter to Kilgore Warns of Abuse | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/anderson-wins-second.html | Anderson Wins Second | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/judith-gropper-fiancee.html | Judith Gropper Fiancee | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-a-ann-norton-to-be-wed-in-june-exstudent-at-miss-porters-is-be.html | MISS A. ANN NORTON TO BE WED IN JUNE; Ex-Student at Miss Porter's Is Betrothed to First Lieut. Clinton Gilbert Jr., U.S.A. | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/in-the-end-the-cost-must-be-paid-some-faces-in-the-crowd-by-budd.html | In the End, the Cost Must Be Paid; SOME FACES IN THE CROWD. By Budd Schulberg. 308 pp. New York: Random House. $3. | True | By Robert Gorham Davis | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/big-doings-at-bulawayo-africa-goes-on-display-at-rhodesian-exhibit.html | BIG DOINGS AT BULAWAYO; Africa Goes on Display At Rhodesian Exhibit Starting May 30 | True | ALBION ROSS | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/troth-of-esther-e-smith.html | Troth of Esther E. Smith | True | Special to Td-g NvW'OR, 'TlMS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/got-tickets.html | Got Tickets | True | JACK SHATTER. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-duck-and-others-the-duck-photographs-by-ylla-story-by-margaret.html | A Duck and Others; THE DUCK. Photographs by Ylla. Story by Margaret Wise Brown. 36 pp. New York: Harper & Bros. $2.50. For Ages 4 to 7. THE HIDDEN HOUSE By Margaret Wise Brown. Illustrated by Aaron Fine. 26 pp. New York: Henry Holt & Co. $2.50. For Ages 4 to 7. THE SAILOR DOG. By Margaret Wise Brown. Illustrated by Garth Williams. 26 pp. New York; Simon & Schuster. 25 cents. For Ages 3 to 6. THE GOLDEN BUNNY BOOK, And 17 Other Stories and Poems. By Margaret Wise Brown. Illustrated by Leonard Weisgard. 26 pp. New York: Simon & Schuster. $1.50. For Ages 3 to 5. | True | ELLEN LEWIS BUELL. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pearl-jewelry-said-to-be-most-popular.html | PEARL JEWELRY SAID TO BE MOST POPULAR | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/making-it-easy-to-go-west-help-for-all-motorists-offered-by.html | MAKING IT EASY TO GO WEST; Help for All Motorists Offered by Southern California Club | True | By Samuel Dutton Lynch | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/notes-on-science-graphologists-elect-a-medical-doctor-food-that.html | NOTES ON SCIENCE; Graphologists Elect a Medical Doctor -- Food That Keeps | True | W. K. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/papers-show-hitler-assured-poles-in-39.html | PAPERS SHOW HITLER ASSURED POLES IN '39 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gabriella-haws-to-become-bride-senior-at-smith-college-is-fiancee.html | GABRIELLA HAWS TO BECOME BRIDE; Senior at Smith College is Fiancee of Carl R. Woes, Candidate for .Doctorate | True | Spec2al to lw Yo.x Tr.s. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/4-fellowships-awarded-brown-names-two-of-faculty-for-howard-fund.html | 4 FELLOWSHIPS AWARDED; Brown Names Two of Faculty for Howard Fund Studies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lura-hallett-engaged-middlebury-alumna-to-become-bride-of-david-m.html | LURA HALLETT ENGAGED; Middlebury Alumna to Become' Bride of David M. Smith | True | 1 Special to Ttllu .u,,' NOK Tl-lu. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ridgway-to-testify.html | Ridgway to Testify | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/geographic-society-ends-its-largest-map-project.html | Geographic Society Ends Its Largest Map Project | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/10000-visit-farminzoo-chick-hatching-stars-at-the-show-reopened.html | 10,000 VISIT FARM-IN-ZOO; Chick Hatching Stars at the Show Reopened After 4 Years | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/twoway-trade.html | TWO-WAY TRADE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boy-burned-in-toy-hunt-fire-started-by-match-struck-in-closet-hurts.html | BOY BURNED IN TOY HUNT; Fire Started by Match Struck in Closet Hurts 2d Person | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-official-urges-delinquency-drive-rise-in-juvenile-crime-rate.html | U. S. OFFICIAL URGES DELINQUENCY DRIVE; Rise in Juvenile Crime Rate Brings Call to Communities to Aid Children's Services | | Special to THE NEW YORK TIMES. | | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/neinanames-special.html | NeInanAmes Special | True | to Trlg Ngw YOU TXMZ. | | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/parking-family-hit-by-swerving-truck.html | PARKING FAMILY HIT BY SWERVING TRUCK | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-national-secretary-appointed-by-ymca.html | New National Secretary Appointed by Y.M.C.A. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hollywood-futures-heavy-production-slates-to-activate-industry.html | HOLLYWOOD FUTURES; Heavy Production Slates To Activate Industry | True | By Thomas M. Pryor | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kramer-clinches-net-title.html | Kramer Clinches Net Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jobadvice-program-in-schools-is-pushed.html | JOB-ADVICE PROGRAM IN SCHOOLS IS PUSHED | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/murray-is-dropped-from-penns-staff-athletic-chief-is-dismissed-in.html | MURRAY IS DROPPED FROM PENN'S STAFF; Athletic Chief Is Dismissed in Aftermath of Schedule Row With Football Coach | True | By the United Press. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/greenwich-village.html | Greenwich Village | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/coast-offer-sounds-good.html | Coast Offer 'Sounds Good' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/views-on-tv-discussion-and-motion-pictures.html | Views on TV Discussion And Motion Pictures | True | BEATRICE JACOBY | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gloria-d-marmar-e-physloian-to-wed-medical-student-at-n-y-u-s.html | GLORIA D, MARMAR, E PHYSIOIAN TO WED; Medical Student at N. Y. U. !s Fiancee of Richard Warner Resident at .Kingsbridge | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-dahlia-of-1953-one-seedling-took-all-the-prizes-last-year.html | THE DAHLIA OF 1953; One Seedling Took All The Prizes Last Year | True | LYNN DUDLEY. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/charles-f-dutch.html | CHARLES F. DUTCH | True | Special to THE NEW yOE:: TIF-. | | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aquatic-flowers-to-grace-a-pool-in-summer.html | AQUATIC FLOWERS TO GRACE A POOL IN SUMMER | True | By Alys Sutcliffe | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/economic-pressures-favor-seaway-project-need-for-ore-and.html | ECONOMIC PRESSURES FAVOR SEAWAY PROJECT; Need for Ore and Electricity Bolsters Chances of St. Lawrence Proposal | True | By Leo Egan | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/schools-reminded-of-state-oath-law-teachers-in-the-taxexempt.html | SCHOOLS REMINDED OF STATE OATH LAW; Teachers in the Tax-Exempt Institutions Are Bound by Law Dating to 1910 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-greendlinger-troth-brooklyn-college-alumna-ancli-stanley-g.html | MISS GREENDLINGER TROTH; Brooklyn College Alumna ancll Stanley G. Grad to Marry J | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/van-buren-was-a-panic-it-all-started-with-columbus-an-improbable.html | Van Buren Was a Panic; IT ALL STARTED WITH COLUMBUS: An Improbable Account of American History. By Richard Armour. Illustrated by Campbell Grant. 115 pp. New York: McGraw-Hill Book Company. $2.75. | True | By Harry Gilroy | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/goodwill-is-not-enough-the-conservative-mind-from-burke-to.html | Goodwill Is Not Enough; THE CONSERVATIVE MIND: From Burke to Santayana. By Russell Kirk. 458 pp. Chicago: Henry Regnery Company. $6.50. | True | By Gordon Keith Chalmers | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/progress-is-shown-some-welcome-tv-developments-indicate-a-more.html | PROGRESS IS SHOWN; Some Welcome TV Developments Indicate A More Mature Programming Outlook | True | By Jack Gould | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bohlen-visits-czech-envoy.html | Bohlen Visits Czech Envoy | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/princeton-ten-scores-downs-army-lacrosse-team-at-west-point-by-9-to.html | PRINCETON TEN SCORES; Downs Army Lacrosse Team at West Point by 9 to 7 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/few-real-changes-likely-on-54-cars-major-model-overhauls-now-coming.html | FEW REAL CHANGES LIKELY ON '54 CARS; Major Model Overhauls Now Coming Once in 3 Years -- Planning Begun for '55 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/laraekmay-.html | Larack--May .... " | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/br-d-roobbvelt-prosprctive-bride-granddaughter-of-president-plans.html | B/R/ D. ROOBBVELT PROSPRCTIVE BRIDE; Granddaughter of President Plans Wedding in June to Anthony di Bonaventura | True | Speda/to al Ngw YoRx . | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-sevenvote-man-speaks-out-in-the-wet-by-nell-shute-247-pp-new-york.html | A Seven-Vote Man Speaks Out; IN THE WET. By Nell Shute. 247 pp. New York: William Morrow & Co. $3.50. | True | C. HARTLEY GRATTAN. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-louise-obryen-is-married-upstate.html | MRS. LOUISE O'BRYEN IS MARRIED UPSTATE | True | Special to .*v YOIL Ttlergs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/not-antijewish-tunisians-assert-spokesman-at-un-challenges-paris-to.html | NOT ANTI-JEWISH, TUNISIANS ASSERT; Spokesman at U.N. Challenges Paris to Allow Inquiry Into Attacks on 'Our Brothers' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bringing-home-the-memories-trophies-and-confessions-of-a-souvenir.html | BRINGING HOME THE MEMORIES; Trophies and Confessions Of a Souvenir Eater Of Long Standing | True | By Irving Petite | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/egypt-to-shun-drastic-moves.html | Egypt to Shun Drastic Moves | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/one-mans-favorite-azalea-new-jersey-grower-cites-the-hardy-variety.html | ONE MAN'S FAVORITE AZALEA; New Jersey Grower Cites the Hardy Variety Called Royal As Outstanding Among All Those He Ever Planted | True | EDWARD O. BIRCH. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-lucilb-lean-prospb-gti-bride-duke-alumna-will-be-wed-in-june.html | Miss LucILB 'LEAN[ PROSPB. GTI BRIDE; Duke Alumna Will Be Wed in June to Frederick Roloff Jr,, Harvard Graduate | True | Secdal to Nxw No,r 'rum. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/farm-funds-bill-faces-house-test-economy-bloc-due-to-attempt-to-cut.html | FARM FUNDS BILL FACES HOUSE TEST; Economy Bloc Due to Attempt to Cut Appropriation, Which Tops Eisenhower Request | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/difficulties-seen-in-mens-jewelry-dwindling-government-work-leaves.html | DIFFICULTIES SEEN IN MEN'S JEWELRY; Dwindling Government Work Leaves Manufacturers With Problem of New Markets | True | By George Auerbach | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/president-to-sign-oil-bill-tomorrow-confers-on-speech-measure-will.html | PRESIDENT TO SIGN OIL BILL TOMORROW; CONFERS ON SPEECH; Measure Will Give the States Title to Offshore Lands, Ending a Long Dispute | True | By W. H. Lawrence | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/familiar-metamorphosis.html | FAMILIAR METAMORPHOSIS' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-arden-d-head.html | MISS ARDEN D. HEAD | True | 1 | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/authors-query.html | Author's Query | True | FRANCIS R. ADAMS, | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-bride-in-buffalo-wedding-to-appleton-fryer-former-officer-takes.html | A BRIDE IN BUFFALO{; Wedding to Appleton Fryer, Former Officer, Takes Place in Cathedral Rectory = | True | Special to 1' Item; . | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/village-art-show-names-4-winners-lewis-awarded-grand-prize-in.html | VILLAGE ART SHOW NAMES 4 WINNERS; Lewis Awarded Grand Prize in Washington Sq. Exhibit Running to June 14 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-malaise-of-our-time-the-naked-heart-by-john-lee-weldon-213-pp.html | The Malaise of Our Time; THE NAKED HEART. By John Lee Weldon. 213 pp. New York: Farrar, Straus & Young. $3. | True | JOHN NERBER. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lila-nelson-married-in-princeton-chapel.html | LILA NELSON MARRIED IN PRINCETON CHAPEL | True | Special Io THE .' YO?. TEo | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/farewell-salute-to-the-empire-theatre.html | FAREWELL SALUTE TO THE EMPIRE THEATRE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gadgets.html | GADGETS | True | HELEN G. LECH | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/reactions-to-article-about-staging-plays-intheround-other-views.html | Reactions to Article About Staging Plays In-the-Round -- Other Views | True | JOSEPH BURGER. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-names-aide-new-assistant-secretary-will-stress-public.html | DARTMOUTH NAMES AIDE; New Assistant Secretary Will Stress Public Relations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/edward-j-cody.html | EDWARD J. CODY | True | Special to T'-rrs IEw Yo.K 'Itars. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fordham-blasts-manhattan-112-hanrahan-pitches-4th-victory-in-row.html | FORDHAM BLASTS MANHATTAN, 11-2; Hanrahan Pitches 4th Victory in Row, Striking Out 7 -- Lafayette Wins, 4-0 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/south-asia-funds-asked-u-s-must-block-reds-in-area-senate-group-is.html | SOUTH ASIA FUNDS ASKED; U. S. Must Block Reds in Area Senate Group Is Told | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-southpaw.html | The Southpaw' | True | HENRY WIGGEN | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/anti-kleiner.html | Anti Kleiner | True | GORDON CLARK. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/man-with-a-mission.html | MAN WITH A MISSION' | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/de-gasperi-receives-mrs-luce.html | De Gasperi Receives Mrs. Luce | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-sabres-bag-11-red-jets-new-drive-costly-to-chinese-f86s-bag-11.html | U. S. Sabres Bag 11 Red Jets; New Drive Costly to Chinese; F-86'S BAG 11 MIG'S; FOE'S DRIVE COSTLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ballet-first-night-will-be-a-benefit-performance-by-sadlers-wells.html | BALLET FIRST NIGHT WILL BE A BENEFIT; Performance by Sadler's Wells Troupe on Sept. 29 to Assist English-Speaking Union | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/audrey-w-knoepke-wed-in-larchmont.html | AUDREY W. KNOEPKE WED IN LARCHMONT | True | Special to I'w YoR 'm,s. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rent-a-yacht.html | RENT A YACHT | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/woodland-tenant-foamflower-does-well-in-shady-border-too.html | WOODLAND TENANT; Foamflower Does Well In Shady Border, Too | True | DE ETTE B. JACOBS. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/how-to-contend-with-london-traffic-american-drivers-in-the.html | HOW TO CONTEND WITH LONDON TRAFFIC; American Drivers in the Metropolis Need Patience and a Sense of Adventure | True | By Emerson Chapin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/memories.html | Memories | True | FLORENCE R. TILLSON. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peace-spending.html | PEACE SPENDING | True | K. C. CHACKO | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/when-james-took-over-the-players-boy-by-bryher-202-pp-new-york.html | When James Took Over; THE PLAYER'S BOY. By Bryher. 202 pp. New York: Pantheon Books. $2.75. | True | By Horace Gregory | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/squared-away-sets-pimlico-mark-but-senator-joe-wins-on.html | Squared Away Sets Pimlico Mark, but Senator Joe Wins on Disqualification; RECORD-BREAKER PUT IN LAST PLACE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/french-ship-peace-bypasses-le-havre-strikers-in-marseilles-accept.html | FRENCH SHIP PEACE BYPASSES LE HAVRE; Strikers in Marseilles Accept Mayer Arbitration -- Hitch in North Delays Ile de France | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/traffic-law-course-slated.html | Traffic Law Course Slated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/schoolboy-relay-mark-set.html | Schoolboy Relay Mark Set | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/chilean-house-is-divided-government-and-opposition-have-73-deputies.html | CHILEAN HOUSE IS DIVIDED; Government and Opposition Have 73 Deputies Each | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indomitable.html | INDOMITABLE | True | JULIA DENECKE | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wanderers-grave-is-marked-at-last-leather-man-died-in-89-near.html | WANDERER'S GRAVE IS MARKED AT LAST; ' Leather Man' Died in '89 Near Ossining in Cave -- Honored by Historical Groups | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/iiss-6racecarter-rospecti-bride-mt-kisco-girl-plans-to-bewedl-to.html | IISS 6RACECARTER ? ROSPECTI BRIDE.; Mt. Kisco Girl Plans to BeWedl to' William F. van Vliet of the Yale Law School | True | special to TH NEW YO Trr-s. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/national-ski-body-maps-busy-season-sixteen-u-s-men-and-women-to.html | NATIONAL SKI BODY MAPS BUSY SEASON; Sixteen U. S. Men and Women to Compete in Sweden for World Championships | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/italys-peasants-look-at-land-reform-peasants-look-at-land-reform.html | Italy's Peasants Look at Land Reform; Peasants Look at Land Reform | True | By Carlo Levi | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/year-in-paris-for-honor-students.html | Year in Paris for Honor Students | True | B. F. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/additional-precisions.html | Additional Precisions | True | VINCENT GUILLOTON, | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/i-joan-noden-engaged-i-to-richard-keegan.html | I JOAN NODEN ENGAGED I TO RICHARD S. KEEGAN | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-gift-plant-and-how-to-care-for-it.html | A GIFT PLANT -- AND HOW TO CARE FOR IT | True | J.R. HEPLER. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bisons-sign-bill-voiselle.html | Bisons Sign Bill Voiselle | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/adenauer-reports-backing-by-britain-says-he-and-churchill-agree-on.html | ADENAUER REPORTS BACKING BY BRITAIN; Says He and Churchill Agree on West German Future and on Spirit of "Locarno' | True | By Raymond Daniell | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/scholarships-for-mission-work.html | Scholarships for Mission Work | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-upsets-princeton.html | Dartmouth Upsets Princeton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wages-are-spread-more-evenly-now-u-s-study-shows-middle-pay-group.html | WAGES ARE SPREAD MORE EVENLY NOW; U. S. Study Shows Middle Pay Group Had Larger Share of Income in '51 Than '39 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/armed-forces-are-people.html | ARMED FORCES ARE PEOPLE | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/down-with-critics.html | Down With Critics | True | MRS. OLGA LANDAUER. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/onsnbbnyi-bride-in-stlbtlsi-owned-in-chantilly-lace-at-marrfage-in.html | OnSNBBnY-I BRIDE IN StlBtSl; .owned in Chantilly Lace at..! .Marrfage in White Plains to Robert S. Cypher | True | Speal to Nv YoC Tnvrr. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/president-breaks-90.html | President Breaks 90 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indochinas-economy-adds-to-french-woes-devaluation-of-piaster-is.html | INDO-CHINA'S ECONOMY ADDS TO FRENCH WOES; Devaluation of Piaster Is Designed To Shift Some of War Burden | True | By Henry R. Lieberman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/washington-gains-a-sweep-in-rowing-three-husky-crews-defeat.html | WASHINGTON GAINS A SWEEP IN ROWING; Three Husky Crews Defeat California, With Varsity Scoring by 7 Lengths | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/horace-l-davis.html | HORACE L'. 'DAVIS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sound-waves-are-studied-to-replace-tooth-drills.html | Sound Waves Are Studied To Replace Tooth Drills | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/us-clubwomen-in-europe-elect.html | U.S. Clubwomen in Europe Elect | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/defense-is-theme-for-maritime-day-observance-to-stress-military.html | DEFENSE IS THEME FOR MARITIME DAY; Observance to Stress Military Role of U. S. Merchant Fleet -- Parade Among Events Here | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/irish-bar-invitation-reject-british-envoys-bid-to-a-coronation.html | IRISH BAR INVITATION; Reject British Envoy's Bid to a Coronation Party June 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/janicb-hartmah-engaged-to-wed-with-alumna-to-be-the-bride-of-bc-i.html | JANICB HARTMAH ENGAGED TO WED; mith Alumna to Be the Bride of Bc} I. Bemclard, Who Is Teaching at Yale | True | Special to THE NE,V YORK TIME.. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sports-of-the-times-everyone-was-shortchanged.html | Sports Of The Times; Everyone Was Short-Changed | True | By Arthur Daley | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/episcopal-drive-face-a-deficit-bishop-grays-report-tuesday-to.html | EPISCOPAL DRIVE FACE A DEFICIT; Bishop Gray's Report Tuesday to Hartford Session Will Seek Needed $200,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aristocratic-ravel-new-biography-by-seroff-prompts-some-inquiries.html | ARISTOCRATIC RAVEL; New Biography by Seroff Prompts Some Inquiries Into the Composer's Nature | True | By Olin Downes | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lafayette-fund-drive-gains.html | Lafayette Fund Drive Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brooklyn-prep-is-victor-in-jesuit-school-event.html | Brooklyn Prep Is Victor In Jesuit School Event | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/luddysweeney.html | Luddy-.-.Sweeney | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JEANETTE DRUCE | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/owen-hurts-twohitter.html | Owen Hurts Two-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oneupmanship-on-the-thames-being-potters-rules-for-yanks-on-how-to.html | One-Upmanship On the Thames; Being Potter's Rules for Yanks on how to 'do' the Coronation. | True | By Stephen Potter | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/red-troop-shifts-worry-yugoslavs-they-see-increasing-threat-to.html | RED TROOP SHIFTS WORRY YUGOSLAVS; They See Increasing Threat to Peace in Satellite Moves Along Their Border | True | By Jack Raymond | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/flood-in-manhattan-water-break-wets-buildings-in-84th-st-caves-in.html | FLOOD' IN MANHATTAN; Water Break Wets Buildings in 84th St.., Caves In Sidewalk | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/on-angloamerican-relations.html | ON ANGLO-AMERICAN RELATIONS | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tulip-fete-depicts-citys-early-years-annual-st-marks-social-tied-to.html | TULIP FETE DEPICTS CITY'S EARLY YEARS; Annual St. Mark's Social Tied to Tercentenary -- Horse Cab Delights Youngsters | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-subway-for-stockholm.html | NEW SUBWAY FOR STOCKHOLM | True | By George Axelsson | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/students-to-see-bunche-u-n-official-first-on-program-of-new-l-i.html | STUDENTS TO SEE BUNCHE; U. N. Official First on Program of New L. I. Foundation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mitchell-upbraids-gop-calls-eisenhower-administration-a-giveaway.html | MITCHELL UPBRAIDS G.O.P.; Calls Eisenhower Administration 'a Giveaway' Government | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/child-to-mrs-howard-landorf.html | Child to Mrs. Howard Landorf | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-war-as-rommel-fought-it-the-rommel-papers-edited-by-b-h-liddell.html | The War as Rommel Fought It; THE ROMMEL PAPERS. Edited by B. H. Liddell Hart. With the assistance of Manfred Rommel, Lucie-Maria Rommel and Gen. Fritz Bayerlein. Translated from the German by Paul Findlay. Illustrated. 545 pp. New York: Harcourt, Brace & Co. $6. | True | By Drew Middleton | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elected-to-presidency-of-grant-monument-unit.html | Elected to Presidency Of Grant Monument Unit | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/record-1721031-is-bet-at-yonkers-double-pool-and-onerace-wagering.html | RECORD $1,721,031 IS BET AT YONKERS; Double Pool and One-Race Wagering Marks Also Set -- Wilmington's Star Wins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oates-takes-college-golf-title.html | Oates Takes College Golf Title | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/american-gas-and-electrics-power-line-of-330000-volts-countrys-most.html | American Gas and Electric's Power Line Of 330,000 Volts Country's Most Powerful; 330,000 VOLT LINE FOR 'SUPERPOWER' | True | By Thomas P. Swift | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/school-report-cards-are-being-subjected-to-a-reexamination-in-many.html | School Report Cards Are Being Subjected to a Re-examination in Many Communities | True | By Benjamin Fine | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/southwest-college-loop-rejects-expansion-bid.html | Southwest College Loop Rejects Expansion Bid | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ison-to-mrs-leonard-hirschfeldl.html | ISon to Mrs. Leonard Hirschfeldl | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/platan-5length-winner-beats-ace-destroyer-in-closing-feature-at.html | PLATAN 5-LENGTH WINNER; Beats Ace Destroyer in Closing Feature at Churchill Downs | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/magne__tee_-to-weo-i-new-rochelle-junior-fianceei.html | MA.GA.E_ _T..EE_. TO wEo I; New Rochelle Junior Fianceel | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/who-is-malenkov-what-is-he-malenkov-stalins-successor-by-martin.html | Who Is Malenkov, What Is He?; MALENKOV: STALIN'S SUCCESSOR. By Martin Ebon. Introduction by Harry Schwartz. Illustrated. 284 pp. New York: McGraw-Hill Book Co. $3.75. | True | By Warren B. Walsh | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/2-jersey-papers-honor-ad-cups-go-to-asbury-park-and-atlantic-city.html | 2 JERSEY PAPERS HONOR; ' Ad' Cups Go to Asbury Park and Atlantic City Press | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/timber-issue-stirs-washington-state-governor-acts-in-controversy.html | TIMBER ISSUE STIRS WASHINGTON STATE; Governor Acts in Controversy Over Size of National Park on Olympic Peninsula | True | By Lawrence E. Davies | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/doris-hart-beats-miss-fry-in-english-net-final-for-4th-straight-in.html | Doris Hart Beats Miss Fry in English Net Final for 4th Straight in Europe; CORAL CABLES STAR TRIUMPHS, 13-11, 6-1 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/amoldvdliams.html | Amold--Vdliams | True | Slecial to Nxw yo | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/4run-hit-decides-byrnes-pinch-home-run-in-9th-beats-yanks-for-white.html | 4-RUN HIT DECIDES; Byrne's Pinch Home Run in 9th Beats Yanks for White Sox | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/verga-in-english.html | Verga in English | True | DAVID M. GLIXON | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ccny-tops-brooklyn-college.html | C.C.N.Y. Tops Brooklyn College | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/giiss-bedenkapp-married-upstate-aughter-of-a-public-service.html | gIISS BEDENKAPP MARRIED' UPSTATE; ]laughter of a Public Service Commissioner Wed in Albany to Dr, Howard Barkley Jr, | True | Special to Tax 1,lv Yox Tmrs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/son-to-mrs-harold-h-everett.html | Son to Mrs. Harold H. Everett | True | Special to NI.v YoP. K TrMr. s. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/view-from-the-west-despite-a-drowsy-facade-movie-colony-is-busy.html | VIEW FROM THE WEST; Despite a Drowsy Facade Movie Colony Is Busy | True | By Bosley Crowther | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mayomiller.html | Mayo--Miller | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/all-about-italy.html | All About Italy' | True | SYDNEY CLARK | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/trust-resources-rise-to-116167030.html | TRUST' RESOURCES RISE TO $116,167,030 | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marioh-b-thoias-ps-to-be-wed-piano-student-here-an-alumna-of.html | MARIOH B. THOIAS PS TO BE WED; Piano Student Here, an Alumna of Michigan. U., Is Fiancee of William H. Givens Jr. | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-f-g-clintons-troth.html | Miss F. G. Clinton's Troth | True | Special to TH] NW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/malvina-goldinger-engaged.html | Malvina Goldinger Engaged | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-swaebe-to-marry-i-milwaukee-ghrl-isengaged-to-maha____s_kat.html | MISS SWAEBE TO MARRY; I Milwaukee GH-/rl Is-- Engaged to' Maha,___S__Kat,, | True | I Spec\a! to T] NEW YOK 7[MZS. [ | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/simmons-1hitter-checks-braves-by-30-and-phils-top-league-alone.html | Simmons' 1-Hitter Checks Braves By 3-0 and Phils Top League Alone; PHILS NIP BRAVES, TOP LEAGUE ALONE | True | By the United Press. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/big-m-on-wheels-mr-moran-turns-from-his-ubiquitous-tugboats-to-new.html | Big 'M' on Wheels; Mr. Moran turns from his ubiquitous tugboats to New York's land-going transit snarl. | True | By C. B. Palmer | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-york.html | New York | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/n-y-waterfront-crisis-feared-over-reforms-struggle-for-power-by.html | N. Y. WATERFRONT CRISIS FEARED OVER 'REFORMS'; Struggle for Power by Labor Leaders Would Follow Ousting of Union | True | By George Horne | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/red-sox-win-2hitter-by-10-gain-3d-place-red-sox-win-by-10-and-take.html | Red Sox Win 2-Hitter By 1-0, Gain 3d Place; RED SOX WIN BY 1-0 AND TAKE 3D PLACE | True | By the United Press. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/turnstile-change-by-july-30-studied-conversions-in-subways-held.html | TURNSTILE CHANGE BY JULY 30 STUDIED; Conversions in Subways Held Feasible if Higher Fare Is Decreed by Authority | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-nation-that-is-france-an-outline-of-french-history-by-rene.html | The Nation That Is France; AN OUTLINE OF FRENCH HISTORY. By Rene Sedillot. Translated from the French by Gerard Hopkins. 372 pp. New York: Alfred A. Knopf. $5. | True | By Albert Guerard | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/melvin-h-freundlich-cary-schnall-to-wed.html | MELVIN H FREUNDLICH, CARY SCHNALL TO WED | True | I to,. .... ! | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/twohearted-chickens-produced-by-altering-currents-of-electricity.html | Two-Hearted Chickens; Produced by Altering Currents of Electricity During Growth | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/canadians-stress-u-n-aim-in-korea-try-to-minimize-reported-rift.html | CANADIANS STRESS U. N. AIM IN KOREA; Try to Minimize Reported Rift With U. S. but Indicate They Back Assembly Approach | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/armed-forces-day-sees-25000-march-west-point-cadets-prove-hit-of.html | ARMED FORCES DAY SEES 25,000 MARCH; West Point Cadets Prove Hit of Two-Hour Display Here -- Weather Cancels Air Show | True | By William R. Conklin | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wood-field-and-stream-sound-program-by-state-urged-in.html | Wood, Field and Stream; Sound Program by State Urged in Landowner-Sportsman 'Public Hunting | True | By Raymond R. Camp | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/unwanted-rescue-the-light-in-the-forest-by-conrad-richter-179-pp.html | Unwanted Rescue; THE LIGHT IN THE FOREST. By Conrad Richter. 179 pp. New York: Alfred A. Knopf. $2.50, | True | By James MacBride | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marie-brigio-is-engaged.html | Marie Brigio Is Engaged | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-pblqiqogk-sets-date-for-wedding-chooses-eight-attendants-for.html | MISS PBlqiqOGK/SETS DATE FOR WEDDING; Chooses Eight Attendants for Bryn Mawr Marriage June 27 to Ensi William P. Brwn | True | Special tO THX Nsw Yo Txzs. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/auto-trials-rained-out-indianapolis-time-runs-today-miller-services.html | AUTO TRIALS RAINED OUT; Indianapolis Time Runs Today -- Miller Services Tuesday | True | | 1981-05-15 | RE0000093726 | B00000415842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fall-buying-good-in-juvenile-wear-mens-and-womens-summer-lines-also.html | FALL BUYING GOOD IN JUVENILE WEAR; Men's and Women's Summer Lines Also Are in Demand -- Jewelry Is Reordered | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peacetime-record-set-by-railroads-186000000-peak-reported-in-income.html | PEACETIME RECORD SET BY RAILROADS; $186,000,000 Peak Reported in Income of Class 1 Lines for First Quarter of '53 | True | By Robert E. Bedingfield | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brownell-selects-32-new-attorneys-he-intends-to-replace-all-94.html | BROWNELL SELECTS 32 NEW ATTORNEYS; He Intends to Replace All 94 District Aides -- Appointees Are Being Indoctrinated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-17 | 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/heads-city-college-council.html | Heads City College Council | True | | 1981-05-15 | RE0000093726 | B00000415842 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/woman-robbery-suspect-identified-by-blind-man.html | Woman Robbery Suspect Identified by Blind Man | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/19-face-trial-in-klan-flogging.html | 19 Face Trial in Klan Flogging | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/new-city-garage-due-in-year.html | New City Garage Due in Year | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/huge-africa-study-planned-by-fund-twentieth-century-group-maps.html | HUGE AFRICA STUDY PLANNED BY FUND; Twentieth Century Group Maps 3-Year Survey of Peoples, Countries and Resources | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/liverpool-beats-allstars-41-for-no-23-in-3trip-skein-here-newark.html | Liverpool Beats All-Stars, 4-1, For No. 23 in 3-Trip Skein Here; Newark Eleven Loses to the Nationals but Gains Soccer Cup on Series Total | True | By William J. Briordy | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/french-cabinet-due-for-confidence-vote.html | FRENCH CABINET DUE FOR CONFIDENCE VOTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/tornado-hits-louisiana-unroofs-houses-in-ferriday-winds-rip-indiana.html | TORNADO HITS LOUISIANA; Unroofs Houses in Ferriday -- Winds Rip Indiana Town | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/license-not-liberty.html | License, Not Liberty | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/reds-set-back-in-costa-rica.html | Reds Set Back in Costa Rica | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/t-f-conroys-rites-tomorrow.html | T. F. Conroy's Rites Tomorrow | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/no-sabotage-in-plane-fire.html | No Sabotage in Plane Fire | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/no-change-needed-in-bankheld-debt-business-and-price-structure-have.html | NO CHANGE NEEDED IN BANK-HELD DEBT; Business and Price Structure Have Overtaken Deposits, Institute's Study Shows | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nancy-mtver-fiancee-elmira-college-alumna-o-be-wed-to-clark-t.html | NANCY MTVER FIANCEE; Elmira College Alumna to Be Wed to Clark T. Harding Jr, | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/summer-stock-at-toms-river.html | Summer Stock at Toms River | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/poles-sell-shoes-at-231-shirt-60-shortage-of-consumer-goods-and.html | POLES SELL SHOES AT $231; SHIRT $60; Shortage of Consumer Goods and High Wages Force Up Prices in Warsaw Stores | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/world-trade-week.html | WORLD TRADE WEEK | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/burma-backs-red-truce-plan.html | Burma Backs Red Truce Plan | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/events-of-interest-in-shipping-world-foreign-trade-people-favor-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Foreign Trade People Favor New Customs Bill -- Roses to Honor Those Lost at Sea | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/television-in-review-pity-the-poor-sports-scribes-newcomers-to.html | TELEVISION IN REVIEW; Pity the Poor Sports Scribes! Newcomers to Video, They Still Think Marciano Won in Chicago | True | By Jack Gould | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/episcopal-actors-guild-to-elect.html | Episcopal Actors Guild to Elect | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/california-styles-of-men-previewed-colorful-fabrics-bold-patterns.html | CALIFORNIA STYLES OF MEN PREVIEWED; Colorful Fabrics, Bold Patterns With Accent on Synthetics Are Theme of Opening | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/national-tea-buys-st-louis-food-chain.html | NATIONAL TEA BUYS ST. LOUIS FOOD CHAIN | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/list-of-those-on-plane.html | LIST OF THOSE ON PLANE | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nevada-atomic-blast-due-today.html | Nevada Atomic Blast Due Today | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/new-plan-offered-for-german-unity-a-leader-of-coalition-outlines.html | NEW PLAN OFFERED FOR GERMAN UNITY; A Leader of Coalition Outlines Program Including Neutrals in Soviet-Zone Posts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/blind-brooklyn-bowler-wins.html | Blind Brooklyn Bowler Wins | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/families-on-farms-have-income-shifts.html | FAMILIES ON FARMS HAVE INCOME SHIFTS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/germanhungarians-win-top-brooklyn-sport-club-52-in-state-soccer-cup.html | GERMAN-HUNGARIANS WIN; Top Brooklyn Sport Club, 5-2, in State Soccer Cup Game | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/voice-cutback-nears-all-broadcasts-to-latin-america-end-this-week.html | VOICE' CUTBACK NEARS; All Broadcasts to Latin America End This Week for Economy | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hungarians-vote-for-single-ticket.html | HUNGARIANS VOTE FOR SINGLE TICKET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/leon-xanrof.html | LEON XANROF | True | pecial to THs Nzw YOK TIMZS. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/12-receive-mandates-for-missionary-work-in-pacific.html | 12 Receive Mandates for Missionary Work in Pacific | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/loveless-rowing-winner-takes-halfmile-single-sculls-race-on-pelham.html | LOVELESS ROWING WINNER; Takes Half-Mile Single Sculls Race on Pelham Bay Lagoon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/moylan-to-teach-net-clinic.html | Moylan to Teach Net Clinic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/2d-held-in-plane-bomb-case.html | 2d Held in Plane Bomb Case | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/official-reports-of-the-days-operations-in-korean-war-theatre.html | Official Reports of the Day's Operations in Korean War Theatre; United Nations | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/stevenson-visits-lahore.html | Stevenson Visits Lahore | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/bavarians-hail-rupprecht-84.html | Bavarians Hail Rupprecht, 84 | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/abroad-the-creaking-process-of-policy-in-transition.html | Abroad; The Creaking Process of Policy in Transition | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/jet-aerobats-yield-to-cloudy-ceiling.html | JET AEROBATS YIELD TO CLOUDY CEILING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/named-by-cbscolumbia-inc.html | Named by C.B.S.-Columbia, Inc. | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/dorothy-ann-lucy-and-omger-sacred-heart-in-bronx-scene-of-her.html | DOROTHY ANN LUCY AND OmGER; Sacred Heart in Bronx Scene of Her Marriage to Lieut. (j.g) Newton S. Burley, U.S.N. | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/tonkin-delta-bastion-stops-vietminh-reds-tonkin-delta-fort-blocks.html | Tonkin Delta Bastion Stops Vietminh Reds; TONKIN DELTA FORT BLOCKS VIETMINH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/union-to-extend-35hour-week-to-protect-garment-trade-here-35hour.html | Union to Extend 35-Hour Week To Protect Garment Trade Here; 35-HOUR WEEK AIM OF GARMENT UNION | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/navy-keeps-dinghy-title-defeats-george-washington-to-take-middle.html | NAVY KEEPS DINGHY TITLE; Defeats George Washington to Take Middle Atlantic Event | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/turkey-to-export-more-coal-to-nato-usfinanced-improvements-at.html | TURKEY TO EXPORT MORE COAL TO NATO; U. S.-Financed Improvements at Zonguldak Mines Permit Year-Round Shipments | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hunter-workshop-offers-play.html | Hunter Workshop Offers Play | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-hull-chosen-for-a-new-comedy-max-gordon-will-star-her-in-the.html | MISS HULL CHOSEN FOR A NEW COMEDY; Max Gordon Will Star Her in 'The Solid Gold Cadillac' in His Return as Producer | True | By Sam Zolotow | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/bar-group-backs-garrison.html | Bar Group Backs Garrison | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/british-us-equity-drop-alien-talks-parley-on-reciprocal-working.html | BRITISH, U.S. EQUITY DROP ALIEN TALKS; Parley on Reciprocal Working Practices in Theatre Ends -- Each to Abide by Own Rules | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/churchill-bid-to-guide-west-viewed-as-kernel-of-debate-paris.html | Churchill Bid to Guide West Viewed as Kernel of Debate; Paris Observers Think Policy-Fixing Issue Is Obscured by National Reactions | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/banker-urges-wives-to-be-businesslike.html | BANKER URGES WIVES TO BE BUSINESSLIKE | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/evil-of-genocide-stressed-is-considered-more-detrimental-to.html | Evil of Genocide Stressed; Is Considered More Detrimental to Civilization Than War | True | EMILIO NUNEZ PORTUONDO | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/politics-swaying-british-markets-but-foreign-tension-is-held-easing.html | POLITICS SWAYING BRITISH MARKETS; But Foreign Tension Is Held Easing and Domestic Shift to Government Is Cited | True | By Lewis L Nettletonspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/allisonshorey.html | Allison---Shorey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sir-wilfrid-freeman.html | SIR WILFRID FREEMAN | True | Special to THJ N:W YORK Ti4. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/some-french-ships-sail-after-strike-but-at-le-havre-officers-say.html | SOME FRENCH SHIPS SAIL AFTER STRIKE; But at Le Havre, Officers Say They Won't Leave Port Until They Obtain Satisfaction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/kiepura-and-wife-return-in-recital-large-audience-at-town-hall.html | KIEPURA AND WIFE RETURN IN RECITAL; Large Audience at Town Hall Hears Program of Songs by Tenor and Marta Eggerth | True | J. B. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/to-direct-dystrophy-units.html | To Direct Dystrophy Units | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/baruch-citizen-of-year-junior-order-of-the-united-american.html | BARUCH 'CITIZEN OF YEAR'; Junior Order of the United American Mechanics Names Him | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/joseph-charges-errors-by-state-on-transit-issue-rejoinder-sent-to.html | JOSEPH CHARGES ERRORS BY STATE ON TRANSIT ISSUE; Rejoinder Sent to Governor Cites Court Rulings Adverse to Stand of His Advisers DELAY ON FARE STRESSED Controller Insists on Revising Law -- Bingham Cuts Saving Estimate by $7,000,000 JOSEPH CHARGES ERRORS ON TRANSIT | True | By Leonard Ingalls | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/gowns-win-church-fight-bridesmaids-permitted-in-garb-that-caused.html | GOWNS WIN CHURCH FIGHT; Bridesmaids Permitted in Garb That Caused Pastor to Resign | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/waldo-e-clarke.html | WALDO E. CLARKE | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/larsen-keeps-net-title-defeats-trabert-in-5-sets-in-california.html | LARSEN KEEPS NET TITLE; Defeats Trabert in 5 Sets in California State Final | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/719748-for-ship-repairs.html | $719,748 for Ship Repairs | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/oneyear-maturities-of-u-s-75963848546.html | ONE-YEAR MATURITIES OF U. S. $75,963,848,546 | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/rally-is-staged-in-cotton-futures-net-gains-of-20-to-28-points-made.html | RALLY IS STAGED IN COTTON FUTURES; Net Gains of 20 to 28 Points Made on Exchange Here After a Shaky Start | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/japans-house-to-meet-expected-to-rename-yoshida-at-session-starting.html | JAPAN'S HOUSE TO MEET; Expected to Rename Yoshida at Session Starting Today | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/marines-to-get-heros-sword.html | Marines to Get Hero's Sword | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/whimsy-marks-ceramic-showings-with-some-bowls-resembling-birds.html | Whimsy Marks Ceramic Showings, With Some Bowls Resembling Birds | True | By Cynthia Kellogg | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/2-city-students-win-u-n-contest-again.html | 2 CITY STUDENTS WIN U. N. CONTEST AGAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/bazaar-for-st-hildas-school.html | Bazaar for St. Hilda's School | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/heads-state-junior-chamber.html | Heads State Junior Chamber | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/elizitii-bell-iried-in-boston-she-becomes-bride-of-dr-j-w-fischbein.html | [ELIZITiI . BELL IRIED IN BOSTON; She Becomes Bride of Dr. J. W. Fischbein, Who Is Assistant Resident in Hospital There | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/wechsler-berates-mcarthy-on-aims-editor-meets-the-press-and-calls.html | WECHSLER BERATES M'CARTHY ON AIMS; Editor 'Meets the Press' and Calls Senator's Questioning Tactic to Bully Papers | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/jewish-chorus-in-concert.html | Jewish Chorus in Concert | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/eisenhower-pays-tribute-to-javits-aspirant-to-mayors-post-is-lauded.html | EISENHOWER PAYS TRIBUTE TO JAVITS; Aspirant to Mayor's Post Is Lauded Also by Liberals and Republicans EISENHOWER PAYS TRIBUTE TO JAVITS | True | By James A. Hagerty | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/more-u-s-contacts-with-india-are-cited.html | MORE U. S. CONTACTS WITH INDIA ARE CITED | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/garden-state-race-oct-31-may-be-worlds-richest.html | Garden State Race Oct. 31 may Be World's Richest | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/6th-u-s-handball-title-annexed-by-hershkowitz.html | 6th U. S. Handball Title Annexed by Hershkowitz | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/rocco-stock-car-victor.html | Rocco Stock Car Victor | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/gross-u-s-product-continues-climb-361-billion-annual-rate-noted-in.html | GROSS U. S. PRODUCT CONTINUES CLIMB; 361 Billion Annual Rate Noted in First Quarter of Year Marks Another Record OUTPUT MATCHES DEMAND Flow of Goods Into Inventory of Less Than 1.7 Billion Laid to Retail Rise in Durables | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/lufthansa-to-buy-here-new-german-airline-ready-to-spend-part-of.html | LUFTHANSA TO BUY HERE; New German Airline Ready to Spend Part of $35,000,000 in U. S. | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/a-source-of-difficulty-dr-walker-lists-4-areas-that-may-embarrass.html | A SOURCE OF DIFFICULTY; Dr. Walker Lists 4 Areas That May 'Embarrass' Catholics | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/economics-and-finance-business-and-the-historian.html | ECONOMICS AND FINANCE; Business, and the Historian | True | By Edward H. Collins | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/ridgway-testifies-today-to-support-president-on-aid-sees-no-chance.html | RIDGWAY TESTIFIES TODAY TO SUPPORT PRESIDENT ON AID; Sees No Chance for Defense Let-Up Now -- Vorys Seeks Data on Fund for Arms RIDGWAY TO MAKE PLEA FOR AID TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/stravinsky-leads-new-opera.html | Stravinsky Leads New Opera | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/carpet-co-official-joins-international-law-firm.html | Carpet Co. Official Joins International Law Firm | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/charles-h-wentworth.html | CHARLES H. WENTWORTH | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/one-motor-reported-idle.html | One Motor Reported Idle | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/middlecoff-defeats-demaret-by-7-points-in-round-robin-golf.html | Middlecoff Defeats Demaret by 7 Points in Round - Robin Golf Tournament; MEMPHIS PRO GETS 66 IN FINAL ROUND Middlecoff Finishes With 42 Points, Demaret With 35 in Test on Westbury Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/youths-see-ally-in-german-future-6-forum-panelists-agree-with-dr.html | YOUTHS SEE ALLY IN GERMAN FUTURE; 6 Forum Panelists Agree With Dr. Shuster on Urgency of Unification Problem | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/cowboy-2-off-range-lad-is-found-in-central-park-zoo-no-one-claims.html | COWBOY,' 2, OFF RANGE; Lad Is Found in Central Park Zoo -- No One Claims Him | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/n-tluguin-56-movie-producer-former-mgm-and-columbia-executive.html | N. TLUGUIN, 56, MOVIE PRODUCER; Former M-G-M and Columbia Executive Dies--- Was Also Magazine Writer, Editor | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sedgman-defeats-kramer.html | Sedgman Defeats Kramer | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/safety-drive.html | SAFETY DRIVE | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/pardee-is-winning-skipper.html | Pardee Is Winning Skipper | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/cornerstone-laid-in-paris-of-unknown-jews-tomb.html | Cornerstone Laid in Paris Of Unknown Jew's Tomb' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/davies-leaves-germany.html | Davies Leaves Germany | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/college-seniors-win-1000-music-grants.html | College Seniors Win $1,000 Music Grants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/germany-is-victor-in-davis-cup-play-beats-south-africa-32-von-cramm.html | GERMANY IS VICTOR IN DAVIS CUP PLAY; Beats South Africa, 3-2, Von Cramm Defeating Vermaak in the Deciding Match | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/all-pickpockets-seem-to-do-it.html | All Pickpockets Seem to Do It | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/lebanese-arraign-israel-to-dulles-assert-arabs-will-never-make.html | LEBANESE ARRAIGN ISRAEL TO DULLES; Assert Arabs Will Never Make Peace -- Warn U. S. to Heed Middle East Sovereignties | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hospital-addition-plans-revised.html | Hospital Addition Plans Revised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/world-war-i-ace-dead-marcel-oils-flier-for-france-became-auto-racer.html | WORLD WAR I ACE DEAD; Marcel Oils, Flier for France, Became Auto Racer Here | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hungarians-down-italian-eleven-30-80000-see-soccer-game-in-olympic.html | HUNGARIANS DOWN ITALIAN ELEVEN, 3-0; 80,000 See Soccer Game in Olympic Stadium at Rome -- Diplomats in Crowd | True | By Arnaldo Cortesispecial To The New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/closing-consulate-queried-adverse-effect-on-trade-in-yorkshire-and.html | Closing Consulate Queried; Adverse Effect on Trade in Yorkshire and on Public Relations Feared | True | O. B. STOKES, O. B. E., J. P. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-reynolds-of-tv-wed.html | Miss Reynolds of TV Wed | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/swedish-ace-wins-marathon-honors-leandersson-takes-u-s-title-in.html | SWEDISH ACE WINS MARATHON HONORS; Leandersson Takes U. S. Title in 2:48:12.5 -- Lafferty Is Second and Kelley Third | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/train-derailed-in-louisiana.html | Train Derailed in Louisiana | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/grains-irregular-wheat-at-new-low-rye-also-down-at-weeks-end-but.html | GRAINS IRREGULAR, WHEAT AT NEW LOW; Rye Also Down at Week's End but Corn, Oats and Soybeans Are Mixed in Price at Close | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/jeweled-footwear-shown-for-milady-over-4000-buyers-from-11-western.html | JEWELED FOOTWEAR SHOWN FOR MILADY; Over 4,000 Buyers From 11 Western States Attend Coast Fall Fashion Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/newark-counsel-chosen-horace-s-bellfatto-is-slated-for-12500-city.html | NEWARK COUNSEL CHOSEN; Horace S. Bellfatto Is Slated for $12,500 City Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/19-of-20-on-airliner-killed-as-it-hits-tree-in-texas-rain-plane-was.html | 19 of 20 on Airliner Killed As It Hits Tree in Texas Rain; Plane Was Making Landing at Shreveport -- Survivor Tells of DC-3's 'Rolling' 19 OF 20 ON PLANE DIE IN TEXAS CRASH | True | By the United Press. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/dewey-sees-a-risk-in-immunity-power-letter-to-kilgore-urges-sharp.html | DEWEY SEES A RISK IN IMMUNITY POWER; Letter to Kilgore Urges Sharp Curbs -- Representative Kean Opposes McCarran Bill | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/union-to-honor-10year-official.html | Union to Honor 10-Year Official | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/deeds-held-vital-in-christian-faith-father-wolff-at-st-patricks.html | DEEDS HELD VITAL IN CHRISTIAN FAITH; Father Wolff at St. Patrick's Asserts Conduct Must Set an Example for Others | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/colombia-in-boom-despite-civil-war-coffee-output-paces-economy.html | COLOMBIA IN BOOM DESPITE CIVIL WAR; Coffee Output Paces Economy -- Record Reserves Help to Finance Industrial Gains | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/floyd-s-young.html | FLOYD S. YOUNG | True | lec[al to T NE' YORK TIMV-. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hershey-strike-settled-company-and-union-accept-plan-of-federal.html | HERSHEY STRIKE SETTLED; Company and Union Accept Plan of Federal Mediator | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sport-cars-cavort-in-zany-road-test-monthly-rally-on-back-roads-of.html | SPORT CARS CAVORT IN ZANY ROAD TEST; Monthly Rally on Back Roads of Long Island Attains Aim of Confusing Contestants | True | By William M. Farrellspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/the-latest-editions-on-the-business-bookshelf.html | THE LATEST EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/2-men-dug-from-cavein-buried-2-hours-in-old-cesspool-they-are.html | 2 MEN DUG FROM CAVE-IN; Buried 2 Hours in Old Cesspool, They Are Rescued Unhurt | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/one-point-for-yugoslavia.html | One Point for Yugoslavia | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mrs-leness-hostess-will-give-tea-today-for-mothers-of-prospective.html | MRS. LENESS HOSTESS; Will Give Tea Today for Mothers of Prospective Debutantes | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/lyttelton-confers-with-kenya-tribe-mau-mau-rebellion-is-believed-to.html | LYTTELTON CONFERS WITH KENYA TRIBE; Mau Mau Rebellion Is Believed to Have Its Roots in Colony's Poor Productive Capacity | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/little-david-gains-title-in-horse-show.html | LITTLE DAVID GAINS TITLE IN HORSE SHOW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/woodrow-wilson-fund-elects-new-president.html | Woodrow Wilson Fund Elects New President | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/colonial-williamsburg-names-educator-trustee.html | Colonial Williamsburg Names Educator Trustee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/prof-sllas-p-jones.html | PROF. SILAS P. JONES | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/boy-scouts-here-give-2-tons-of-equipment-for-distribution-to-youth.html | Boy Scouts Here Give 2 Tons of Equipment For Distribution to Youth Groups in Italy | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/herzog-may-get-harvard-post.html | Herzog May Get Harvard Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/isador-unger.html | ISADOR UNGER | True | Special to TRE' NEW YOF. X TIMS. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sparkman-trophy-goes-to-seymour-skipper-fourth-in-test-off.html | SPARKMAN TROPHY GOES TO SEYMOUR; Skipper Fourth in Test Off Larchmont but Wins 3-Race Series on Percentage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/engineers-strike-illinois-utility.html | Engineers Strike Illinois Utility | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/shippers-oppose-hiring-hall-bill-note-to-congress-lists-reasons-to.html | SHIPPERS OPPOSE HIRING HALL BILL; Note to Congress Lists Reasons to Eliminate Longshoremen From Magnuson Measure | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-ruth-s-dunbar-a-prospective-bride.html | MISS RUTH S. DUNBAR A PROSPECTIVE BRIDE | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/constance-agate-affianced.html | Constance Agate Affianced | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/filly-ballet-planned-city-troupe-to-give-bolenders-work-tomorrow-at.html | FILLY' BALLET PLANNED; City Troupe to Give Bolender's Work Tomorrow at Center | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/aachen-honors-monnet-gives-him-charlemagne-prize-for-unification.html | AACHEN HONORS MONNET; Gives Him Charlemagne Prize for Unification Work | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/transport-to-get-jet-power.html | Transport to Get Jet Power | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/manhattan-bridge-break-fixed.html | Manhattan Bridge Break Fixed | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/australian-leader-here.html | Australian Leader Here | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/book-loan-time-extended-library-eases-borrowing-rules-for-summer.html | BOOK LOAN TIME EXTENDED; Library Eases Borrowing Rules for Summer Vacationers | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/-itch-well-received-by-londons-critics.html | ' ITCH' WELL RECEIVED BY LONDON'S CRITICS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-berg-wins-playoff-beats-miss-hicks-miss-suggs-after-tie-at-151.html | MISS BERG WINS PLAY-OFF; Beats Miss Hicks, Miss Suggs After Tie at 151 in Golf | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/500000-rehearse-coronation-march-dry-run-for-timing-purposes.html | 500,000 'REHEARSE' CORONATION MARCH; Dry Run for Timing Purposes Disappoints Londoners Who Expected Dress Rehearsal | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mackburnash.html | Mack--Burnash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/the-citys-civil-servants.html | THE CITY'S CIVIL SERVANTS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hazel-solomon-makes-local-bow.html | Hazel Solomon Makes Local Bow | True | R. P. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/promising-stage-players-named.html | Promising Stage Players Named | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/curb-on-t-b-reported-new-substance-prevents-growth-of-germs-in-test.html | CURB ON T. B. REPORTED; New Substance Prevents Growth of Germs in Test Tubes | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-dorothy-radack-engaged-to-be-wed.html | MISS DOROTHY RADACK ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/gerlafeiman.html | Gerla,--Feiman | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/british-envoy-sees-free-world-unity-makins-doubts-reds-can-ever.html | BRITISH ENVOY SEES FREE WORLD UNITY; Makins Doubts Reds Can Ever Split London and Washington -- Asks More From U.S. Trade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/psychiatry-aids-g-is-report-shows-70-of-korea-breakdowns-restored.html | PSYCHIATRY AIDS G. I.'S; Report Shows 70% of Korea Breakdowns Restored | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/typographical-union-holds-103d-memorial-honoring-209-members-who.html | Typographical Union Holds 103d Memorial, Honoring 209 Members Who Died in Year | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/adult-education-meeting-3day-conference-under-state-auspices-opens.html | ADULT EDUCATION MEETING; 3-Day Conference Under State Auspices Opens Here Today | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/florida-power-calls-preferred.html | Florida Power Calls Preferred | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/34000-visit-11-ships-at-navy-open-house.html | 34,000 VISIT 11 SHIPS AT NAVY 'OPEN HOUSE? | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sales-tax-revenue-soars-in-10-months-receipts-reach-210058584-part.html | SALES TAX REVENUE SOARS IN 10 MONTHS; Receipts Reach $210,058,584 -- Part of $9,681,485 Rise Laid to Better Business SALES TAX INCOME SHOWS RISE IN CITY | True | By Charles G. Bennett | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/marjorie-capo-sings-mezzosoprano-is-aided-by-four-instrumentalists.html | MARJORIE CAPO SINGS; Mezzo-Soprano Is Aided by Four Instrumentalists at Program | True | H. C. S. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/grahamodonohue.html | Graham--O'Donohue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/seaman-becoming-more-literary-merchant-marine-library-finds.html | Seaman Becoming More Literary, Merchant Marine Library Finds; Association, Appealing for Book Donations Here, Notes Demand for Such Subjects as Psychology, Trades and Farming | True | By Richard F. Shepard | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/industrial-reserve-detailed.html | Industrial Reserve Detailed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/giants-vanquish-cardinals-as-gilbert-paces-attack-with-threerun.html | Giants Vanquish Cardinals as Gilbert Paces Attack With Three-Run Homer; NEW YORK'S 17 HITS CHECK REDBIRDS, 9-6 Gilbert Gets Four Blows for Giants Against Cardinals -- Thompson Hits Homer | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/eugene-w-lohrke-56-newsman-novelist.html | EUGENE W. LOHRKE, 56, NEWSMAN, NOVELIST | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/a-former-cadet-visits-midshipmen-an-excadet-hails-the-midshipmen.html | A Former Cadet Visits Midshipmen; AN EX-CADET HAILS THE MIDSHIPMEN | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/benefits-for-hiss-u-s-aide-says-he-will-draw-regular-retirement-pay.html | BENEFITS FOR HISS; U. S. Aide Says He Will Draw Regular Retirement Pay | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/martins-hit-ends-stadium-game-65-basesfilled-single-in-tenth-nips.html | MARTIN'S HIT ENDS STADIUM GAME, 6-5; Bases-Filled Single in Tenth Nips Browns -- 41 Players in Action Sets Record | True | By Louis Effrat | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/irish-feis-group-buys-house-on-west-side.html | Irish Feis Group Buys House on West Side | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/eblings-sell-last-of-bronx-holdings.html | EBLINGS SELL LAST OF BRONX HOLDINGS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/to-discuss-safety-at-sea.html | To Discuss Safety at Sea | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-winnifred-bowen.html | MISS WINNIFRED BOWEN | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mathias-campbell-win-races.html | Mathias, Campbell Win Races | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/council-softball-team-defers-chicago-game.html | Council Softball Team Defers Chicago Game | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/george-c-desch.html | GEORGE C. DESCH | True | Special to Tlr. Nw YORK.TIMr-% | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/france-takes-team-match.html | France Takes Team Match | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/queens-robbers-get-46320-postal-loot.html | QUEENS ROBBERS GET $46,320 POSTAL LOOT | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-rubino-wed-in-naples.html | Miss Rubino Wed in Naples | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mrs-mollie-abrams.html | MRS. MOLLIE ABRAMS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/priest-expelled-by-china.html | Priest Expelled by China | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/swiss-cite-need-for-e-p-u-credit-would-make-unused-portion-of.html | SWISS CITE NEED FOR E. P. U. CREDIT; Would Make Unused Portion of Authorization Available for the Next Fiscal Year SWISS CITE NEEDS FOR E. P. U. CREDIT | True | By George H. MorisonspeGial to the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/arab-aid-is-urged-for-own-refuges-their-resettlement-is-needed-for.html | ARAB AID IS URGED FOR OWN REFUGEES; Their Resettlement Is Needed for Peace With Israel and for Defense, Javits Says | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/drive-committee-named-greater-new-york-fund-picks-newspaper.html | DRIVE COMMITTEE NAMED; Greater New York Fund Picks Newspaper Industry Group | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/g-o-p-head-issues-job-sale-warning-hall-lauds-brownells-action-in-g.html | G. O. P. HEAD ISSUES JOB SALE WARNING; Hall Lauds Brownell's Action in Georgia -- Indicted Party Aides Deny Charges | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/material-handling-exhibit-opens-today-10000000-in-machinery-to-bc.html | Material Handling Exhibit Opens Today; $10,000,000 in Machinery to Be Shown | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/vatican-deplores-snub-of-franco-spanish-cardinal-said-to-have.html | VATICAN DEPLORES 'SNUB' OF FRANCO; Spanish Cardinal Said to Have Absented Self From Seville During Leader's Visit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/to-discuss-small-shipments.html | To Discuss Small Shipments | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/prep-school-sports-into-each-life-some-rain-must-fall-seen-more.html | Prep School Sports; ' Into Each Life Some Rain Must Fall' Seen More Truth Than Poetry by Athletes | True | By Michael Straus | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nancy-shirley-betrothed.html | Nancy Shirley Betrothed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/fchild-to-mrs-laurence-urdang.html | fChild to Mrs. Laurence Urdang | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/methodist-conference-closes.html | Methodist Conference Closes | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/israelis-report-2-slain-army-says-infiltrators-from-jordan-shot.html | ISRAELIS REPORT 2 SLAIN; Army Says 'Infiltrators' From Jordan Shot Border Guards | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sandsy-ellis-engaged-will-be-bride-of-kenneth-lee-miller-jr-a.html | SANDSY ELLIS ENGAGED; Will Be Bride of Kenneth Lee Miller Jr., a Student | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/german-urges-french-amity.html | German Urges French Amity | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/fight-over-felling-redwoods-grows-bill-to-cut-huge-trees-that-bar.html | FIGHT OVER FELLING REDWOODS GROWS; Bill to Cut Huge Trees That Bar Widening of Roads Faces Test May 26 in California | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mr-mghees-service.html | MR. M'GHEE'S SERVICE | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mrs-james-c-herwo001.html | MRS. JAMES C. SHERWO001 | True | SIcIal to T L'v YOR 'rfEs. L | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/n-b-a-asks-financial-assistance-from-tv-sponsors-to-stage-bouts.html | N. B. A. Asks Financial Assistance From TV Sponsors to Stage Bouts; Says Cooperation Is Required to Eliminate Disastrous Effect of Video on Future of Sport -- New Divisions Studied | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/22-movies-facing-cameras-in-week-but-production-figure-is-13-below.html | 22 MOVIES FACING CAMERAS IN WEEK; But Production Figure Is 13 Below Last Year's and 24 Fewer Than in 1951 | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/indians-halt-athletics-73-91-eightrun-10th-ties-league-mark-tribe.html | Indians Halt Athletics, 7-3, 9-1; Eight-Run 10th Ties League Mark; Tribe Advances to Third Place Over Idle Red Sox Behind Hurling of Wynn, Garcia | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/the-happiness-club.html | The Happiness Club | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/newfoundland-chosen-as-best-in-879dog-show-of-long-island-kennel.html | Newfoundland Chosen as Best in 879-Dog Show of Long Island Kennel Club; SEA RAIDER TAKES WESTBURY HONORS Best-in-Show Triumph of the Cherns' Newfoundland Dog a Rarity for Breed | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/north-nigeria-rioting-fatal.html | North Nigeria Rioting Fatal | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/news-of-food-new-packaging-proves-a-joy-to-housewife-but-expert.html | News of Food; New Packaging Proves a Joy to Housewife, But Expert Finds Room for Improvement | True | By June Owen | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/cubs-stop-pirates-twice-62-and-73-klippstein-strikes-out-nine-in.html | CUBS STOP PIRATES TWICE, 6-2 and 7-3; Klippstein Strikes Out Nine in Abbreviated Second Game -- Kiner Hits 5th Homer | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/17floor-hotel-opens-in-bogota.html | 17-Floor Hotel Opens in Bogota | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/geneva-trolley-men-strike.html | Geneva Trolley Men Strike | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/executive-dies-playing-golf.html | Executive Dies Playing Golf | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mayor-discounts-city-detractors-tells-police-gathering-that-new.html | MAYOR DISCOUNTS CITY DETRACTORS; Tells Police Gathering That New York's Public Services Are Answer to Critics | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/south-beach-plan-presented-to-city-moses-and-baker-urge-staten.html | SOUTH BEACH PLAN PRESENTED TO CITY; Moses and Baker Urge Staten Island Development Similar to That at Rockaway COST IS PUT AT $3,800,000 $1,800,000 More Would Go to Improve Area, Ending 'Cheap Bungalows and Shanties' | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/helen-keller-arrives-in-chile.html | Helen Keller Arrives in Chile | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nuremberg-victor-121-german-soccer-team-triumphs-easily-in.html | NUREMBERG VICTOR, 12-1; German Soccer Team Triumphs Easily in Milwaukee Game | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/choral-guild-performs-eastern-group-of-32-members-sings-at-carnegie.html | CHORAL GUILD PERFORMS; Eastern Group of 32 Members Sings at Carnegie Recital Hall | True | H. C. S. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/competitions-role-in-steel.html | Competition's Role in Steel | True | JOSEPH L. BLACK | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/rudolf-wetterau-61-advertising-official.html | RUDOLF WETTERAU, 61, ADVERTISING OFFICIAL | True | Slelal to Tin | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/the-screen-in-review-bellissima-shows-anna-magnani-as-mother-trying.html | THE SCREEN IN REVIEW, ' Bellissima' Shows Anna Magnani as Mother Trying to Get Daughter Into Movies | True | A. W. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/truce-talk-issues.html | TRUCE TALK ISSUES | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/robert-l-jones.html | ROBERT L.. JONES | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/walter-w-rector.html | WALTER W. RECTOR | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/african-1500meter-winner.html | African 1,500-Meter Winner | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/portugals-president-honored.html | Portugal's President Honored | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nelson-rockefeller-unhurt-in-boat-blast.html | NELSON ROCKEFELLER UNHURT IN BOAT BLAST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/seine-communists-lead-reds-get-out-biggest-vote-in-paris-department.html | SEINE COMMUNISTS LEAD; Reds Get Out Biggest Vote in Paris Department Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/marsh-makes-bow-in-a-song-program-baritone-who-won-6th-annual.html | MARSH MAKES BOW IN A SONG PROGRAM; Baritone Who Won 6th Annual Theatre Wing Award Gives Prize Recital at Town Hall | True | By Noel Straus | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/rain-halts-red-sox-and-tigers.html | Rain Halts Red Sox and Tigers | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/teaching-importance-of-clean-city.html | Teaching Importance of Clean City | True | JACQUES MALKIN | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sports-of-the-times-the-last-dimaggio.html | Sports of The Times; The Last DiMaggio | True | By Arthur Daley | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/indians-make-good-as-city-migrants-1785-quit-their-reservations-in.html | INDIANS MAKE GOOD AS CITY MIGRANTS; 1,785 Quit Their Reservations in Midwest and Southwest to Settle in 19 States U. S. AIMS TO CUT ITS ROLE Fosters Project to Get Out of Tribal Affairs -- Employers Hail Newcomers' Skills | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/red-torture-cited-by-chinese-bishop-anglican-in-a-sermon-here-tells.html | RED TORTURE CITED BY CHINESE BISHOP; Anglican in a Sermon Here Tells of Imprisonment and 3 Trials Before Escape | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/canadian-team-scores-54.html | Canadian Team Scores, 5-4 | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/british-torpedo-boat-blows-up.html | British Torpedo Boat Blows Up | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/chosen-state-director-of-industrial-hygiene.html | Chosen State Director Of Industrial Hygiene | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/joins-security-traders-board.html | Joins Security Traders Board | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/albert-l-woodworth.html | ALBERT L. WOODWORTH | True | .pectst to TZ Nw York TIMr. | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/unloading-lumber-speeded.html | Unloading Lumber Speeded | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/tito-favors-eastwest-talks-that-avoid-making-decisions-tito-favors.html | Tito Favors East-West Talks That Avoid Making Decisions; TITO FAVORS TALKS AMONG BIG POWERS | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/new-kidnapping-laid-to-british-by-egypt.html | NEW KIDNAPPING LAID TO BRITISH BY EGYPT | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/macdonald-visits-vietnam.html | MacDonald Visits Vietnam | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/iwheeler-pretoh-cyclopedist-brltishborn-staff-member-of-americana.html | IWHEELER PRETOH 'CYCLOPEDIST,' ; 'Brltish-Born Staff Member of Americana, Ex-Head of United Parentj Body He_____re, Dies | True | Spel&l to N!' No TTMXS. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/steel-spotlight-focused-on-wages-outcome-of-talks-will-have-marked.html | STEEL SPOTLIGHT FOCUSED ON WAGES; Outcome of Talks Will Have Marked Effect on Inventory Position and Costs DEMAND REMAINS HEAVY Deliveries Are Still Backward in Flat Items and Bars With Backlogs 4 to 6 Months | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/brooks-blast-redlegs-by-100-with-20-blows-after-135-loss-bunt-in.html | Brooks Blast Redlegs by 10-0 With 20 Blows After 13-5 Loss; Bunt in Sixth Inning Is Only Hit Off Erskine in Second Contest at Cincinnati | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/rev-lloyd-ruland.html | REV. LLOYD S. RULAND | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/jerlin-hull-dead-represtative82-wisconsin-republican-oldest-member.html | JERLIN HULL DEAD; REPRESTATIVE,82; Wisconsin Republican, Oldest Member of Congress, Was Serving Eleventh Term | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/philco-sales-net-show-sharp-jump-former-is-up-54-and-latter-45-in.html | PHILCO SALES, NET SHOW SHARP JUMP; Former Is Up 54.% and Latter 45% in First Quarter of '53 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/text-of-controller-josephs-memorandum-to-dewey-in-rebuttal-on.html | Text of Controller Joseph's Memorandum to Dewey in Rebuttal on Letter | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/elizabeth-returning-to-london.html | Elizabeth Returning to London | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/u-n-aides-in-tokyo-weigh-a-new-move-on-prisoner-issues-clark-murphy.html | U. N. AIDES IN TOKYO WEIGH A NEW MOVE ON PRISONER ISSUES; Clark, Murphy, Harrison Are Discussing Method to Break Deadlock in Truce Talks AMERICAN BAGS 15TH MIG Captain McConnell a Triple Jet Ace as Sabre Pilots Destroy 32 of Foe in Six Days NEW CAPTIVE PLAN IS WEIGHED BY U. N. | True | By William J. Jordenspecial to the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/youth-gang-raids-jones-beach-picnic-student-hurt-2-in-attacking.html | YOUTH GANG RAIDS JONES BEACH PICNIC; Student Hurt, 2 in Attacking Party Seized -- Judge Orders Action Against Hoodlums | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/new-shows-keep-art-season-alive-annual-of-american-abstract-work.html | NEW SHOWS KEEP ART SEASON ALIVE; Annual of American Abstract Work, Several Group and One-Man Displays Listed | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/son-to-mrs-richard-hebard.html | Son to Mrs, Richard Hebard | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/wife-tells-story-of-letter.html | Wife Tells Story of Letter | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/bonn-in-touch-with-soviet-on-reopening-of-trade-ties-direct.html | Bonn in Touch With Soviet On Reopening of Trade Ties; Direct Official Contacts' Made to Resume Relations After 12 Years -- Move Was Started at U. N. Talks in Geneva SOVIET TRADE TIES ARE ASKED BY BONN | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/job-hunting-good-class-of-53-told-big-opportunities-in-industry.html | JOB HUNTING GOOD, CLASS OF '53 TOLD; Big Opportunities in Industry, Durkin Reports -- He Advises All the Schooling Possible | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/courses-in-city-high-schools-undergoing-major-changes-friendly.html | Courses in City High Schools Undergoing Major Changes; Friendly Atmosphere at Seward Park High School CITY HIGH SCHOOLS ALTER CURRICULUM | True | By Benjamin Fine | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/guest-of-king-in-iraq.html | Guest of King in Iraq | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/2-east-germans-escape-by-barge.html | 2 East Germans Escape by Barge | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/textile-man-buys-business-building-plans-to-occupy-part-of.html | TEXTILE MAN BUYS BUSINESS BUILDING; Plans to Occupy Part of Structure on W. 21st St. -- Resale on W. 86th St. | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/starts-14th-year-as-pastor.html | Starts 14th Year as Pastor | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/f-b-i-agent-wounded-connecticut-man-also-shoots-himself-in-capital.html | F. B. I. AGENT WOUNDED; Connecticut Man Also Shoots Himself in Capital Station | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/world-parley-due-to-scan-u-s-tariff-simpson-bill-causes-concern-on.html | WORLD PARLEY DUE TO SCAN U. S. TARIFF; Simpson Bill Causes Concern on Eve of Vienna Congress of Commerce Chamber | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/lynn-g-e-strike-ends-temporary-truce-is-declared-in-dispute-over.html | LYNN G. E. STRIKE ENDS; ' Temporary Truce' Is Declared in Dispute Over Pay Rise | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/poultryman-editor-quits-for-job-with-ad-agency.html | Poultryman Editor Quits For Job With Ad Agency | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/perley-5-wilcox-and-former-ohalrman-directbr-i-dies-at-78mheaded.html | PERLEY 5. WILCOX; and Former ohalrman Directbr i Dies at 78MHeaded Teeasl and Tennessee Subsidiaries | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N.' | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/william-g-hill.html | WILLIAM G. HILL | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/boy-13-who-ran-away-with-dog-is-home-again-and-can-keep-pet.html | Boy, 13, Who Ran Away With Dog. Is Home Again, and Can Keep Pet | True | Special To THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/meister-acquires-land-in-hartsdale-operator-buys-central-avenue.html | MEISTER ACQUIRES LAND IN HARTSDALE; Operator Buys Central Avenue Site Zoned for Apartments -- Sale by Fischer-Landis | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/foreign-exchange-rates-week-ended-today-15-1953.html | FOREIGN EXCHANGE RATES; Week Ended Today 15, 1953 | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/free-enterprise-loses-to-l-i-r-r-rookie-ticket-collector-who-quit.html | FREE ENTERPRISE LOSES TO L. I. R. R.; Rookie Ticket Collector Who Quit to Go in Business As Own Is Arrested | True | Special To THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/patterns-of-the-times-play-clothes-for-the-beach-terry-cloth-dryoff.html | Patterns of The Times: Play Clothes for the Beach; Terry Cloth 'Dry-Off' Suit and Dress and a 3-Piece Ensemble | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/gas-heating-units-show-gain.html | Gas Heating Units Show Gain | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/election-in-atlanta.html | ELECTION IN ATLANTA | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sabre-pilot-downs-his-15th-red-mig-californian-first-triple-jet-ace.html | SABRE PILOT DOWNS HIS 15TH RED MIG; Californian First Triple Jet Ace -- 13 of Foe Bagged in 2 Days -- Ground Fighting Flares | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/djang0-reinhardt-jazz-6ultarist-43-i-gypsy-boy-who-became-paris.html | DJANG0 REINHARDT, JAZZ 6UITARIST, 43; I Gypsy Boy Who Became Paris[ Night Club Favorite Dies Called 'Best' by Critics | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/value-of-mccarthyism.html | Value of McCarthyism | True | JOHN PERLIS | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/iivermanbernstein.html | Siiverman--Bernstein | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sweep-for-the-philippines.html | Sweep for the Philippines | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/about-new-york-bomber-without-wings-is-taken-for-submarine-army.html | About New York; Bomber Without Wings Is Taken for Submarine -- Army Parades Pose Problem for Experts | True | By Meyer Berger | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/t-v-a-anniversary.html | T. V. A.'S ANNIVERSARY | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mitchell-predicts-party-gains-in-1954-sees-house-under-democrats.html | MITCHELL PREDICTS PARTY GAINS IN 1954; Sees House Under Democrats -- Names Groups to Study Proposal for Convention | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/martha-graham-begins-dance-engagement-at-alvin-theatre-with.html | Martha Graham Begins Dance Engagement At Alvin Theatre With Premiere of 'Voyage' | True | By John Martin | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/norse-march-in-brooklyn-parade-of-18000-marks-old-countrys.html | NORSE MARCH IN BROOKLYN; Parade of 18,000 Marks Old Country's Constitution Day | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hall-maps-wide-travels-coast-speeches-to-mark-start-of-touring-by-g.html | HALL MAPS WIDE TRAVELS; Coast Speeches to Mark Start of Touring by G. O. P. Head | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/insurance-business-up-glens-falls-group-reports-gain-of-151-for.html | INSURANCE BUSINESS UP; Glens Falls Group Reports Gain of 15.1% for First Quarter | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/y-m-c-a-national-head-elected-to-second-term.html | Y. M. C. A. National Head Elected to Second Term | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/braves-phils-twin-bill-off.html | Braves, Phils Twin Bill Off | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/den-tistplaywr_____ig-h-t-diesi-i-dr-b-m-warren-54-had-works-i.html | , DEN TIST-PLAYWR_____IG H T DIESi; I Dr. B. M. Warren, 54, Had Works/ I Produced in Summer Stock I | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/commercial-paper-declines.html | Commercial Paper Declines | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/dean-pike-assails-congress-smears-abuse-of-investigatory-powers.html | DEAN PIKE ASSAILS CONGRESS 'SMEARS; ' Abuse of Investigatory Powers' Inspires Vigorous Attack in Sermon at Cathedral | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/inquiry-on-count-sought-at-chicago-walcotts-pilot-to-protest.html | INQUIRY ON COUNT SOUGHT AT CHICAGO; Walcott's Pilot to Protest Marciano Victory in Meeting With Boxing Heads Today | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/pedestrian-is-killed-woman-driver-cited.html | PEDESTRIAN IS KILLED, WOMAN DRIVER CITED | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/gets-westinghouse-post-in-international-field.html | Gets Westinghouse Post In International Field | True | | 1981-05-15 | RE0000093727 | B00000415843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/f-jacobson-holding-price-line-on-shirts.html | F. JACOBSON HOLDING PRICE LINE ON SHIRTS | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/u-s-group-ends-pakistan-tour.html | U. S. Group Ends Pakistan Tour | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/white-sox-topple-senators-by-7-to-3-rogovin-victor-as-chicago-wins.html | WHITE SOX TOPPLE SENATORS BY 7 TO 3; Rogovin Victor as Chicago Wins Ninth Out of Last 11 Games -- Mele Connects | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mrs-john-a-logan.html | MRS. JOHN A. LOGAN | True | Special to Tl-i I7.v YORK TIM[S. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/vukovich-leads-seven-qualifiers-for-auto-race-at-138392-mph.html | Vukovich Leads Seven Qualifiers For Auto Race at 138.392 M.P.H. | True | | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-18 | 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/drowned-girl-identified.html | Drowned Girl Identified | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093727 | B00000415843 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-gets-program-to-end-nations-dearth-of-brain-power.html | President Gets Program to End Nation's Dearth of 'Brain Power'; EISENHOWER GET 'BRAIN POWER' PLEA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/may-have-best-williston-well.html | May Have Best Williston Well | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/8-faculty-members-retiring-at-harvard.html | 8 FACULTY MEMBERS RETIRING AT HARVARD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/britain-wont-impose-total-china-embargo.html | BRITAIN WON'T IMPOSE TOTAL CHINA EMBARGO | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/state-health-parley-june-14.html | State Health Parley June 1-4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/thomas-o-richards.html | THOMAS O. RICHARDS | True | Special to Ngv No TxMzs. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/loan-unit-opposed-for-small-plants-weeks-supports-idea-of-giving-u.html | LOAN UNIT OPPOSED FOR SMALL PLANTS; Weeks Supports Idea of Giving U. S. Permanent Authority, but Bankers Do Not | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/early-gains-lost-in-cotton-futures-prices-3-points-down-to-2-up-at.html | EARLY GAINS LOST IN COTTON FUTURES; Prices 3 Points Down to 2 Up at Close of Quiet Session -- Shorts Buy July | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-to-refund-2-maturing-issues-with-new-oneyear-certificates.html | U. S. to Refund 2 Maturing Issues With New One-Year Certificates; Interest Rate of 2 5/8% Is Highest Since 1933 When 4 1/4 Was Paid During Bank Holiday -- Books to Open Tomorrow, Close Friday TREASURY TO PAY 2 5/8% ON NEW ISSUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/scarsdale-rector-becomes-catholic-he-resigned-post-on-april-20.html | SCARSDALE RECTOR BECOMES CATHOLIC; He Resigned Post on April 20 After 25 Years -- Assistant Was Convert in 1952 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/scandinavian-ministers-meet.html | Scandinavian Ministers Meet | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/r-f-c-establishes-a-tighter-policy-loan-criteria-brought-in-tune.html | R. F. C. ESTABLISHES A TIGHTER POLICY; Loan Criteria Brought 'in Tune With Present-Day Conditions,' -- Offices Merged, Staff Cut | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/william-c-harris.html | WILLIAM C. HARRIS | True | Special to Tl=[u 2cw YOP. I TLr.S. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bingo-legislation-up-again-in-jersey-legislature-fails-to-act.html | BINGO LEGISLATION UP AGAIN IN JERSEY; Legislature Fails to Act Toward Legalizing Game -- Driscoll to Testify at Stamler Inquiry | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dr-john-mgrath-a-retired-surgeon-former-president-of-trustees-of.html | DR. JOHN M'GRATH, A RETIRED SURGEON; Former President of Trustees of Bellevue, Allied Hospitals Dies of Heart Attack at 86 | True | Special to Ts Nv YOrK TrES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/brooklyn-reminded-its-part-of-big-city.html | BROOKLYN REMINDED IT'S PART OF BIG CITY | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/drummond-soprano-makes-local-debut.html | DRUMMOND, SOPRANO, MAKES LOCAL DEBUT | True | R. P. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/hospital-born-in-cabin-gets-1000000-home.html | Hospital Born in Cabin Gets $1,000,000 Home | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/a-6foot-3inch-queen-arrives-for-coronation.html | A 6-Foot 3-Inch Queen Arrives for Coronation | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/metros-new-team-is-lamasallyson-players-paired-in-honeymoon.html | METRO'S NEW TEAM IS LAMAS-ALLYSON; Players Paired in 'Honeymoon,' Romantic Comedy -- Jack Carson Gets Film Role | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/w-m-baskerville-65-baltimore-publisher.html | W. M. BASKERVILLE, 65, BALTIMORE PUBLISHER | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/kluszewskis-wallop-off-roe-downs-brooks-at-cincinnati-21-dodgers.html | Kluszewski's Wallop Off Roe Downs Brooks at Cincinnati, 2-1; Dodgers Equal Major League Record With 18 Men Left on Bases -- Podbielan Wins | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/village-housing-taken-by-investor-corner-building-at-perry-and-west.html | VILLAGE HOUSING TAKEN BY INVESTOR; Corner Building at Perry and West 4th Streets Have Five Stores and 46 Apartments | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/exreds-will-fight-malaya-terrorists.html | EX-REDS WILL FIGHT MALAYA TERRORISTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-backs-p-a-c-as-his-golf-scorekeeper.html | President Backs P. A. C. As His Golf Scorekeeper | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jansen-dinner-sold-out.html | Jansen Dinner Sold Out | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/burlap-trading-may-start-here.html | Burlap Trading May Start Here | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/city-facelifting-put-to-landlords-mcgoldrick-says-new-rent-law.html | CITY 'FACE-LIFTING' PUT TO LANDLORDS; McGoldrick Says New Rent Law Provides Opportunity to Do 'Biggest Job Imagined' CHISELING' TO BE OPPOSED ' Get Tough' Policy Outlined for Owners Found Indifferent to Tenants and Community | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/hungarians-back-regime-982-per-cent-of-voters-ballot-for-communist.html | HUNGARIANS BACK REGIME; 98.2 Per Cent of Voters Ballot for Communist Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/international-paper-elects.html | International Paper Elects | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/3-die-1900-homeless-in-gulf-coast-storm.html | 3 DIE, 1,900 HOMELESS IN GULF COAST STORM | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/court-declines-plea-in-pier-boss-murder.html | COURT DECLINES PLEA IN PIER BOSS' MURDER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/creole-petroleum-corp-5300000-earned-in-quarter-compared-with.html | CREOLE PETROLEUM CORP.; $5,300,000 Earned in Quarter, Compared With $56,560,000 MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/british-try-to-cut-cost-of-medicines-health-service-scanning-rise.html | BRITISH TRY TO CUT COST OF MEDICINES; Health Service Scanning Rise in the Price of Proprietary Remedies, Minister Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/abdel-nasser-receives-no-2-position-in-egypt.html | Abdel Nasser Receives No. 2 Position in Egypt | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/coast-chamber-acts.html | Coast Chamber Acts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/pageant-here-opens-world-trade-week.html | PAGEANT HERE OPENS WORLD TRADE WEEK | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/monaghan-squad-in-brooklyn-raid-bypasses-special-gambling-detail.html | Monaghan Squad in Brooklyn Raid By-Passes Special Gambling Detail; MONAGHAN'S SQUAD RAID IN BROOKLYN | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/officials-withhold-comment.html | Officials Withhold Comment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/transport-on-way-from-orient.html | Transport on Way From Orient | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/feldsine-seguine.html | Feldsine -- Seguine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/j-p-davies-jr-arrives-envoy-en-route-to-peru-post-after-service-in.html | J. P. DAVIES JR. ARRIVES; Envoy en Route to Peru Post After Service in Germany | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tour-for-mrs-roosevelt-she-leaves-tonight-for-japan-and-will-return.html | TOUR FOR MRS. ROOSEVELT; She Leaves Tonight for Japan and Will Return via Europe | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/credit-data-microfilmed.html | Credit Data Microfilmed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/otto-a-jaburek.html | OTTO A. JABUREK | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/city-trade-schools-found-neglected-more-and-better-buildings-as.html | CITY TRADE SCHOOLS FOUND NEGLECTED; More and Better Buildings as Well as Teachers Needed, Study of System Shows MUCH OF EQUIPMENT OLD Education Board Seeks to End View of Vocational Program as Inferior to Academic CITY TRADE SCHOOLS FOUND NEGLECTED | True | By Benjamin Fine | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tunisia-discussed-at-u-n.html | Tunisia Discussed at U. N. | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-student-freed-in-berlin.html | U. S. Student Freed in Berlin | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/11130000-a-t-t-projects.html | $11,130,000 A. T. & T. Projects | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heads-warner-electric-brake.html | Heads Warner Electric Brake | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/n-y-a-c-golfers-in-tie-weir-and-carlough-will-play-off-later-for.html | N. Y. A. C. GOLFERS IN TIE; Weir and Carlough Will Play Off Later for Club Championship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/us-to-alter-its-truce-proposal-truce-talk-recess-extended-by-u-n.html | U.S. to Alter Its Truce Proposal; TRUCE TALK RECESS EXTENDED BY U. N. | True | By Thomas J. Hamilton special To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/gem-salesman-robbed-he-says-he-was-kidnapped-and-40000-in-rings.html | GEM SALESMAN ROBBED; He Says He Was Kidnapped and $40,000 in Rings Taken | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/oatis-here-calls-breach-of-spy-law-unavoidable-risk-says-us.html | OATIS, HERE, CALLS BREACH OF SPY LAW UNAVOIDABLE RISK; Says U.S. Journalist Inevitably Would Hit Snag in Prague -- Silent on Any Embassy Tie OATIS, HOME, SAYS HE BROKE SPY LAW | True | By Milton Bracker | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-s-antietams-career.html | U. S. S. Antietam's Career | True | JULIAN C. S. FOSTER | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/many-parties-given-at-cinderella-ball.html | MANY PARTIES GIVEN AT CINDERELLA BALL | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dr-e-d-fite-wrote-40-civil-service-law.html | DR. E. D. FITE, WROTE '40 CIVIL SERVICE LAW | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/wood-field-and-stream-old-north-carolina-bankers-report-run-of.html | Wood, Field and Stream; Old North Carolina 'Bankers' Report Run of 'Millions' of Blues Moving Up Coast | True | By Raymond R. Camp | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/georgette-meehan-joseph-j-lordi-wed.html | GEORGETTE MEEHAN, JOSEPH J. LORDI, WED | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eliminating-juries-approved.html | Eliminating Juries Approved | True | ARTHUR EDELSTEIN | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/traffic-accidents-rise-total-for-week-in-city-is-694-against-637-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 694 Against 637 a Year Ago | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/basel-outpoints-dobrescu.html | Basel Outpoints Dobrescu | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/childrens-hour-to-depart-may-30-revival-at-coronet-will-have.html | CHILDREN'S HOUR TO DEPART MAY 30; Revival at Coronet Will Have Recorded 189 Performances -- Mowbray Seeks Theatre | True | By Louis Calta | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/city-is-urged-to-end-riche-fuel-contract.html | CITY IS URGED TO END RICHE FUEL CONTRACT | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/rail-unions-seek-benefits.html | Rail Unions Seek Benefits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/camarda-trial-jury-picked.html | Camarda Trial Jury Picked | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/veterans-in-natal-again-warn-malan-torch-commando-split-over-idea.html | VETERANS IN NATAL AGAIN WARN MALAN; Torch Commando, Split Over Idea of Republic, Renews Threat of Session | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/graham-presents-3-modern-dances-errand-into-maze-canticle-for.html | GRAHAM PRESENTS 3 MODERN DANCES; 'Errand Into Maze,' 'Canticle for Innocent Comedians' and 'Dark Meadow' Are Given | True | By John Martin | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-bike-rider-victor.html | U. S. Bike Rider Victor | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eichhorn-stars-for-st-johns.html | Eichhorn Stars for St. John's | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-5th-air-force-chief-in-tokyo.html | New 5th Air Force Chief in Tokyo | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/loughlin-trackmen-win-takes-3d-straight-catholic-high-school-title.html | LOUGHLIN TRACKMEN WIN; Takes 3d Straight Catholic High School Title at Red Hook | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/los-angeles-inquiry-on-house-subcommittee-checks-on-100000000.html | LOS ANGELES INQUIRY ON; House Subcommittee Checks on $100,000,000 Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/democrats-aiding-parent-unit-fight-brown-and-blaikie-get-forty.html | DEMOCRATS AIDING PARENT UNIT FIGHT; Brown and Blaikie Get Forty District Workers to Help Beat P. S. 125 Left Wing | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/robert-s-stantial-educator-50-years.html | ROBERT S. STANTIAL, EDUCATOR 50 YEARS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/problems-of-relief-in-korea-challenge-of-rehabilitation-believed.html | Problems of Relief in Korea; Challenge of Rehabilitation Believed Best Met by International Effort | True | Rev. ALOYSIUS J. WYCISLO | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/senate-staff-checks-boston-port.html | Senate Staff Checks Boston Port | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/yoshida-defeated-on-key-diet-posts-rivals-combine-to-beat-him-in.html | YOSHIDA DEFEATED ON KEY DIET POSTS; Rivals Combine to Beat Him in New House, but He May Win Premiership Today | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sanders-plea-rejected-hungary-refuses-london-request-to-set-briton.html | SANDERS PLEA REJECTED; Hungary Refuses London Request to Set Briton Free | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/nominee-for-judge-long-dead.html | Nominee for Judge Long Dead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/aussies-pace-cricket-dismiss-marylebone-for-80-then-score-179.html | AUSSIES PACE CRICKET; Dismiss Marylebone for 80, Then Score 179 First-Innings Runs | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/thailand-may-appeal-to-u-n.html | Thailand May Appeal to U. N. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/peron-bars-nationalization.html | Peron Bars Nationalization | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tito-breathes-fire.html | TITO BREATHES FIRE | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/paris-for-straw-even-for-bolero-couturiers-use-it-not-only-for-bags.html | PARIS FOR STRAW, EVEN FOR BOLERO; Couturiers Use It Not Only for Bags and Belts but Also for Umbrellas and Gloves | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/25000-to-inspect-handling-devices-340-concerns-are-exhibiting.html | 25,000 TO INSPECT HANDLING DEVICES; 340 Concerns Are Exhibiting $10,000,000 of Equipment at 5-Day Philadelphia Show CONFERENCES ON PROGRAM Products Being Demonstrated by 3,000 Experts -- Display Cost $4,000,000 to Stage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/irish-soccer-team-wins-touring-international-squad-beats-hamilton-4.html | IRISH SOCCER TEAM WINS; Touring International Squad Beats Hamilton, 4 to 1 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/3d-fight-films-shown-illusion-of-depth-caught-as-is-referees-full.html | 3-D FIGHT FILMS SHOWN; Illusion of Depth Caught, as Is Referee's Full 10-Second Count | True | A. W. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jersey-handball-duo-wins.html | Jersey Handball Duo Wins | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/gets-thompsonbremer-post.html | Gets Thompson-Bremer Post | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jersey-newsmen-elect-fallon.html | Jersey Newsmen Elect Fallon | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/19-plead-no-defense-in-flogging.html | 19 Plead No Defense in Flogging | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/better-yardsticks-for-cosmetics-urged.html | BETTER 'YARDSTICKS' FOR COSMETICS URGED | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/iona-routs-hunter-16-0.html | Iona Routs Hunter, 16 -- 0 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/frisby-and-peters-score-post-65-to-take-long-island-proamateur-golf.html | FRISBY AND PETERS SCORE; Post 65 to Take Long Island Pro-Amateur Golf Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/behind-the-oatis-case.html | BEHIND THE OATIS CASE | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/persley-defeats-bassett-on-points-gets-unanimous-decision-at.html | PERSLEY DEFEATS BASSETT ON POINTS; Gets Unanimous Decision at Eastern Parkway for 14th Victory in a Row | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/stanolind-pipeline-in-operation.html | Stanolind Pipeline in Operation | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dutch-flood-cost-226000000.html | Dutch Flood Cost $226,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ticket-brokers-to-be-guests.html | Ticket Brokers to Be Guests | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ridgway-report-urged-on-europes-ammunition.html | Ridgway Report Urged On Europe's Ammunition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/booked-in-robbery-of-2-cashiers.html | Booked in Robbery of 2 Cashiers | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-movie-camera-unveiled-by-m-g-m-wideangle-device-mounted-on-side.html | NEW MOVIE CAMERA UNVEILED BY M. G. M.; Wide-Angle Device, Mounted on Side, Affords an Image 2.66 Times Wider Than High | True | By Bosley Crowtherspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/magistrate-looses-blast-at-infantile-horn-tooter.html | Magistrate Looses Blast At 'Infantile' Horn Tooter | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ridgway-says-arms-aid-cut-would-weaken-us-defense-ridgway-cautions.html | Ridgway Says Arms Aid Cut Would Weaken U.S. Defense; RIDGWAY CAUTIONS ON ARMS AID SLASH | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/columbia-college-alumni-choose-a-new-president.html | Columbia College Alumni Choose a New President | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/home-run-by-irvin-caps-86-triumph-giants-star-connects-with-2-on.html | HOME RUN BY IRVIN CAPS 8-6 TRIUMPH; Giants' Star Connects With 2 On Against Cards -- Thompson Gets Four-Bagger in 5th | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/brazenorhammerley.html | Brazenor--Hammerley | True | Special tO THE iEW YORK TIM.. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bishop-a-l-fleming-i-of-arctic-diocese-691.html | BISHOP A. L. FLEMING I OF ARCTIC DIOCESE, 691 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/elimination-of-tb-seen-as-next-goal.html | ELIMINATION OF TB SEEN AS NEXT GOAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sports-of-the-times-the-quality-of-courage.html | Sports of The Times; The Quality of Courage | True | By Arthur Daley | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/makins-asks-unity.html | Makins Asks Unity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/lisbonmadrid-unity-avowed.html | Lisbon-Madrid Unity Avowed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/iranians-in-antiu-s-acts-leftist-mobs-in-teheran-attack-officials.html | IRANIANS IN ANTI-U. S. ACTS; Leftist Mobs in Teheran Attack Officials in Point 4 Car | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bill-for-study-gains.html | Bill for Study Gains | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/police-will-study-winning-of-friends-in-minority-groups-captains-to.html | POLICE WILL STUDY WINNING OF FRIENDS IN MINORITY GROUPS; Captains to Be First to Return to School for a Refresher Human Relations Class POLICE WILL STUDY HUMAN RELATIONS | True | By Charles Grutzner | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/voice-closes-unit-merges-two-here-another-disbanded-in-capital-as.html | VOICE CLOSES UNIT, MERGES TWO HERE; Another Disbanded in Capital as Drive Is Pressed to Cut 830 From Payrolls | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-goodrich-chemical-plant.html | New Goodrich Chemical Plant | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/marquess-of-carisbrooke-iii.html | Marquess of Carisbrooke III | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/used-autos-show-16-drop-in-sales-rain-is-blamed-for-decrease-in.html | USED AUTOS SHOW 16% DROP IN SALES; Rain Is Blamed for Decrease in State in Last 2 Months Compared With Year Ago | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/fashion-houses-joined-six-in-rome-seek-to-challenge-paris.html | FASHION HOUSES JOINED; Six in Rome Seek to Challenge Paris' Leadership | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-to-study-fire-in-israel.html | U. S. to Study Fire in Israel | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/french-recapture-road-town-in-laos-salan-leads-troops-in-attack-on.html | FRENCH RECAPTURE ROAD TOWN IN LAOS; Salan Leads Troops in Attack on Xiengkhouang -- Hanoi Braces for New Drive | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/6-n-y-u-alumni-honored-to-receive-awards-tonight-for-service-to.html | 6 N. Y. U. ALUMNI HONORED; To Receive Awards Tonight for Service to University | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/herman-i-kleinhaus.html | HERMAN I. KLEINHAUS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/vishinsky-gives-party-delegates-feted-at-his-home-lodge-sends-his.html | VISHINSKY GIVES PARTY; Delegates Feted at His Home -- Lodge Sends His Regrets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/boy-found-at-zoo-sunday-is-still-unclaimed-hes-between-2-and-3-and.html | Boy Found at Zoo Sunday Is Still Unclaimed; He's Between 2 and 3 and Weighs About 30 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-owners-take-coop-suites.html | New Owners Take 'Co-Op' Suites | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/model-of-cavalcade-at-coronation-seen.html | MODEL OF CAVALCADE AT CORONATION SEEN | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eischen-trial-set-june-1-kearny-n-j-youth-is-accused-of-slaying-his.html | EISCHEN TRIAL SET JUNE 1; Kearny (N. J.) Youth Is Accused of Slaying His Parents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/meeting-ban-led-to-riots.html | Meeting Ban Led to Riots | True | Dispatch of The Times, London. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/royal-bay-gem-triumphs-over-dark-star-in-the-preakness-prep-texas.html | Royal Bay Gem Triumphs Over Dark Star in the Preakness Prep; TEXAS COLT IS FIRST IN TEST AT PIMLICO Royal Bay Gem, $10.80, Beats Derby Winner by Three-Quarters of a Length | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/speculation-on-policy.html | Speculation on Policy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/strap-concern-expands.html | Strap Concern Expands | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/the-fare-decision.html | THE FARE DECISION | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mary-ann-hijtton-soldiers-fiancee-syracuse-student-plans-june-18.html | MARY ANN HIJTTON SOLDIER'S FIANCEE; Syracuse Student Plans June 18 Marriage to Pvt. J. F. Tighe of Army Language School | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/associates-of-hannagan-form-successor-group.html | Associates of Hannagan Form Successor Group | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/world-body-meets-to-spur-commerce-chamber-session-in-vienna-opens.html | WORLD BODY MEETS TO SPUR COMMERCE; Chamber Session in Vienna Opens on Theme That 'Trade Is Everybody's Business' | True | By Michael L. Hofmanspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/iranian-seeks-backing.html | Iranian Seeks Backing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/savoie-defeats-bowman.html | Savoie Defeats Bowman | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/the-screen-in-review-ring-around-the-clock-italian-lampoon-of.html | THE SCREEN IN REVIEW; ' Ring Around the Clock,' Italian Lampoon of Village Politics, Arrives at Sutton Theatre | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-samuel-zarftzkn.html | ,MRS. SAMUEL ZARF..TZKN | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/benson-appeals-for-new-powers-he-testifies-on-reorganization-but.html | BENSON APPEALS FOR NEW POWERS; He Testifies on Reorganization but Says He Lacks Blueprint for the Added Authority | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/53-con-ed-outlay-put-at-95000000-earnings-for-year-to-march-31.html | 53 CON ED OUTLAY PUT AT $95,000,000; Earnings for Year to March 31 Reported at $2.81 a Share, Largest in 19 Years | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/rootes-to-build-cars-in-manila.html | Rootes to Build Cars in Manila | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/miss-joanne-wins-at-suffolk.html | Miss Joanne Wins at Suffolk | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/aluminum-co-of-canada-earnings-in-first-quarter-go-below-level-of.html | ALUMINUM CO. OF CANADA; Earnings in First Quarter Go Below Level of 1952 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/patroni-and-risoli-golf-victors-on-63-beat-circelli-and-kadison-in.html | PATRONI AND RISOLI GOLF VICTORS ON 63; Beat Circelli and Kadison in Westchester P. G. A. Tourney at Tuckahoe by Stroke | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/accountants-honor-klein.html | Accountants Honor Klein | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/army-insists-draft-of-doctors-continue.html | ARMY INSISTS DRAFT OF DOCTORS CONTINUE | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/cairo-protest-lays-incidents-to-british.html | CAIRO PROTEST LAYS INCIDENTS TO BRITISH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/state-still-seeks-a-21yearsold-fine-move-made-to-seize-36826-to.html | STATE STILL SEEKS A 21-YEARS-OLD FINE; Move Made to Seize $36,826 to Apply to $50,000 Levy on Mayor Walker's Agent | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/radescu-exhead-of-rumania-dead-premierwho-had-fought-nazis-was.html | RADESCU, EX-HEAD OF RUMANIA, DEAD !; PremierWho Had Fought Nazis Was Forced Out by Russians in '45Lived in Exile Here | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/may-milk-set-at-357-uniform-price-estimate-revised-downward-as.html | MAY MILK SET AT $3.57; Uniform Price Estimate Revised Downward as Output Rises | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bus-lines-hold-city-broke-strike-pledge.html | BUS LINES HOLD CITY BROKE STRIKE PLEDGE | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/auto-union-terms-outlined-for-g-m-bar-further-long-agreements.html | AUTO UNION TERMS OUTLINED FOR G. M.; Bar Further Long Agreements Unless Company Improves Pay and Pension Rates | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heads-maryknollers-in-orient.html | Heads Maryknollers in Orient | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/connecticut-vote-endorses-tax-rise-joint-finance-committee-backs.html | CONNECTICUT VOTE ENDORSES TAX RISE; Joint Finance Committee Backs $41,900,000 Increase for Next 2-Year Period | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/front-page-1-no-title-new-soviet-policy-on-belgrade-seen.html | Front Page 1 -- No Title; NEW SOVIET POLICY ON BELGRADE SEEN | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/canned-beer-rise-seen-18-gain-in-consumption-in-53-forecast-by.html | CANNED BEER RISE SEEN; 18% Gain in Consumption in '53 Forecast by Continental Co. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/red-sox-end-tigers-streak-85-after-garver-scores-52-victory-detroit.html | Red Sox End Tigers' Streak, 8-5, After Garver Scores 5-2 Victory; Detroit Hurler Wins Opener on Five-Hitter -- Boston Gets 6 in First of Second Game | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/nato-post-hinted-for-new-yorker-paris-hears-president-favors-john-c.html | NATO POST HINTED FOR NEW YORKER; Paris Hears President Favors John C. Hughes, Executive, for Draper's Positions | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/abandon-direct-selling.html | Abandon Direct Selling | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/rise-in-net-shown-by-food-machinery-but-earnings-per-share-dip-from.html | RISE IN NET SHOWN BY FOOD MACHINERY; But Earnings Per Share Dip From 94 to 86c in Quarter -Other Corporation Reports | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eric-delamarter.html | ERIC DELAMARTER | True | Specla. l to THE NgW YORK TIMS. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dewey-to-confer-on-niagara-power-lehmanroosevelt-invitation.html | DEWEY TO CONFER ON NIAGARA POWER; Lehman-Roosevelt Invitation Accepted for Bipartisan Talk on Development by State | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/official-reports-of-the-days-operations-in-korean-war-theatre.html | Official Reports of the Day's Operations in Korean War Theatre; United Nations | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/nuptials-june-18-for-ann-brunie-junior-at-barnard-to-become-bride.html | NUPTIALS JUNE 18 FOR ANN BRUNIE; Junior at Barnard to Become Bride of Frederick Stapley Wonham, Princeton Senior | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/3-win-art-fellowships-metropolitan-museum-awards-worth-4000-are.html | 3 WIN ART FELLOWSHIPS; Metropolitan Museum Awards Worth $4,000 Are Announced | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/yankeestigers-game-to-test-effect-of-tv.html | YANKEES-TIGERS GAME TO TEST EFFECT OF TV | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/apartment-entals.html | APARTMENT !]ENTALS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/n-y-u-errors-costly.html | N. Y. U. Errors Costly | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/goldstein-asks-curb-on-dubious-charities.html | GOLDSTEIN ASKS CURB ON DUBIOUS CHARITIES | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/greek-shipowners-for-athens-bill-designed-to-invite-registry-at.html | Greek Shipowners for Athens Bill Designed to Invite Registry at Home; Group in Favor of Draft Law's Attractive Provisions -- Vessels Under Panamanian and Liberian Flags Are Affected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/britain-names-mideast-head.html | Britain Names Mid-East Head | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mayor-opens-queens-school.html | Mayor Opens Queens School | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/for-mutual-defense.html | FOR MUTUAL DEFENSE | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/text-of-jansen-report-on-wider-program-for-police.html | Text of Jansen Report on Wider Program for Police | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/clark-mk-whittemore.html | CLARK M'K. WHITTEMORE | True | Decial to THE NEw yORK TIMS. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/factory-conveyed-in-long-island-city-property-on-38th-street-taken.html | FACTORY CONVEYED IN LONG ISLAND CITY; Property on 38th Street Taken by Syndicate for Investment -- Other Long Island Sales | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/britain-advances-in-davis-cup-play-clinches-series-with-norway-on.html | BRITAIN ADVANCES IN DAVIS CUP PLAY; Clinches Series With Norway on Doubles Victory, Completes Zone 2d Round | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/250000-rockefeller-gift-sets-up-fosdick-chair-at-union-seminary-dr.html | $250,000 Rockefeller Gift Sets Up Fosdick Chair at Union Seminary; Dr. Van Dusen Informs Alumni of New Professorship -- Scot to Fill Post Next January | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/french-reds-score-gains-elect-30-men-to-municipal-posts-in-thc.html | FRENCH REDS SCORE GAINS; Elect 30 Men to Municipal Posts in the Paris Suburbs | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-soviet-policy-on-belgrade-seen-4year-discrimination-against.html | NEW SOVIET POLICY ON BELGRADE SEEN; 4-Year Discrimination Against Envoys Is Ended -- Move Held No Sign of Rapprochement | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/frankly-benson-forgot-white-house-lunch-date.html | Frankly, Benson Forgot White House Lunch Date | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/andrew-b-benedict-sr.html | ANDREW B. BENEDICT SR. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/monnet-encouraged-on-unity.html | Monnet Encouraged on Unity | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dr-elijah-jordan.html | DR. ELIJAH JORDAN | True | Special to NL OFJK TIMZS. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bazaar-to-benefit-camp.html | Bazaar to Benefit Camp | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/blood-donations-listed-1671-pints-received-by-the-red-cross-in-two.html | BLOOD DONATIONS LISTED; 1,671 Pints Received by the Red Cross in Two Days | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/adenauer-revises-soviet-talk-view-suggests-bonn-may-negotiate.html | ADENAUER REVISES SOVIET TALK VIEW; Suggests Bonn May Negotiate Border Issue With Russia Instead of 'Free' Poland | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/lead-price-raised-14c-major-custom-smelter-goes-to-12-34c-a-pound.html | LEAD PRICE RAISED 1/4c; Major Custom Smelter Goes to 12 3/4c a Pound, Others Follow | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tokyopeiping-trade-urgd.html | Tokyo-Peiping Trade Urged | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/perl-trial-opens-in-spy-case-lying-prosecution-reads-grand-jury.html | PERL TRIAL OPENS IN SPY CASE LYING; Prosecution Reads Grand Jury Testimony on Secret Orders to Columbia Ex-Teacher | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/miss-cochran-tops-the-speed-of-sound-she-becomes-first-woman-to.html | MISS COCHRAN TOPS THE SPEED OF SOUND; She Becomes First Woman to Break the Sound Barrier -- Sets Mark at 652 M.P.H. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/korean-relief-problems.html | KOREAN RELIEF PROBLEMS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/influential-friend-gets-girl-squared-at-school.html | Influential Friend Gets Girl Squared at School | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/theodore-m-banta.html | THEODORE M. BANTA | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-steinway-giving-tea.html | Mrs. Steinway Giving Tea | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/william-f-hencken.html | WILLIAM F. HENCKEN | True | SDIl:ial to 'THE uV,' NOP.Y. TI5. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/costello-asks-release-says-he-was-committed-illegally-for-contempt.html | COSTELLO ASKS RELEASE; Says He Was Committed Illegally for Contempt of Senate | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/quit-nagging-u-s-churchill-urges-prime-minister-indicates-he-has.html | QUIT 'NAGGING' U. S., CHURCHILL URGES; Prime Minister Indicates He Has Given Washington His Views on Red Korean Proposals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/254-on-finnish-ship-saved.html | 254 on Finnish Ship Saved | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-power-act-test-set.html | U. S. Power Act Test Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/macaulay-named-net-captain.html | Macaulay Named Net Captain | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/valadium-victor-in-belmont-dash-paying-3570-outsider-beats-gay.html | VALADIUM VICTOR IN BELMONT DASH; Paying $35.70, Outsider Beats Gay Greeque -- Favored Sunshine Nell Fifth | True | By Joseph C. Nichols | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/queen-hears-coronation-music.html | Queen Hears Coronation Music | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/commodity-index-up-01-wholesale-prices-put-at-883-of-194749-average.html | COMMODITY INDEX UP 0.1; Wholesale Prices Put at 88.3% of 1947-49 Average by B. L. S. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tenement-buildings-in-brooklyn-trading.html | TENEMENT BUILDINGS IN BROOKLYN TRADING | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/french-prices-rise-in-new-steel-pool-west-german-rates-expected-to.html | FRENCH PRICES RISE IN NEW STEEL POOL; West German Rates Expected to Drop as Single European Market Finds Its Level | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/pt-a-parley-gets-a-call-for-action-better-homes-better-schools-made.html | P.-T. A. PARLEY GETS A CALL FOR ACTION; ' Better Homes, Better Schools' Made Theme of National Meeting in Oklahoma | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/senator-butler-leaves-hospital.html | Senator Butler Leaves Hospital | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/father-and-son-2d-6th-in-chicago-jockey-duel.html | Father and Son 2d, 6th in Chicago Jockey Duel | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/frick-orders-halls-return.html | Frick Orders Hall's Return | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/how-to-order-patterns.html | How to Order Patterns | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heads-connecticut-k-of-c.html | Heads Connecticut K. of C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/9-wounded-on-destroyer.html | 9 Wounded on Destroyer | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/99471-on-91day-bills-treasury-reports-average-rate-of-2092-a-year.html | 99.471 ON 91-DAY BILLS; Treasury Reports Average Rate of 2.092% a Year for Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/glenn-l-martin-retiring-plans-gradual-withdrawal-and-advisory-role.html | GLENN L. MARTIN RETIRING; Plans Gradual Withdrawal and Advisory Role Meanwhile | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/c-c-n-y-wins-loop-title-when-st-johns-beats-kingsmen-beavers.html | C. C. N. Y. Wins Loop Title When St. John's Beats Kingsmen; BEAVERS TRIUMPH OVER QUEENS, 20-18 C. C. N. Y. Gets 12 Runs in 4th -- St. John's Routs Brooklyn College Team, 14 to 2 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/a-man-power-policy.html | A MAN POWER POLICY | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bishop-mormi43k-isdead-in-capital-rector-of-catholic-university.html | BISHOP M'(ORMI43K ' ISDEAD IN CAPITAL; Rector of Catholic University Since 1943 Was Auxiliary I of Washin'gon Diocese | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/12-clerics-apologize-for-mcarthy-stand.html | 12 CLERICS APOLOGIZE FOR M'CARTHY STAND | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/r-c-a-putting-on-color-show-today-video-program-at-princeton.html | R. C. A. PUTTING ON COLOR SHOW TODAY; Video Program at Princeton Laboratories Will Be Seen by F. C. C. Members | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/g-m-wages-fight-on-new-subpoenas-judge-at-du-pont-trust-trial.html | G. M. WAGES FIGHT ON NEW SUBPOENAS; Judge at du Pont Trust Trial Defers Decision on Request for Oid Company Records | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/77220000-issues-go-to-low-bidders-southern-natural-gas-texas-power.html | $77,220,000 ISSUES GO TO LOW BIDDERS; Southern Natural Gas, Texas Power and Metropolitan Edison Securities Sold | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/chess-lamberton.html | CHESS LAMBERTON | True | Special to T't Z]o%Z -'olri | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/passaic-carpenters-strike.html | Passaic Carpenters Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/federal-prosecutor-sworn-in.html | Federal Prosecutor Sworn In | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/i-luise-sortinos-troth-i-j-a-i-pro-b-ersey-uir-rospective-riae-oti.html | I LUISE SORTINO'S TROTH I; j A I Pro B '' ersey uir rospective riae OtI Lieut. (j, g) R._ L Maier I | True | Special to THE N'V YORK 'Z'XM. / | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/diana-stores-names-directors.html | Diana Stores Names Directors | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/transit-authority-to-ask-for-lease-not-gift-from-city-plan-would.html | TRANSIT AUTHORITY TO ASK FOR LEASE, NOT 'GIFT' FROM CITY; Plan Would Meet 2 Objections Raised by Joseph, Including Depreciation Fund Issue A THIRD PROBLEM REMAINS It Concerns 'Blank Check' on Credit -- Agency Won't Join in Special Session Plea TRANSIT BODY AIMS TO LEASE CITY LINES | True | By Leo Egan | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ranetite-patent-suit-dismissed.html | Ranetite Patent Suit Dismissed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/cornell-penn-crews-to-race-on-saturday.html | CORNELL, PENN CREWS TO RACE ON SATURDAY | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heads-manhattan-unit-for-hospital-a-denver.html | Heads Manhattan Unit For Hospital a Denver | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/fast-portraits-done-at-artists-benefit.html | FAST PORTRAITS DONE AT ARTISTS' BENEFIT | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/le-havre-strikers-put-off-ship-peace-vote-today-on-mayer-award-new.html | LE HAVRE STRIKERS PUT OFF SHIP PEACE; Vote Today on Mayer Award -- New Walkouts Threaten Transport and Utilities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/in-the-nation-a-professional-survey-of-press-freedom.html | In the Nation; A Professional Survey of Press Freedom | True | By Arthur Krock | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/braves-stop-phils-by-40-tie-for-lead-buhl-triumphs-with-7hitter.html | BRAVES STOP PHILS BY 4-0, TIE FOR LEAD; Buhl Triumphs With 7-Hitter -- Crandall Bats In 3 Runs With Single and Homer | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/durkin-to-submit-views-on-taft-act-administration-maps-stand-he.html | DURKIN TO SUBMIT VIEWS ON TAFT ACT; Administration Maps Stand, He Says -- Mine Post Choice by McKay Angers Lewis | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/childrens-village-gets-a-town-house.html | CHILDREN'S VILLAGE GETS A 'TOWN HOUSE' | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/reviews-of-value-of-property-urged-steep-construction-costs-rise.html | REVIEWS OF VALUE OF PROPERTY URGED; Steep Construction Costs Rise Held Necessitating Periodic Insurance Check-Ups | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/lawrence-gilaryi.html | LAWRENCE GILARYI | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/news-of-food-culinary-expert-back-from-france-says-few-do.html | News of Food; Culinary Expert, Back From France, Says Few Do Quick-and-Easy Cooking There | True | By Jane Nickerson | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jones-to-meet-tomasello.html | Jones to Meet Tomasello | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jersey-city-board-in-clash-on-posts-2-in-minority-say-their-jobs.html | JERSEY CITY BOARD IN CLASH ON POSTS; 2 in Minority Say Their Jobs Have Lost Many Powers -- Kenny to Be Mayor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mr-attlees-remarks.html | Mr. Attlee's Remarks | True | MICHAEL BRANDON | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/2-join-general-castings-board.html | 2 Join General Castings Board | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/court-clears-woman-mrs-mary-b-hayes-conviction-of-gambling-plot.html | COURT CLEARS WOMAN; Mrs. Mary B. Hayes' Conviction of Gambling Plot Reversed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/accountants-urge-u-s-tax-overhaul-c-p-a-group-recommends-76-changes.html | ACCOUNTANTS URGE U. S. TAX OVERHAUL; C. P. A. Group Recommends 76 Changes to End Inequities, Aid Code Administration | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/medical-unit-told-of-jerseys-need-camden-physician-new-head-of.html | MEDICAL UNIT TOLD OF JERSEY'S NEED; Camden Physician, New Head of Society, Stresses Demands of Growing Industrialization | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/israelarab-peace-urged-eisenhower-letter-to-israeli-head-points-out.html | ISRAEL-ARAB PEACE URGED; Eisenhower Letter to Israeli Head Points Out Dangers | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/chandor-portrait-of-queen-is-put-on-view.html | Chandor Portrait of Queen Is Put on View | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/paris-air-official-quits-in-fund-rift-threats-to-cabinet-of-mayer.html | PARIS AIR OFFICIAL QUITS IN FUND RIFT; Threats to Cabinet of Mayer Seen as Assembly Debates Proposed Budget Cuts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/vandenberg-in-rio-de-janeiro.html | Vandenberg in Rio de Janeiro | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dulles-predicts-better-u-s-treatment-for-middle-east.html | Dulles Predicts Better U. S. Treatment for Middle East | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/adopted-next-of-kin.html | Adopted Next of Kin | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/italian-red-hints-at-vatican-offer-says-agent-sought-soviet-pact-on.html | ITALIAN RED HINTS AT VATICAN OFFER; Says Agent Sought Soviet Pact on Religious Truce in '51 -Bid Called Unofficial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/wife-divorces-r-f-c-exchief.html | Wife Divorces R. F. C. Ex-Chief | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/son-to-mrs-w-a-ziegler-jr.html | Son to Mrs. W. A. Ziegler Jr. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/high-court-delays-rosenberg-ruling-stay-bars-execution-of-atomic.html | HIGH COURT DELAYS ROSENBERG RULING; Stay Bars Execution of Atomic Spies Till Tribunal Acts -- Six Bias Cases Also Held Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heyden-making-new-alcohol.html | Heyden Making New Alcohol | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/race-meeting-extended-hollywood-granted-extra-week-to-close-on-july.html | RACE MEETING EXTENDED; Hollywood Granted Extra Week, to Close on July 23 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sally-anne-guest-to-become-bride-daughter-of-fort-monmouth-signal.html | SALLY ANNE GUEST TO BECOME BRIDE; Daughter of Fort Monmouth Signal School Chief Fiancee of George Danker Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tradeunion-frankness.html | TRADE-UNION FRANKNESS | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-returns-works-on-talk-today.html | PRESIDENT RETURNS, WORKS ON TALK TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/800-to-900-migs-in-action.html | 800 to 900 MIG's in Action | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/criminal-division-head-is-sworn-in-by-lumbard.html | Criminal Division Head Is Sworn In by Lumbard | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/hvasta-case-pressed-u-s-may-ask-czechs-to-free-man-they-reported.html | HVASTA CASE PRESSED; U. S. May Ask Czechs to Free Man They Reported Escaped | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/f-c-c-dismisses-plea-on-du-mont-control.html | F. C. C. DISMISSES PLEA ON DU MONT CONTROL | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bonds-and-shares-on-london-market-most-sections-lower-at-close.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Lower at Close Following Subdued Trading -- Some Industrials Firm | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/plane-in-which-4-fled-to-west-germany-to-be-returned-to-czechs.html | Plane in Which 4 Fled to West Germany To Be Returned to Czechs Today by U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/senators-subdue-white-sox-3-to-0-marrero-triumphs-with-fivehitter.html | SENATORS SUBDUE WHITE SOX, 3 TO 0; Marrero Triumphs With Five-Hitter, Striking Out Nine in Washington Contest | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/gruenther-sees-no-war.html | Gruenther Sees No War | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jordan-charge-israeli-attack.html | Jordan Charge Israeli Attack | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/foe-expects-u-n-concessions.html | Foe Expects U. N. Concessions | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-b-a-wallingforo-82-sister-of-the-late-nicholas-longworth-dies.html | MRS. B. A. WALLINGFORO, 82; Sister of the Late Nicholas [ Longworth Dies in Cincinnati | True | Sleclal to TE: New YORK Txsr. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/power-chief-wins-in-blanket-finish-pacer-gains-photo-nod-over-3.html | POWER CHIEF WINS IN BLANKET FINISH; Pacer Gains Photo Nod Over 3 Rivals to Return $10.10 in Feature at Yonkers | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/immigratio__nn-ac__t-scorei-governor-of-maryland-calls-it-a.html | IMMIGRATIO._NN AC__T scoRE.I; Governor of Maryland Calls It ] a 'Tragedy' for America I | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/princeton-downs-cornell-nine-73-scores-run-in-fifth-to-break-a-33.html | PRINCETON DOWNS CORNELL NINE, 7-3; Scores Run in Fifth to Break a 3-3 Tie and Remains in Race for League Laurels | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mess-0el__zl-e_gag0-alumna-of-westover-and-vassartl-dr-w-r.html | MEss 0'.EL__ZL E _GAGE0; Alumna of Westover and Vassartl Dr, W. R. Crawford to Wed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/two-jersey-city-taxes-voided-by-state-court-state-court-voids.html | Two Jersey City Taxes Voided by State Court; STATE COURT VOIDS JERSEY CITY LEVIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/german-reds-push-refugee-curb.html | German Reds Push Refugee Curb | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/admiral-holden-i-t-t-executiyei-i-president-of-its-research-uniti.html | ADMIRAL HOLDEN, I. T. & T. EXECUTIYEI I; President of Its Research Unit,I Ex-Commander of the Naval [ I Base Here Dies at 58 . ] | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/custody-case-splits-court.html | Custody Case Splits Court | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/retired-police-officer-ends-life.html | Retired Police Officer Ends Life | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/old-folk-become-senior-citizens-400-meet-to-start-a-citywide.html | OLD FOLK BECOME 'SENIOR CITIZENS; 400 Meet to Start a City-Wide Council, but Defer Action to Avoid Rush on Subway | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/rail-swindler-booked-paroled-convict-who-collected-l-i-r-r-tickets-is-held.html | RAIL SWINDLER BOOKED; Paroled Convict Who Collected L. I. R. R. Tickets Is Held | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/to-discuss-trade-fleet-cochrane-and-magnuson-to-talk-on-radio.html | TO DISCUSS TRADE FLEET; Cochrane and Magnuson to Talk on Radio Program Tonight | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/labor-crime-purge-urged-by-dubinsky-he-calls-for-sweeping-ouster-of.html | LABOR CRIME PURGE URGED BY DUBINSKY; He Calls for Sweeping Ouster of Racketeers by Unions as Garment Convention Opens | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/old-liner-arrives-under-new-banner-40yearold-jerusalem-docks-with.html | OLD LINER ARRIVES UNDER NEW BANNER; 40-Year-Old Jerusalem Docks With 362 -- Public Can Visit the Israeli-Flag Thursday | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/headed-footmouth-troops.html | Headed Foot-Mouth Troops | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/5000-attend-goldman-rites.html | 5,000 Attend Goldman Rites | True | Special to E,V NOP. TI.'-s. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/f-c-c-orders-end-of-radio-hookup-agreement-by-western-union-with.html | F. C. C. ORDERS END OF RADIO HOOK-UP; Agreement by Western Union With Two Other Companies on Messages Is Banned | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/cosgrovemancheste-r.html | Cosgrove--Mancheste r | True | special to THE 'EW NOK TIMuS | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/theodore-kautzky-waref_color__-st-s6.html | THEODORE KAUTZKY, WArEf._COLOR__ ST, S6 | True | Special to TH NEW NORg TIMuS. ] | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/society-lists-soloists-4-chamber-orchestras-included-in-new-groups.html | SOCIETY LISTS SOLOISTS; 4 Chamber Orchestras Included in New Group's Programs | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/miss-joan-hammel-engaged-to-marry-staten-island-girl-fiancee-of.html | MISS JOAN HAMMEL ENGAGED TO MARRY; Staten Island Girl Fiancee of Lieut. Donald Francis Goetz of Pensacola Navy Base | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/reporter-is-missing-on-airplane-flight.html | REPORTER IS MISSING ON AIRPLANE FLIGHT | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/radford-may-visit-formosa.html | Radford May Visit Formosa | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/newark-appointments-listed.html | Newark Appointments Listed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/shirai-beats-campo-in-15rounder-in-tokyo-to-keep-flyweight-crown.html | Shirai Beats Campo in 15-Rounder In Tokyo to Keep Flyweight Crown; Japanese Boxer, in Second Defense of Title, Rallies in Final Two Sessions to Gain Close Verdict Before 35,000 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/atomic-cannon-test-set-may-26.html | Atomic Cannon Test Set May 26 | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/levitt-heads-union-temple.html | Levitt Heads Union Temple | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/wagner-left-estate-to-his-son.html | Wagner Left Estate to His Son | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/victor-clemente-trial-delayed.html | Victor Clemente Trial Delayed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jean-brown-betrothed.html | Jean Brown Betrothed | True | Special to Tnr,, NEw NOK Ti,t r. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/conspiracy-count-in-trust-suit-hit-dillon-read-attorney-says-it-is.html | CONSPIRACY COUNT IN TRUST SUIT HIT; Dillon, Read Attorney Says It Is Groundless -- Medina Is Troubled by Swan Remark | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/1753-at-stationery-show-attendance-tops-last-years-buying-is-better.html | 1,753 AT STATIONERY SHOW; Attendance Tops Last Year's -Buying Is Better, Too | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/manufacturer-is-named-as-ambassador-to-cuba.html | Manufacturer Is Named As Ambassador to Cuba | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/turkey-ratifies-balkan-alliance-unanimous-vote-in-parliament-puts.html | TURKEY RATIFIES BALKAN ALLIANCE; Unanimous Vote in Parliament Puts Treaty With Yugoslavia and Greece Into Effect | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-judson-s-todd-sr.html | MRS. JUDSON S. TODD SR. | True | .qpecfal to Tu gEw YOIK. Tr_Mlr..s. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/elegance-marks-patio-furniture-new-designs-for-outdoorshave.html | ELEGANCE MARKS PATIO FURNITURE; New Designs for OutdoorsHave Finished Appearance of Pieces for Indoors | True | By Betty Pepis | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dc7-in-maiden-flight-new-plane-described-as-fastest-pistonpowered.html | DC-7 IN MAIDEN FLIGHT; New Plane Described as Fastest Piston-Powered Airliner | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/speedway-driver-unhurt-in-crash-on-practice-run.html | Speedway Driver Unhurt In Crash on Practice Run | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/senate-puts-off-fund-action.html | Senate Puts Off Fund Action | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/advertising-marketing-gillette-reaps-benefits-from-300000-lost-on.html | Advertising & Marketing; Gillette Reaps Benefits From $300,000 'Lost' on Marciano Fight | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-thomas-w-gosser.html | MRS. THOMAS W. GOSSER | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dr-davenport-to-quit-u-s-post.html | Dr. Davenport to Quit U. S. Post | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/report-on-sabre-jets-doubted.html | Report on Sabre Jets Doubted | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-u-s-rubber-truck-tire.html | New U. S. Rubber Truck Tire | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/adult-education-urged-to-aim-high-it-must-prove-its-worth-by.html | ADULT EDUCATION URGED TO AIM HIGH; It Must Prove Its Worth by Improving Community Life, State Conference Is Told | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/f-w-dodge-corporation-chooses-top-executive.html | F. W. Dodge Corporation Chooses Top Executive | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eisenhower-park-gains.html | Eisenhower Park' Gains | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/hospital-post-established.html | Hospital Post Established | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-weighs-using-idle-berlin-plants-35-to-40-of-citys-industrial.html | U. S. WEIGHS USING IDLE BERLIN PLANTS; 35 to 40% of City's Industrial Capacity and 120,228 Men Available for Arms Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/gothenburgs-mayor-flies-here.html | Gothenburg's Mayor Flies Here | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/michael-j-farrell.html | MICHAEL J. FARRELL' | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/buys-vandewater-paper-co.html | Buys Vandewater Paper Co. | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/span-is-expected-to-relieve-traffic-but-delaware-port-authority.html | SPAN IS EXPECTED TO RELIEVE TRAFFIC; But Delaware Port Authority Head Says Another Will Be Needed in a Few Years | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sabre-jets-score-12mig-bag-in-day-triple-aces-3d-enemy-plane-in.html | SABRE JETS SCORE 12-MIG BAG IN DAY; Triple Ace's 3d Enemy Plane in Period Gives Him Total of 16 -- Rival Out of Running | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/coast-plan-to-ban-school-reds-cited-urged-by-jenner-as-model-aid-to.html | COAST PLAN TO BAN SCHOOL REDS CITED; Urged by Jenner as Model Aid to Colleges -- Jansen's Data on Drive Here Released | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/direct-air-service-to-saigon.html | Direct Air Service to Saigon | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/officer-who-parachuted-dies.html | Officer Who Parachuted Dies | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/summary-of-program-of-national-manpower-council.html | Summary of Program of National Manpower Council | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/employment-declines-61228000-on-rolls-jobless-list-also-shows-drop.html | EMPLOYMENT DECLINES; 61,228,000 on Rolls -- Jobless List Also Shows Drop | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-zealand-premier-lunches-at-the-white-house.html | New Zealand Premier Lunches at the White- House | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/exbank-official-pleads-guilty.html | Ex-Bank Official Pleads Guilty | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dutch-protest-raids-on-west-new-guinea.html | DUTCH PROTEST RAIDS ON WEST NEW GUINEA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/750-at-cathedral-college-fete.html | 750 at Cathedral College Fete | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/civil-defense-drill-tonight.html | Civil Defense Drill Tonight | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/54-atomic-budget-is-cut-30-per-cent-slash-to-bar-work-on-engines.html | 54 ATOMIC BUDGET IS CUT 30 PER CENT; Slash to Bar Work on Engines for Plane and Carrier, Says Joint Committee Chairman 54 ATOMIC BUDGET IS CUT 30 PER CENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mary-phillips-bride-in-she-is-wed-to-paul-decleva-st-patricks-lady-.html | MARY PHILLIPS BRIDE in; She Is Wed to Paul DeCleva St. Patrick's Lady Chapel , | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/gutavo-padres-jr.html | GU.TAVO PADRES JR. | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/lehman-and-roosevelt-reply.html | Lehman and Roosevelt Reply | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/4-equitable-officers-honored.html | 4 Equitable Officers Honored | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/luke-easter-back-soon-foot-injury-reported-healing-unexpectedly.html | LUKE EASTER BACK SOON; Foot Injury Reported Healing 'Unexpectedly Well' | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/300-youths-line-up-to-fight-over-girl.html | 300 YOUTHS LINE UP TO FIGHT OVER GIRL | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/wool-blanket-output-soars.html | Wool Blanket Output Soars | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bituminous-coal-output-up.html | Bituminous Coal Output Up | True | | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/stock-prices-ease-on-lower-volume-investors-traders-inactive.html | STOCK PRICES EASE ON LOWER VOLUME; Investors, Traders Inactive, Waiting President's Speech -- Average Is Off 0.05 BUT RAILS REGISTER GAIN Of 1,088 Issues Crossing Tape, 458 Close Down, 329 Up and 301 Unchanged | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/cavallaro-named-to-succeed-tead-brooklyn-member-is-elected-for-year.html | CAVALLARO NAMED TO SUCCEED TEAD; Brooklyn Member Is Elected for Year as Chairman of Higher Education Board CAVALLARO NAMED TO SUCCEED TEAD | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/another-argentine-seized.html | Another Argentine Seized | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dow-opens-laboratory.html | Dow Opens Laboratory | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/selling-pressure-sends-wheat-off-corn-also-lower-in-day-rye-rises.html | SELLING PRESSURE SENDS WHEAT OFF; Corn Also Lower in Day -- Rye Rises 1/4 to 3/4 Cent -- Oats and Soybeans Mixed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-diesel-is-unveiled-fairbanks-morse-train-master-held-worlds.html | NEW DIESEL IS UNVEILED; Fairbanks, Morse Train Master Held World's Most Powerful | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/stevenson-urges-indochina-reform-in-magazine-he-suggests-u-s-get.html | STEVENSON URGES INDO-CHINA REFORM; In Magazine, He Suggests U. S. Get Policy Role on Aid -Finds Fear in Philippines | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-florence-zachman-is-wed.html | Mrs. Florence Zachman Is Wed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/futures-prices-up-in-lead-and-cocoa-potatoes-and-cottonseed-oil-off.html | FUTURES PRICES UP IN LEAD AND COCOA; Potatoes and Cottonseed Oil Off -- Zinc, Sugar, Coffee, Wool and Soybean Oil Mixed | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/army-will-close-3-bases.html | Army Will Close 3 .Bases | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/walcott-protest-on-count-is-rejected-by-illinois-boxing-commission.html | Walcott Protest on Count Is Rejected by Illinois Boxing Commission; 3-D PICTURES SHOW LOSER DOWN FOR 10 Officials Disallow All Five Points in Walcott Protest -- Urge His Retirement | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-delays-signing-of-oil-bill-final-action-set-later-in-week.html | PRESIDENT DELAYS SIGNING OF OIL BILL; Final Action Set Later in Week, -- States' Separation Tax Stirs Senate Unit Debate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/womens-vote-assayed-mrs-weis-says-it-was-balance-of-power-in.html | WOMEN'S VOTE ASSAYED; Mrs. Weis Says It Was Balance of Power in Eisenhower Election | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/simpson-bill-held-to-hurt-u-s-allies-commerce-chamber-and-ced-call.html | SIMPSON BILL HELD TO HURT U. S. ALLIES; Commerce Chamber and C.E.D. Call Foreign Trade Curbs Aid to Soviet 'Cold War' | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/recognition-is-it-approval-old-issue-haunts-president-china-policy.html | Recognition -- Is It Approval? Old Issue Haunts President; China Policy Recalls Wilson-Stimson View, but Many Precedents Challenge It | True | By James RestonSpecial To the New York Times. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/general-held-in-plot-on-mexican-airliner-general-arrested-in-plot.html | General Held in Plot On Mexican Airliner; GENERAL ARRESTED IN PLOT ON AIRLINER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093728 | B00000415844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ending-tammany-influence-tendency-to-equate-machine-with-democratic.html | Ending Tammany Influence; Tendency to Equate Machine With Democratic Party Criticized | True | ROBERT B. BLAIKIE | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/export-sales-record-set-connecticut-body-puts-volume-at-293400000.html | EXPORT SALES RECORD SET; Connecticut Body Puts Volume at $293,400,000 Last Year | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/alonzo-l-cleaver.html | ALONZO L. CLEAVER | True | Special to Tz Nz',',' YORK TI.',--.$. | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-19 | 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/discuss-renewal-of-peso-pact.html | Discuss Renewal of Peso Pact | True | | 1981-05-15 | RE0000093728 | B00000415844 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/swing-quits-voice-in-kaghan-protest-analyst-not-naming-mccarthy.html | SWING QUITS 'VOICE IN KAGHAN PROTEST; Analyst, Not Naming McCarthy, Attacks State Department for Not Standing by Staff | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/musicians-fund-elects-artur-rubinstein-among-four-named-vice.html | MUSICIANS FUND ELECTS; Artur Rubinstein Among Four Named Vice Presidents | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/oatis-shops-and-looks-freed-associated-press-man-spends-quiet-day.html | OATIS SHOPS AND LOOKS; Freed Associated Press Man Spends Quiet Day With Wife | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/naguib-backs-use-of-german-aides-says-experts-have-done-more-for.html | NAGUIB BACKS USE OF GERMAN AIDES; Says Experts Have Done More for Egypt's Army Than British Accomplished in Ten Years | True | By Robert C. Doty.special To The New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/womens-club-elects-4-vice-presidents-and-9-board-members-picked-by.html | WOMEN'S CLUB ELECTS; 4 Vice Presidents and 9 Board Members Picked by City Group | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/london-air-terminal-opened.html | London Air Terminal Opened | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/rieur-kleban.html | Rieur -- Kleban | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/cards-sunday-games-earlier.html | Cards' Sunday Games Earlier | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jersey-savings-league-to-meet.html | Jersey Savings League to Meet | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/no-end-to-demand-for-power-is-seen-american-gas-and-electric-co.html | NO END TO DEMAND FOR POWER IS SEEN; American Gas and Electric Co. President Takes Issue With Con-Edison Management MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/episcopal-actors-meet-guild-elects-vinton-freedley-president-at-the.html | EPISCOPAL ACTORS MEET; Guild Elects Vinton Freedley President at the Fulton | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/troupe-to-do-silver-cord.html | Troupe to Do 'Silver Cord' | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tax-outlook-puts-damper-on-stocks-bullish-rail-oil-reports-offset.html | TAX OUTLOOK PUTS DAMPER ON STOCKS; Bullish Rail, Oil Reports Offset by News From Washington -- Average Off 0.57 Point | True | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/delegates-oppose-end-of-health-unit-board-of-national-council-not.html | DELEGATES OPPOSE END OF HEALTH UNIT; Board of National Council Not Upheld in Recommendation -- Lack of Funds an Issue | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/benjamin-f-dubbels.html | BENJAMIN F. DUBBELS | True | .pecial to TRF I!,' YOXK T1ME. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/berenguer-dead-spanish-rxchi-army-officer-ran-government-after.html | BERENGUER DEAD; SPANISH RX-CHI; Army Officer Ran Government After Primo de Rivera in '30, Last Year of Monarchy | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attoey-60diesin-federal-court-tepp-dvid-collapses-whilei.html | 'ATTOEY, 60,..DIESIN FEDERAL COURT. Tepp' -- [ D=vid Collapses; Whilel Cross-Examining Witness--I Negligence Suit Expert I | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/shirts-and-pajamas-show-gain-in-month.html | SHIRTS AND PAJAMAS SHOW GAIN IN MONTH | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gun-dealer-sentenced-gets-up-to-3-years-for-the-illegal-sale-of.html | GUN DEALER SENTENCED; Gets Up to 3 Years for the Illegal Sale of Firearms | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/chicago-kegler-gets-926-morrison-rolls-highest-score-in-a-b-c.html | CHICAGO KEGLER GETS 926; Morrison Rolls Highest Score in A. B. C. Masters Tournament | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/brooks-score-41-with-2-home-runs-shuba-and-snider-get-circuit.html | BROOKS SCORE, 4-1, WITH 2 HOME RUNS; Shuba and Snider Get Circuit Clouts Before Record 36,439 Under Milwaukee Lights | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/news-of-food-americanmade-flan-rings-are-available-for-home-baking.html | News of Food; American-Made Flan Rings Are Available for Home Baking of Tarts and Open Pies | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/more-schools-held-need-for-youngest-views-voiced-by-600-branches-of.html | MORE SCHOOLS HELD NEED FOR YOUNGEST; Views Voiced by 600 Branches of Association for Childhood International Are Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/minnesota-drops-boxing.html | Minnesota Drops Boxing | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/civil-defense-meeting-today.html | Civil Defense Meeting Today | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/1-a-m-curfew-placed-on-jones-beach-park.html | 1 A. M. CURFEW PLACED ON JONES BEACH PARK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bidault-in-athens-denies-3d-force-plan.html | BIDAULT, IN ATHENS, DENIES '3D FORCE PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/textron-to-buy-burkart-st-louis-concern-makes-cotton-and-sisal.html | TEXTRON TO BUY BURKART; St. Louis Concern Makes Cotton and Sisal Upholstery Padding | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-peytons-body-is-found-in-sound-coat-of-her-son-a-reporter-here.html | MRS. PEYTON'S BODY IS FOUND IN SOUND; Coat of Her Son, a Reporter Here, Also Is Recovered Near Wreckage of Plane | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/col-bruce-burlingamu.html | COL. BRUCE BURLINGAMu | True | { { Special to Tin= Nv Yoluc Mz.s. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bonds-and-shares-on-london-market-prices-continue-in-downtrend-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue in Downtrend but Most Losses Are Small -- Government Issues Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/4th-man-held-in-plane-bomb.html | 4th Man Held in Plane Bomb | True | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/washington-is-said-to-bar-any-talks-excluding-france-administration.html | Washington Is Said to Bar Any Talks Excluding France; Administration Officials Scotch Reports That Big Three Plan Separate Parley -- British Deny Churchill Approach to Soviet U. S. SAID TO INSIST FRANCE JOIN A TALK | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/engines-chosen-for-new-jet.html | Engines Chosen for New Jet | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/john-w-corey-soetal-to-l.html | JOHN W. COREY SOe"tal to 'l' | True | 1 NEw NOK TIMg% | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/freeticket-fund-sought-miss-tennysons-group-helping-service-men.html | FREE-TICKET FUND SOUGHT; Miss Tennyson's Group Helping Service Men Attend Concerts | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nadolny-80envoy-under-hitler-in33-ambassador-to-moscow-who-was-a.html | NADOLNY, 80;ENVOY UNDER HITLER; IN"33 Ambassador to Moscow Who Was a Post-War Advocate of German Unity. Dies | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nyu-turns-back-army-7-to-4-with-4-runs-in-first-3-in-ninth-lupica.html | N.Y.U. Turns Back Army, 7 to 4, With 4 Runs in First, 3 in Ninth; Lupica Hurls Six-Hitter, Striking Out Five for Violets -- Hofstra Routs Manhattan Nine, 13-2 -- Pace Trips Kings Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/events-of-interest-in-shipping-world-two-big-lighterage-concerns-merge.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two Big Lighterage Concerns Merge -- Philadelphia Hopes to Be Leading Port | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fred-s-merrifield.html | FRED S. MERRIFIELD | True | Soecial to THZ NZW YORK TIM | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/president-hits-2d-class-citizen-in-talk-for-negro-college-fund.html | President Hits '2d Class Citizen' In Talk for Negro College Fund; Tells Luncheon Starting $25,000,000 Drive 'We Make Ourselves Less Than First Class Citizens' by Such Designation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/the-enchanted-at-hunter.html | 'The Enchanted' at Hunter | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/building-leased-in-hoboken.html | Building Leased in Hoboken | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/furnishings-in-model-rooms.html | Furnishings in Model Rooms | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bar-gets-new-loan-on-44th-st-quarters.html | BAR GETS NEW LOAN ON 44TH ST. QUARTERS | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dorothy-louise-neil-bride-of-david-cohen.html | DOROTHY LOUISE NEIL BRIDE OF DAVID COHEN | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/former-stat__e-tax-aide-iwalter-b-atterbury-a-member-of.html | FORMER STAT_ E TAX AIDE; iWalter B. Atterbury, a Memberl ,of Blizzard _Men of ?8, Is Dead! | True | .Decial to T; r.w YORK TIMF-. ! | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/misses-faulk-mckinnon-win-in-chattanooga-golf.html | Misses Faulk, McKinnon Win in Chattanooga Golf | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/interfaith-leader-gets-education-group-award.html | Inter-Faith Leader Gets Education Group Award | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/132-get-seminary-degrees.html | 132 Get Seminary Degrees | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/austria-reports-u-s-will-turn-over-radio.html | AUSTRIA REPORTS U. S. WILL TURN OVER RADIO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/14-rise-reported-by-eastman-kodak-high-photographic-sales-help.html | 14% RISE REPORTED BY EASTMAN KODAK; High Photographic Sales Help Increase 12-Week Profit to 59c a Share From 52c | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/acts-on-securities-order-mexican-president-signs-decree-for.html | ACTS ON SECURITIES ORDER; Mexican President Signs Decree for Registering of Issues | True | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/senate-vote-on-curbing-imposition-of-controls.html | Senate Vote on Curbing Imposition of Controls | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/two-actors-plan-independent-film-ireland-and-palance-seeking-dark.html | TWO ACTORS PLAN INDEPENDENT FILM; Ireland and Palance Seeking 'Dark of the Moon' as First Venture With Latter Starring | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/4power-air-talks-continue.html | 4-Power Air Talks Continue | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/auto-racing-banned-on-state-highways.html | AUTO RACING BANNED ON STATE HIGHWAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/death-benefit-payments-rise.html | Death Benefit Payments Rise | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/president-supported-on-trade-act-by-cio.html | PRESIDENT SUPPORTED ON TRADE ACT BY C.I.O. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-zealand-primate-76i-dr-campbell-westwatson-dies-was-senior.html | NEW ZEALAND PRIMATE,; 76i Dr. Campbell West-Watson Dies! ; --Was Senior Anglican | True | Bishop RY Relllious News SerCtoe. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/stevenson-for-bigpower-talks.html | Stevenson for Big-Power Talks | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/icusrave-a-lang-s31-amsros-xca.html | IcusrAvE A. LANG,, S3,1 AMSROS X-CA | True | PrAINI SpeCial to NL'W YOgX "Mr. [ | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/house-unit-plans-alaska-vote.html | House Unit Plans Alaska Vote | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dr-astin-and-critic-address-scientists.html | DR. ASTIN AND CRITIC ADDRESS SCIENTISTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/i-thomas-f-conroy-rites1-member-of-the-times-since-1922-i-buried-in.html | i THOMAS F. CONROY RITES1; ;Member of The Times Since 1922! i Buried in East Hanover, N. J. ! | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/vargas-is-ill-with-flu.html | Vargas Is Ill With Flu | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/todays-offerings-above-109000000-bonds-of-public-utilities-gas-pipe.html | TODAY'S OFFERINGS ABOVE $109,000,000; Bonds of Public Utilities, Gas Pipe Line and 2 Stock Issues Available to Investors TODAY'S OFFERINGS ABOVE $109,000,000 | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/business-note.html | BUSINESS NOTE | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mr-cavallaro-elected.html | MR. CAVALLARO ELECTED | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/meadow-brook-draws-cowdray.html | Meadow Brook Draws Cowdray | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/h-m-parshley-68-hoted-zoologist-professor-emeritus-at-smith-an.html | H. M. PARSHLEY, 68, HOTED ZOOLOGIST; Professor Emeritus at Smith, an Authority on Hemiptera, Dies in Massachusetts | True | Special to THE Nzw YOR TIrMxS. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/canada-advances-wheat-price-is-raised-20c-a-bushel-flour-bread-to.html | CANADA ADVANCES WHEAT; Price Is Raised 20c a Bushel -- Flour, Bread to Go Up | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/britain-scores-sweep.html | Britain Scores Sweep | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/michael-abbott-to-offer-comedy-acquires-rosemary-caseys-late-love.html | MICHAEL ABBOTT TO OFFER COMEDY; Acquires Rosemary Casey's 'Late Love' for Broadway -- John C. Wilson Will Direct | True | By Sam Zolotow | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fire-at-extinguisher-unit-on-spot-service-gets-blast-in-yard-of.html | FIRE AT EXTINGUISHER UNIT; On Spot Service Gets Blast in Yard of Camden Plant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/3-drown-off-barnegat-father-of-2-young-victims-saved-in-neckhigh.html | 3 DROWN OFF BARNEGAT; Father of 2 Young Victims Saved -- In Neck-High Water All Night | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/insurance-official-heads-vick-finance-committee.html | Insurance Official Heads Vick Finance Committee | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/eden-leaves-hospital-goes-to-chequers-to-recuperate-after-seeing-u.html | EDEN LEAVES HOSPITAL; Goes to Chequers to Recuperate After Seeing U. S. Specialist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/convicted-in-bank-loan-fraud.html | Convicted in Bank Loan Fraud | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/teacher-46-years-to-retire.html | Teacher 46 Years to Retire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/deals-in-the-bronx-trading-includes-e-178th-st-sale-to-operators.html | DEALS IN THE BRONX; Trading Includes E. 178th St. Sale to Operators | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/he-cites-economy-reaffirms-large-slash-in-expenditures-and-budget.html | HE CITES ECONOMY; Reaffirms Large Slash in Expenditures and Budget Next Year EISENHOWER URGES THAT TAX CUT WAIT | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/son-to-mrs-s-w-moore.html | Son to Mrs. S. W. Moore | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/for-the-home-containers-for-that-finishing-sip-demitasse-cups-are.html | For The Home: Containers for That Finishing Sip; Demi-Tasse Cups Are Suggested as Gifts for the June Bride | True | By Cynthia Kellogg | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tasty-treats-kiln-kraft-awarded-prizes-for-the-best-junior.html | Tasty Treats, Kiln Kraft Awarded Prizes For the Best Junior Achievement Reports | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ticket-change-opposed-p-s-c-to-weigh-long-island-plan-after-2day.html | TICKET CHANGE OPPOSED; P. S. C. to Weigh Long Island Plan After 2-Day Hearing | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/5207-behind-curtain-claim-u-s-citizenship.html | 5,207 BEHIND CURTAIN CLAIM U. S. CITIZENSHIP | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/land-in-brooklyn-taken-for-housing-berkeley-place-site-assembled.html | LAND IN BROOKLYN TAKEN FOR HOUSING; Berkeley Place Site Assembled for 64-Family Building -- Other Borough Trading | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/beer-strikers-have-plan-to-win.html | Beer Strikers Have Plan to Win | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fourth-generation-heads-gimbels-bruce-succeeds-father-as-president.html | Fourth Generation Heads Gimbels; Bruce Succeeds Father as President -- Latter Named Chairman | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/city-set-to-honor-merchant-marine-friday-set-aside-as-maritime-day.html | CITY SET TO HONOR MERCHANT MARINE; Friday Set Aside as Maritime Day -- Kings Point Cadets to Parade Up Broadway | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/press-camera-men-elect-jack-downey-is-chosen-to-head-group-for.html | PRESS CAMERA MEN ELECT; Jack Downey Is Chosen to Head Group for Third Year | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/el-salvador-sets-social-study.html | El Salvador Sets Social Study | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/100000-shares-taken-as-rights.html | 100,000 Shares Taken as Rights | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/commodity-index-up-prices-rise-to-885-on-monday-from-883-three-days.html | COMMODITY INDEX UP; Prices Rise to 88.5 on Monday From 88.3 Three Days Before | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ioscr-zrtlbr-zg-maoe-sraio-glass.html | ioscR, zrTLBR, Zg, MAOE SrAiO GLASS | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/newark-meeting-quiet-city-commission-is-organized-with-little.html | NEWARK MEETING QUIET; City Commission Is Organized With Little Dissent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ranger-hanover-wins-at-yonkers-beats-casanova-by-2-lengths-in-pace.html | RANGER HANOVER WINS AT YONKERS; Beats Casanova by 2 Lengths in Pace on Grand Circuit Card -- True Dale Third | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gromyko-at-british-embassy.html | Gromyko at British Embassy | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/chicago-double-pays-1338.html | Chicago Double Pays $1,338 | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bridge-tolls-rise-meets-opposition-new-span-to-be-built-by-bonds-to.html | BRIDGE TOLLS RISE MEETS OPPOSITION; New Span to Be Built by Bonds to Be Offered Today Would Also Have Higher Rate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/university-women-meet-june-22.html | University Women Meet June 22 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/con-edison-promotes-five.html | Con Edison Promotes Five | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/rosenberg-pardon-urged.html | Rosenberg Pardon Urged | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/seixas-advances-in-3-sets-at-paris-philadelphian-downs-rodriguez-as.html | SEIXAS ADVANCES IN 3 SETS AT PARIS; Philadelphian Downs Rodriguez as Tourney Starts -- Ampon and Morea Also Gain | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/newark-charter-study-five-experts-to-make-a-survey-for-new.html | NEWARK CHARTER STUDY; Five Experts to Make a Survey for New Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/yoshida-is-named-premier-5th-time-veteran-japanese-leader-wins-test.html | YOSHIDA IS NAMED PREMIER 5TH TIME; Veteran Japanese Leader Wins Test Against Shigemitsu as Socialists Abstain | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/cotton-irregular-in-futures-market-close-10-points-up-to-6-down.html | COTTON IRREGULAR IN FUTURES MARKET; Close 10 Points Up to 6 Down After Day of Quiet Trading -- Weather Unfavorable | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/world-court-orders-ship-case-arbitrated.html | WORLD COURT ORDERS SHIP CASE ARBITRATED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-japanese-observer-at-u-n.html | New Japanese Observer at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/18-taken-from-ship-off-korea.html | 18 Taken From Ship Off Korea | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/adult-study-held-a-community-link-local-needs-should-be-weighed-in.html | ADULT STUDY HELD A COMMUNITY LINK; Local Needs Should Be Weighed in Carrying Out Programs, State Educators Stress | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/st-laurent-on-way-to-coronation.html | St. Laurent on Way to Coronation | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/paperboard-output-rises-225-above-same-1952-week-orders-and-backlog.html | PAPERBOARD OUTPUT RISES; 22.5% Above Same 1952 Week -- Orders and Backlog Also Up | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/know-america-week-eisenhower-praises-observance-scheduled-for-june.html | 'KNOW AMERICA WEEK'; Eisenhower Praises Observance Scheduled for June 8-14 | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bureau-closes-camps-held-for-subversives.html | BUREAU CLOSES CAMPS HELD FOR SUBVERSIVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/laos-is-secondary-front.html | Laos Is Secondary Front | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/slaying-appeal-is-aided-convicted-expoliceman-gets-a-reasonable.html | SLAYING APPEAL IS AIDED; Convicted Ex-Policeman Gets a Reasonable Doubt Certificate | True | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nigeria-death-toll-rises-british-now-say-52-have-died-as-result-of.html | NIGERIA DEATH TOLL RISES; British Now Say 52 Have Died as Result of Political Riots | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attendance-rises-at-industry-show-materials-handling-exposition.html | ATTENDANCE RISES AT INDUSTRY SHOW; Materials Handling Exposition Attracts 15,000 in 2 Days -- Packaging Is Discussed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/television-in-review-frank-lloyd-wright-a-stimulating-poetic-figure.html | TELEVISION IN REVIEW; Frank Lloyd Wright a Stimulating, Poetic Figure in Latest of N. B. C.'s Conversation Pieces | True | By Jack Gould | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/senate-4541-bars-standby-controls-votes-90day-freeze-but-only-by.html | SENATE, 45-41, BARS STAND-BY CONTROLS; Votes 90-Day Freeze, but Only by Congress Move or if War Comes -- Renews Defense Act | True | By Clayton Knowles | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/quill-again-calls-for-transit-talks-tells-authority-union-demands.html | QUILL AGAIN CALLS FOR TRANSIT TALKS; Tells Authority Union Demands Pay Rise, No Lay-offs -- Dewey Aides Reply to Joseph QUILL AGAIN CALLS FOR TRANSIT TALKS | True | By Leo Egan | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/university-states-policy.html | University States Policy | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-york-discussed-as-likely-september-site-for-marciano-fight.html | New York Discussed as Likely September Site for Marciano Fight; CHARLES BOUT HERE CALLED POSSIBILITY | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wins-columbia-van-am-medal.html | Wins Columbia Van Am Medal | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/perils-of-the-pedestrian.html | Perils of the Pedestrian | True | PAUL DE N. BURROWES Jr | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ridgway-warns-of-disaster-if-we-seek-to-go-it-alone-ridgway-assails.html | Ridgway Warns of 'Disaster' If We Seek to 'Go It Alone'; RIDGWAY ASSAILS '60 IT ALONE' VIEW | True | By Felix Belair Jr. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dulles-reaches-india-for-talks-with-nehru.html | DULLES REACHES INDIA FOR TALKS WITH NEHRU | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bees-in-yonkers-bonnet-buzz-in-policemans-yard.html | Bees in Yonkers' Bonnet Buzz in Policeman's Yard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/edge-back-from-iraq-envoy-to-installation-of-faisal-cites-arab.html | EDGE BACK FROM IRAQ; Envoy to Installation of Faisal Cites Arab World 'Confusion' | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/study-group-named-on-milk-price-issues.html | STUDY GROUP NAMED ON MILK PRICE ISSUES | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gov-lodge-carries-tax-plea-to-public-says-levy-asked-by-assembly.html | GOV. LODGE CARRIES TAX PLEA TO PUBLIC; Says Levy Asked by Assembly Is 'Unfair' to Citizens, He Charges in Broadcast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/italys-progress-is-vast-since-war-dwarfs-the-reforms-of-mussolini.html | Italy's Progress Is Vast Since War, Dwarfs the Reforms of Mussolini | True | By Arnaldo Cortesi | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/15000000-raised-by-south-carolina-school-bond-issue-is-placed-at.html | $15,000,000 RAISED BY SOUTH CAROLINA; School Bond Issue Is Placed at Interest Rate of 2.2% -- Washington to Borrow | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/commission-cut-scored-travel-agents-object-to-plan-to-reduce-rate.html | COMMISSION CUT SCORED; Travel Agents Object to Plan to Reduce Rate on Flight Sales | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bar-group-backs-president-on-rise-in-congress-pay.html | Bar Group Backs President on Rise in Congress Pay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/texas-oil-allowable-up.html | Texas Oil Allowable Up | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/exotic-and-useful-offerings-from-capri-separates-and-accessories-at.html | Exotic and Useful Offerings From Capri, Separates and Accessories, at New Shop | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/soviet-returns-2-g-is-they-were-seized-on-the-berlin-border-last.html | SOVIET RETURNS 2 G. I.'S; They Were Seized on the Berlin Border Last November | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wickersham-describes-blast.html | Wickersham Describes Blast | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dr-robert-gamon-sr-stricken-at-meeting.html | DR. ROBERT GAMON SR. !STRICKEN AT MEETING | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/a-c-r-interested-in-cable-expansion.html | A. C. R. 'INTERESTED IN CABLE EXPANSION | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-horton-waves-chief-in-war-hit-snag-in-u-n-post-clearance-mrs.html | Mrs. Horton, Waves' Chief in War, Hit Snag in U. N. Post Clearance; MRS. HORTO HIT SNAG ON U. N. POST | True | By Russell Porter | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-arthur-d-potter.html | MRS. ARTHUR D. POTTER | True | Special to TIs .'Jv 'o1. Tttls. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/-i-mrs-wachrameff-wed-i-i-member-of-russian-nobility-is-bride-of.html | J I MRS. WACHRAMEFF WED I I; Member of .Russian Nobility Is Bride of. Anatole Sazonoff I | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/scholarships-won-by-six.html | Scholarships Won by Six | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bonn-aide-favors-militarized-police-interior-minister-would-set-up.html | BONN AIDE FAVORS MILITARIZED POLICE; Interior Minister Would Set Up Border Force of 50,000 if Joint Army Plan Dies | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jersey-racketeer-gets-2-years.html | Jersey Racketeer Gets 2 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/british-commandos-at-suez.html | British Commandos at Suez | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/about-new-york-stowaway-pigeon-ending-10000mile-cruise-costello.html | About New York; Stowaway Pigeon Ending 10,000-Mile Cruise -- Costello Took Prison Mate's Legal Advice | True | By Meyer Berger | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/laymen-lauded-by-bishop-activities-on-behalf-of-episcopal-church.html | LAYMEN LAUDED BY BISHOP; Activities on Behalf of Episcopal Church Cited in Connecticut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bronx-vocational-wins-takes-manhattanbronx-track-new-utrecht-victor.html | BRONX VOCATIONAL WINS; Takes Manhattan-Bronx Track -- New Utrecht Victor | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/h-i-a-s-chief-in-europe-departs-for-paris-by-air.html | H. I. A. S. Chief in Europe Departs for Paris by Air | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/racines-bajazet-presented.html | Racine's 'Bajazet' Presented | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/john-lindsay.html | JOHN LINDSAY | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attorney-general-backs-new-bonds-housing-authority-issues-held.html | ATTORNEY GENERAL BACKS NEW BONDS; Housing Authority Issues Held 'Valid and Binding' on U. S. -- Yield Should Be Lower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/businessmen-in-vienna.html | BUSINESSMEN IN VIENNA | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-john-j-curtis.html | MRS. JOHN J. CURTIS | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/54-childrens-camp-to-be-held-near-city.html | '54 CHILDREN'S CAMP TO BE HELD NEAR CITY | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/commerce-wins-nohitter-30.html | Commerce Wins No-Hitter, 3-0 | True | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jockeys-delay-races-refuse-to-compete-in-mud-at-wheeling-downs.html | JOCKEYS DELAY RACES; Refuse to Compete in Mud at Wheeling Downs Course | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nurse-group-sets-increase-in-fees-rises-for-private-and-general.html | NURSE GROUP SETS INCREASE IN FEES; Rises for Private and General Duty Work Voted for July 1, but Hospitals Disagree MOVE 'INTEREST'S KOGEL City Pays $244 a month to Start Against $260 Now Asked -- Private Rate Put at $13 | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wood-field-and-stream-anglers-to-start-after-freshrun-salmon-on-the.html | Wood, Field and Stream; Anglers to Start After Fresh-Run Salmon on the Miramichi on Monday | True | By Raymond R. Camp | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/875-give-blood-in-a-day-two-mobile-units-to-be-busy-today-getting.html | 875 GIVE BLOOD IN A DAY; Two Mobile Units to Be Busy Today Getting Donations | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/problem-of-tariffs.html | Problem of Tariffs | True | OTTO W. HENIGKE | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/harvard-retains-3-silent-at-inquiries-but-one-will-remain-in-status.html | HARVARD RETAINS 3 SILENT AT INQUIRIES; But One Will Remain in Status of 'Grave Misconduct' for Being Red 9 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lead-up-another-14c-major-custom-smelters-raise-price-to-13-cents-a.html | LEAD UP ANOTHER 1/4C; Major Custom Smelters Raise Price to 13 Cents a Pound | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/text-of-president-eisenhowers-radio-speech-on-budget-and-taxes.html | Text of President Eisenhower's Radio Speech on Budget and Taxes | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/scandinavians-favor-talks.html | Scandinavians Favor Talks | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/liquor-men-name-joyce-president-gen-maglin-lauds-l-b-i-for-aid-in.html | LIQUOR MEN NAME JOYCE PRESIDENT; Gen. Maglin Lauds L. B. I. for Aid in Solving Disciplinary Problems at Posts | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/india-to-control-minerals.html | India to Control Minerals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/robbins-fanfare-postponed.html | Robbins' 'Fanfare' Postponed | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/business-reported-strong-in-quarter-commerce-dept-finds-rising.html | BUSINESS REPORTED STRONG IN QUARTER; Commerce Dept. Finds Rising Trend, With Sales Up and Orders Keeping Pace OUTPUT 10% AHEAD OF '52 Caution on Inventory Policies Is Noted -- Auto Production in May Is Topping April | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fairfield-thruway-route-voted-15000-in-county-face-removal.html | Fairfield Thruway Route Voted; 15,000 in County Face Removal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-eisenhower-adopts-new-reception-technique.html | Mrs. Eisenhower Adopts New Reception Technique | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/a-comparison-of-truman-and-eisenhower-budgets.html | A Comparison of Truman And Eisenhower Budgets | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/hope-redington-fiancee-imiddlebury-alumna-and-richard-i-udell.html | 'HOPE REDINGTON FIANCEE; iMiddlebury Alumna and Richard i Udell Chapin Will Marry | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/french-test-vote-slated-tomorrow-premier-puts-regime-at-stake-in.html | FRENCH TEST VOTE SLATED TOMORROW; Premier Puts Regime at Stake in Asking Assembly Ballot on Special Fiscal Powers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/australian-wool-prices-react-to-soviet-buying.html | Australian Wool Prices React to Soviet Buying | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/british-deny-report-of-talks.html | British Deny Report of Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/rehearsal-club-marks-founding.html | Rehearsal Club Marks Founding | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/recess-in-korea.html | RECESS IN KOREA | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/pakistan-and-japan-in-pact.html | Pakistan and Japan in Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/begins-3d-term-as-schools-aide.html | Begins 3d Term as Schools Aide | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/cards-beat-pirates-21-musials-double-in-seventh-drives-in-winning.html | CARDS BEAT PIRATES, 2-1; Musial's Double in Seventh Drives in Winning Tally | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/topics-of-the-times.html | Topics of The Times | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/london-will-supply-texts-of-policy-speeches-to-us.html | London Will Supply Texts Of Policy Speeches to U.S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/st-louis-truck-drivers-strike.html | St. Louis Truck Drivers Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/afl-is-expected-to-reject-dock-unions-cleanup-plan-afl-seen-barring.html | A.F.L. Is Expected to Reject Dock Union's Clean-Up Plan; A.F.L. SEEN BARRING DOCK REFORM PLAN | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/judiciary-official-approved.html | Judiciary Official Approved | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/athletics-subdue-white-sox-2-to-1-byrd-triumphs-on-twohitter.html | ATHLETICS SUBDUE WHITE SOX, 2 TO 1; Byrd Triumphs on Two-Hitter -- DeMaestri Clouts Homer for Victors in First | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/refugee-bill-backed-by-32-national-units.html | REFUGEE BILL BACKED BY 32 NATIONAL UNITS | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/man-here-wanted-in-french-murder.html | MAN HERE WANTED IN FRENCH MURDER | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/miss-ann-robinson-prospective-bride-smith-alumna-will-be-married.html | MISS ANN ROBINSON PROSPECTIVE BRIDE; Smith Alumna Will Be Married Aug. 1 to Ensign Jack Berry Joyce of Naval Air Arm | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lighthouse-exhibits-crafts-by-the-blind.html | LIGHTHOUSE EXHIBITS CRAFTS BY THE BLIND | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/naval-stores.html | NAVAL STORES | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/casualties-in-korea.html | Casualties in Korea | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/oatis-and-the-law.html | OATIS AND "THE LAW" | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/denaturalization-action-set.html | Denaturalization Action Set | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/pet-dog-and-snake-heroes-of-farmers-5day-ordeal.html | Pet Dog and Snake Heroes Of Farmer's 5-Day Ordeal | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/syracuse-cocaptains-named.html | Syracuse Co-Captains Named | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-gustav-lange.html | MRS. GUSTAV LANGE | True | pecial to TR NV YORK T[ME. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/barium-steel-orders-new-unit.html | Barium Steel Orders New Unit | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/incorporations-spurt-6415-companies-are-formed-in-new-york-state-in.html | INCORPORATIONS SPURT; 6,415 Companies Are Formed in New York State in Quarter | True |  | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/spontaneity-marks-student-creations.html | SPONTANEITY MARKS STUDENT CREATIONS | True |  | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/data-lack-stumps-analysts-of-soviet-failure-of-new-regime-to-give.html | DATA LACK STUMPS ANALYSTS OF SOVIET; Failure of New Regime to Give Production Figures Slows Study for U. S. Planning | True | By Harry Schwartz | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/netherlander-warns-allies.html | Netherlander Warns Allies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/red-sox-defeat-browns-4-to-3-on-bolling-hit-off-paige-in-8th.html | Red Sox Defeat Browns, 4 to 3, On Bolling Hit Off Paige in 8th; Shortstop's Third Single, With Two Out, Scores Umphlett to Win for Hector Brown | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/city-center-gives-its-third-premiere-todd-bolenders-filly-with-a.html | CITY CENTER GIVES ITS THIRD PREMIERE; Todd Bolender's 'Filly' With a John Colman Score Opens Third Week of Ballet | True | By John Martin | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/author-testifies-in-stamler-case-writer-of-article-on-bergen-county.html | AUTHOR TESTIFIES IN STAMLER CASE; Writer of Article on Bergen County Corruption Declares Parsons Knew of Project | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/board-posts-given-3-aniline-officials-brownell-allows-management.html | BOARD POSTS GIVEN 3 ANILINE OFFICIALS; Brownell Allows Management Bigger Role in Direction -- Sales Slightly Lower | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bombers-win-42-on-bauers-homer-25990-see-yanks-top-tigers-on-2run.html | BOMBERS WIN, 4-2, ON BAUER'S HOMER; 25,990 See Yanks Top Tigers on 2-Run Drive in 11th -- Mantle Hits 3 Doubles | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/realty-men-elected-new-york-board-chooses-new-divisional-governors.html | REALTY MEN ELECTED; New York Board Chooses New Divisional Governors | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-katherine-lennon.html | MRS. KATHERINE LENNON' | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/argentina-removes-ban-on-u-s-news-agencies.html | Argentina Removes Ban On U. S. News Agencies | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/boy-2-identified-sister-kidnapped-father-says-child-was-one-of-two.html | BOY, 2, IDENTIFIED; SISTER KIDNAPPED; Father Says Child Was One of Two Taken After Drinking Party With Woman | True | By Ira Henry Freeman | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/turkish-economy-lauded-draper-on-farewell-visit-hails-trend-to.html | TURKISH ECONOMY LAUDED; Draper, on Farewell Visit, Hails Trend to Private Ownership | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/brooklyn-chemist-scored-by-senator-one-of-worst-men-as-security.html | BROOKLYN CHEMIST SCORED BY SENATOR; 'One of Worst Men as Security Risk' Ever to Appear Before Inquiry, Eastland Says | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/republic-honors-mrs-reid.html | Republic Honors Mrs. Reid | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-building-planned-by-instrument-company.html | New Building Planned By Instrument Company | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-oscar-olesen-has-son.html | Mrs. Oscar Olesen Has Son | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/torgersons-victors-in-long-island-husbandandwife-golf-cherry-valley.html | Torgersons Victors in Long Island Husband-and-Wife Golf; CHERRY VALLEY DUO WINS BY SHOT ON 74 Mr. and Mrs. Torgerson Take Net Prize After Posting 76 -- Scharfs Gross Victors | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/exgerman-prisoner-wed-girth-who-escaped-from-fort-dix-in-1946.html | EX-GERMAN PRISONER WED; Girth, Who Escaped From Fort Dix in 1946, Marries American | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/frederick-l-cooper.html | FREDERICK T. COOPER | True | PBqT. 4/) | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/allies-get-time-to-state-views.html | Allies Get Time to State Views | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-warren-p-mason.html | MRS. WARREN P. MASON | True | Special to THE ;' -v YoK TtM:. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/smoky-midtown-fire-jams-8th-ave-traffic-fire-near-garden-tangles.html | Smoky Midtown Fire Jams 8th Ave. Traffic; FIRE NEAR GARDEN TANGLES MIDTOWN | True | | | | |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wedding-on-june-t-3-for-iviissgodfrey-she-will-be-attended-by-eight.html | {WEDDING ON JUNE t 3 FOR IVIISSGODFREY; She. Will Be Attended by Eight at Her Marriage to Lowell Palmer Weicker Jr.* | True | speeistt to Tiler NV YOlt. T".s. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/women-helping-ballet-benefits-in-fall-for-the-lighthouse.html | Women Helping Ballet Benefits in Fall For the Lighthouse, English-Speaking Union | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-hearing-set-by-mcarthy-unit-to-open-this-week-on-waste.html | NEW HEARING SET BY M'CARTHY UNIT; To Open This Week on 'Waste, Subversion' in Program of Educational Exchange | True | By C. P. Trussell | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jersey-road-chief-hurt-in-collision-abbott-is-injured-seriously-as.html | JERSEY ROAD CHIEF HURT IN COLLISION; Abbott Is Injured Seriously as Car Hits Freight Locomotive at Chatsworth Crossing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/colleges-end-relations-wesleyantrinity-halt-track-meets-in-program.html | COLLEGES END RELATIONS; Wesleyan-Trinity Halt Track Meets in Program Dispute | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/queen-gives-new-honor-to-duke.html | Queen Gives New Honor to Duke | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/second-giant-blimp-testflown.html | Second Giant Blimp Test-Flown | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/deacon-leever-81-diesi-pirate-hurler-was-a-20game-winner-four.html | DEACON LEEVER, 81, DIESI; Pirate Hurler Was a 20-Game, Winner Four Seasons t I | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/swiss-see-u-s-disposed-to-settle-general-aniline-case-out-of-court.html | Swiss See U. S. Disposed to Settle General Aniline Case Out of Court; American Authorities Are Viewed as Willing to Have Bankers Association Seek Compromise for Discussion SWISS SEE U. S. OUT TO END ANILINE SUIT | True | By George H. Morisonspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lyttelton-moves-to-end-kenya-war-colonial-secretary-sees-terror.html | LYTTELTON MOVES TO END KENYA 'WAR'; Colonial Secretary Sees Terror Campaign on Wane and Hopes for Quick Finish | True | By Albion Ross | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/republican-women-shun-wechsler-talk.html | REPUBLICAN WOMEN SHUN WECHSLER TALK | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/merchandising-official-is-appointed-by-macys.html | Merchandising Official Is Appointed by Macy's | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/truman-to-talk-in-northwest.html | Truman to Talk in Northwest | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/had-denounced-redbaiters.html | Had Denounced 'Red-Baiters' | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/martinez-has-weight-problem.html | Martinez Has Weight Problem | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fordham-netmen-triumph.html | Fordham Netmen Triumph | True | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/owner-unhappy-dodgers-warned-next-two-days-may-bring-action-omalley.html | OWNER 'UNHAPPY,' DODGERS WARNED; 'Next Two Days May Bring Action,' O'Malley Says -- TV Road Games Slated | True | From a Staff Correspondent | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/radio-chain-in-cuba-sold.html | Radio Chain in Cuba Sold | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/c-i-t-plans-new-issue.html | C. I. T. Plans New Issue | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/british-win-us-contract-concern-gets-seattles-order-for-electric.html | BRITISH WIN U.S. CONTRACT; Concern Gets Seattle's Order for Electric Power Cables | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-elmer-d-ennen.html | MRS. ELMER D. ENNEN | True | Specla to I' Nzw YORK .. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/police-give-red-cross-5000.html | Police Give Red Cross $5,000 | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/time-is-held-ripe-for-france-to-capitalize-on-laos-fiasco-action-to.html | Time Is Held Ripe for France To Capitalize on Laos Fiasco; Action to Point Up Peiping's Role There and Give Self-Rule Might End the War | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/arbitrator-rejects-20-wool-pay-cut.html | ARBITRATOR REJECTS 20% WOOL PAY CUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/kenyan-studies-indian-plan.html | Kenyan Studies Indian Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/financing-plan-dropped.html | Financing Plan Dropped | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/russian-air-setup-reassures-wilson-fighters-for-defense-stressed-he.html | RUSSIAN AIR SET-UP REASSURES WILSON; Fighters for Defense Stressed, He Tells Senators -- Inquiry to Study Plane Contracts RUSSIAN AIR SET-UP REASSURES WILSON | True | By Harold B. Hintonspecial to the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/hildreth-presents-credentials.html | Hildreth Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/johnston-opposes-trade-act-revision.html | JOHNSTON OPPOSES TRADE ACT REVISION | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-york-hospital-is-182-membership-in-hundred-year-association-is.html | NEW YORK HOSPITAL IS 182; Membership in Hundred Year Association Is Given to It | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/utility-to-pay-10c-more-pennsylvania-power-and-light-declares-50c.html | UTILITY TO PAY 10C MORE; Pennsylvania Power and Light Declares 50c Dividend | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-e-hendrickson-101-brooklyn-woman-who-recaled-mourning-for.html | MRS. E. HENDRICKSON, 101; Brooklyn Woman Who Recaled Mourning for Lincoln Dies | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/i-roderick-kennedy-.html | I RODERICK S. KENNEDY ] | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ship-ahoy-party-at-hunter.html | 'Ship Ahoy' Party at Hunter | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/exchange-is-planned-by-pipeline-company.html | EXCHANGE IS PLANNED BY PIPELINE COMPANY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/perl-once-an-active-young-red-witnesses-say-at-perjury-trial.html | Perl Once an Active Young Red, Witnesses Say at Perjury Trial | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/heads-savingsloan-unit.html | Heads Savings-Loan Unit | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attlees-statement-examined-no-criticism-of-united-states-seen-in.html | Attlee's Statement Examined; No Criticism of United States Seen in Analysis of Government Powers | True | WILLIAM R. BROCK | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ohio-statehood-gains.html | Ohio Statehood Gains | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/belgrade-remains-wary-on-russians-still-awaits-signs-of-a-change-in.html | BELGRADE REMAINS WARY ON RUSSIANS; Still Awaits Signs of a Change in Attitude to Tito Regime Despite Diplomatic Shift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/g-e-plan-for-offices-in-westchester-gains.html | G. E. PLAN FOR OFFICES IN WESTCHESTER GAINS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/preakness-choice-reaches-pimlico-native-dancer-at-site-of-big-race.html | PREAKNESS CHOICE REACHES PIMLICO; Native Dancer at Site of Big Race Saturday -- Tahitian King a Likely Rival | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/10-on-2-ind-trains-hurt-in-backslide-crew-of-express-from-bronx.html | 10 ON 2 IND TRAINS HURT IN BACKSLIDE; Crew of Express From Bronx Faces Hearing for Rush-Hour Mishap Near 145th St. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ticket-plans-set-on-allstar-game-applications-to-be-received-after.html | TICKET PLANS SET ON ALL-STAR GAME; Applications to Be Received After Saturday for July 14 Contest at Cincinnati | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/british-ship-ready-for-trials.html | British Ship Ready for Trials | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/drobny-marries-british-player.html | Drobny Marries British Player | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dutch-charges-denied-east-indonesian-commander-says-no-landings.html | DUTCH CHARGES DENIED; East Indonesian Commander Says No Landings Were Made | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/zinc-trading-sets-record-in-volume-price-advances-10-to-17-points.html | ZINC TRADING SETS RECORD IN VOLUME; Price Advances 10 to 17 Points on 3,000 Tons -- Coffee, Lead and Tin Also Up -- Oils Off | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/educator-praises-record-of-pt-as-delegates-beam-as-professor-notes.html | EDUCATOR PRAISES RECORD OF P.-T. A.'S; Delegates Beam as Professor Notes Work of the Amateurs and 'Naive Do-Gooders' | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tract-bought-at-lake-mahopac.html | Tract Bought at Lake Mahopac | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/u-s-returns-czech-plane-that-brought-six-to-west.html | U. S. Returns Czech Plane That Brought Six to West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/u-s-leaders-offer-fairer-trade-hope-briton-warns-world-chamber-in.html | U. S. LEADERS OFFER FAIRER TRADE HOPE; Briton Warns World Chamber in Vienna Next Few Months Will Be Critical Period | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jewish-veterans-not-to-parade.html | Jewish Veterans Not to Parade | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/australians-play-draw-baileys-stand-at-wicket-aids-maryleborne.html | AUSTRALIANS PLAY DRAW; Bailey's Stand at Wicket Aids Maryleborne Cricket Club | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/100-get-state-scholarships.html | 100 Get State Scholarships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/episcopal-meeting-held-1000-in-garden-city-for-long-island-diocesan.html | EPISCOPAL MEETING HELD; 1,000 in Garden City for Long Island Diocesan Convention | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/indochina-issues-confront-navarre-new-french-chief-arrives-to-face.html | INDO-CHINA ISSUES CONFRONT NAVARRE; New French Chief Arrives to Face a Confused War and a Restive Populace | True | By Henry R. Lieberman | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/argentine-bomb-case-widens.html | Argentine Bomb Case Widens | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/maremont-places-note.html | Maremont Places Note | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/kenny-reelected-in-stormy-session-jersey-city-mayor-shouted-down-by.html | KENNY RE-ELECTED IN STORMY SESSION; Jersey City Mayor Shouted Down by Crowd as He Tries to Speak at Ceremony | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gop-chiefs-study-strategy-to-keep-excessprofits-tax-strategy.html | G.O.P. Chiefs Study Strategy To Keep Excess-Profits Tax; STRATEGY WEIGHED TO KEEP PROFIT TAX | True | By John D. Morrisspecial To The New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/migs-shun-battle-after-heavy-loss-red-planes-flee-to-manchuria-at.html | MIG'S SHUN BATTLE AFTER HEAVY LOSS; Red Planes Flee to Manchuria at Sabres' Approach -- Allies Smash 2 Ground Attacks | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/kuhn-loeb-upheld-at-du-pont-hearing-house-was-not-progerman-in-1915.html | KUHN, LOEB UPHELD AT DU PONT HEARING; House Was Not Pro-German in 1915, Ex-Intelligence Chief for British Testifies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/regret-voiced-to-mrs-horton.html | 'Regret' Voiced to Mrs. Horton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/women-in-chains-protest-eviction-six-lock-themselves-to-chairs-in.html | WOMEN IN CHAINS PROTEST EVICTION; Six Lock Themselves to Chairs in Metropolitan Life Office in 'Discrimination' Case | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lutheran-divorce-rise-reported.html | Lutheran Divorce Rise Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wood-press-developed-british-device-turns-out-panels-in-continuous.html | WOOD PRESS DEVELOPED; British Device Turns Out Panels in Continuous Process | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-barbara-crawford-wed.html | Mrs. Barbara C;rawford Wed | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/juliana-visits-denmark.html | Juliana Visits Denmark | True | Special To The New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/700-reds-hurled-back.html | 700 Reds Hurled Back | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/may-pacts-evened-in-grains-trading-wheat-corn-oats-and-rye-off.html | MAY PACTS EVENED IN GRAINS TRADING; Wheat, Corn, Oats and Rye Off -- Soybeans Display Signs of Tightness, Close Strong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/civic-body-shocked-by-cavallaro-stand.html | CIVIC BODY 'SHOCKED' BY CAVALLARO STAND | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/civil-defense-funds-slashed.html | Civil Defense Funds Slashed | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/far-west-lawyer-selected-for-i-c-c-owen-clarke-of-yakima-wash.html | FAR WEST LAWYER SELECTED FOR I. C. C.; Owen Clarke of Yakima, Wash., Ex-State and G.O.P. Aide, Would Succeed Patterson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lumbard-swears-in-2-aides.html | Lumbard Swears in 2 Aides | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/security-with-solvency.html | "SECURITY WITH SOLVENCY" | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dr-fosdicks-75th.html | DR. FOSDICK'S 75TH | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/case-of-mrs-browder-our-policy-viewed-as-inconsistent-in-now-asking.html | Case of Mrs. Browder; Our Policy Viewed as Inconsistent in Now Asking Visas for Russian Wives | True | EARL BROWDER | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gonefried.html | gone.---Fried | True | Special to THI | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/time-would-buy-3-stations.html | Time Would Buy 3 Stations | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/miss-brandon-rome-bride-she-is-wed-in-italian-capital-to-david.html | MISS BRANDON ROME BRIDE; She Is Wed in Italian Capital to David Grattan Hughes | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/floods-move-in-wake-of-gulf-coast-storm.html | Floods Move in Wake of Gulf Coast Storm | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/music-and-the-aged.html | Music and the Aged | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/expansion-is-aim-of-hospital-plans-insurance-parley-told-of-move-of.html | EXPANSION IS AIM OF HOSPITAL PLANS; Insurance Parley Told of Move of Blue Cross, Blue Shield to Fill Public Needs | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/italian-says-gibe-met-bid-to-soviet-exdeputy-reports-russians.html | ITALIAN SAYS GIBE MET BID TO SOVIET; Ex-Deputy Reports Russians Suggested Pope and Vatican Join Red Peace Partisans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/span-over-hudson-enthralls-swedes-2-goteborg-officials-climb-to-top.html | SPAN OVER HUDSON ENTHRALLS SWEDES; 2 Goteborg Officials Climb to Top of George Washington Bridge to Cap Tour of Port | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/city-council-votes-to-accept-budget-wont-end-2-jobs-efforts-to-oust.html | CITY COUNCIL VOTES TO ACCEPT BUDGET; WON'T END 2 JOBS; Efforts to Oust Brickman and Rogers From Their $10,500 Positions Are Defeated 22 AYES, 2 NAYS ARE CAST Transit Authority Criticized -- Isaacs Says It Will Mean 15-to-20-Cent Fare CITY COUNCIL VOTES TO APPROVE BUDGET | True | By Charles G. Bennett | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/union-head-pleads-innocent.html | Union Head Pleads Innocent | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/abroad-the-question-of-trieste-is-rendered-more-difficult.html | Abroad; The Question of Trieste Is Rendered More Difficult | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/francis-w-graham.html | FRANCIS W. GRAHAM | True | .pecial to THe NEW Youx'rir.s. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/union-larceny-admitted-a-v-camarda-pleads-guilty-to-theft-of-pier.html | UNION LARCENY ADMITTED; A. V. Camarda Pleads Guilty to Theft of Pier Local Funds | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/1500000-sought-in-medical-crisis-65-city-leaders-form-body-to-aid.html | $1,500,000 SOUGHT IN MEDICAL CRISIS; 65 City Leaders Form Body to Aid Schools -- National Goal Is $10,000,000 a Year | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/society-fete-tomorrow-mayflower-descendants-to-hold-reception-at.html | SOCIETY FETE TOMORROW; Mayflower Descendants to Hold Reception at Headquarters | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/siamese-twins-born-in-canada.html | Siamese Twins Born in Canada | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/thailand-to-decide-soon-on-plea.html | Thailand to Decide Soon on Plea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/junior-highs-back-student-initiative-wide-changs-here-in-decade.html | JUNIOR HIGHS BACK STUDENT INITIATIVE; Wide Changes Here in Decade -- Specialized Courses Put Under General Headings OUTSIDE ACTIVITIES GROW School Now Is 'More Exciting' to Some -- Shortage Noted of Teachers, Buildings JUNIOR HIGHS BACK STUDENT INITIATIVE | True | By Benjamin Fine | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-roosevelt-to-miss-crowning.html | Mrs. Roosevelt to Miss Crowning | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/undercover-agents-denied.html | Undercover Agents Denied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/philadelphia-looks-ahead.html | Philadelphia Looks Ahead | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/johnson-gets-parlin-plaque.html | Johnson Gets Parlin Plaque | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/three-join-trade-group-board.html | Three Join Trade Group Board | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/news-agency-man-expelled-by-iran-purdue-of-associated-press-accused.html | NEWS AGENCY MAN EXPELLED BY IRAN; Purdue of Associated Press, Accused of 'False' Reports, Must Leave Within 3 Days | | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/federal-electric-buys-company.html | Federal Electric Buys Company | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/anderson-to-head-5th-air-force.html | Anderson to Head 5th Air Force | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bold-u-s-policies-asked-in-americas-padilla-of-mexico-says-wartime.html | BOLD U. S. POLICIES ASKED IN AMERICAS; Padilla of Mexico Says Wartime Solidarity Has Been Lost -- Suggests Price Parities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/elected-to-presidency-of-empire-carpet-corp.html | Elected to Presidency Of Empire Carpet Corp. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ice-concern-cleared-in-negligence-cases.html | ICE CONCERN CLEARED IN NEGLIGENCE CASES | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/corwin-relieving-gomez-in-8th-gains-2d-victory-in-2-days-64-giants.html | Corwin, Relieving Gomez in 8th, Gains 2d Victory in 2 Days, 6-4; Giants, Held Hitless From Third Until Tenth, Explode for 3 Runs Off Cubs' Hacker | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/phils-victors-63-top-league-alone-roberts-pitches-fivehitter.html | PHILS VICTORS, 6-3; TOP LEAGUE ALONE; Roberts Pitches Five-Hitter Against Redlegs -- Ashburn and Jones Hit Homers | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/sanforizing-speeded-improved-shrinkage-machine-made-by-cluett.html | 'SANFORIZING' SPEEDED; Improved Shrinkage Machine Made by Cluett, Peabody | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/chinese-stress-four-points.html | Chinese Stress Four Points | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nevada-atom-test-affects-utah-area-radiation-keeps-5000-indoors-3.html | NEVADA ATOM TEST AFFECTS UTAH AREA; Radiation Keeps 5,000 Indoors 3 Hours After Explosion -- Drone Plane Braves Heat | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/timothy-p-edwards.html | TIMOTHY P. EDWARDS | True | Special tn TH] NZw YO Trz.. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/seamen-art-winners-set.html | Seamen Art Winners Set | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/first-phase-ends-for-banking-suit-marks-the-conclusion-of-2-12.html | FIRST PHASE ENDS FOR BANKING SUIT; Marks the Conclusion of 2 1/2 Years' Hearings -- Ruling Due on Defense Motions | | | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/indian-who-helped-raise-iwo-flag-gets-a-new-job.html | Indian Who Helped Raise Iwo Flag Gets a New Job | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/rare-books-given-to-yale-library.html | Rare Books Given to Yale Library | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tom-fool-beats-teamaker-in-first-running-of-palmer-handicap-at.html | Tom Fool Beats Tea-Maker in First Running of Palmer Handicap at Belmont; GREENTREE'S COLT IS FIRST IN SPRINT Tom Fool, Atkinson Up, Pays $3.40 for $2 at Belmont -- Hyvania Hurdle Victor | True | By Joseph C. Nichols | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/two-iron-ore-records-set.html | Two Iron Ore Records Set | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/soviet-fugitive-a-citizen-estonian-crossed-the-atlantic-in-schooner.html | SOVIET FUGITIVE A CITIZEN; Estonian Crossed the Atlantic in Schooner 7 Years Ago | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/two-railroads-plan-financing.html | Two Railroads Plan Financing | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/city-opposing-rise-in-health-plan-fee-estimate-board-joins-employes.html | CITY OPPOSING RISE IN HEALTH PLAN FEE; Estimate Board Joins Employes in Fight -- $13,898,325 Is Voted for Queens Sewer | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/churchill-near-a-defeat-conservatives-win-by-4-votes-on-secondary.html | CHURCHILL NEAR A DEFEAT; Conservatives Win by 4 Votes on Secondary Issue | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/caroline-d-husted-j-h-logan-engaged.html | CAROLINE D. HUSTED, J. H. LOGAN ENGAGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/capt-edward-back.html | CAPT. EDWARD BACK | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nigeria-erupts.html | NIGERIA ERUPTS | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/investigation-is-asked.html | Investigation Is Asked | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nuremberg-names-lineup.html | Nuremberg Names Line-Up | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/official-of-johnsmanville-to-head-sales-executives.html | Official of Johns-Manville To Head Sales Executives | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/sports-of-the-times-another-mismatch.html | Sports of The Times; Another Mismatch? | True | By Arthur Daley | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/interior-to-drop-2098-reclamation-bureau-is-hardest-hit-in-economy.html | INTERIOR TO DROP 2,098; Reclamation Bureau Is Hardest Hit in Economy Move | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/terminal-leave-pay-to-lie-was-20000.html | TERMINAL LEAVE PAY TO LIE WAS $20,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/midtown-building-sold-by-florists-thorley-sells-former-location-on.html | MIDTOWN BUILDING SOLD BY FLORIST'S; Thorley Sells Former Location on 56th St. -- Operators Buy Apartments on W. 16th St. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/law-honor-for-columbia-official.html | Law Honor for Columbia Official | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tb-surgeons-list-gains-removal-of-large-part-of-lung-gains-favor.html | TB SURGEONS LIST GAINS; Removal of Large Part of Lung Gains Favor, Parley Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/u-s-plan-to-soften-truce-stand-vexes-republican-chiefs-senators.html | U. S. PLAN TO SOFTEN TRUCE STAND VEXES REPUBLICAN CHIEFS; Senators Criticize Government -- Knowland Would Quit U.N. if Red China Is Admitted TRUCE SHIFT VEXES REPUBLICAN CHIEFS | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/marr-mlean.html | MARRS M'LEAN | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/le-havre-strikers-decide-to-go-back-ile-de-france-off-for-new-york.html | LE HAVRE STRIKERS DECIDE TO GO BACK; Ile de France Off for New York Today as Ship Officers Vote to Accept Mayer's Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/panama-canal-ends-overhaul.html | Panama Canal Ends Overhaul | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/state-to-offer-bill-for-niagara-power.html | STATE TO OFFER BILL FOR NIAGARA POWER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/need-of-chaplains-cited-church-council-urged-to-speed-action-to.html | NEED OF CHAPLAINS CITED; Church Council Urged to Speed Action to Fill Quotas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/critic-of-college-ousted-south-carolina-professor-had-hit-education.html | CRITIC OF COLLEGE OUSTED; South Carolina Professor Had Hit Education for Negroes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tiger-jones-beats-tomasello-in-bout-floors-rival-for-9-in-ninth.html | TIGER JONES BEATS TOMASELLO IN BOUT; Floors Rival for 9 in Ninth Round and Wins Unanimous Decision in Brooklyn | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-20 | 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/junior-omnibus-fall-video-show-ford-foundations-workshop-producing.html | 'JUNIOR OMNIBUS' FALL VIDEO SHOW; Ford Foundation's Workshop Producing 1/2-Hour Program for Youths on N. B. C. | True | | 1981-05-15 | RE0000093729 | B00000415845 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/kidnapper-seized-baby-well-happy-hula-dancer-with-frustrated.html | KIDNAPPER SEIZED; BABY WELL, HAPPY; Hula Dancer, With Frustrated Maternal Instinct, Snys She Actually Rescued Children | True | By Ira Henry Freeman | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/lucy-monroe-going-to-korea.html | Lucy Monroe Going to Korea | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/variety-benefit-june-14.html | Variety Benefit June 14 | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/evening-out-takes-filly-division-of-national-stallion-favorite-is.html | Evening Out Takes Filly Division of National Stallion; FAVORITE IS VICTOR IN BELMONT SPRINT | True | By James Roach | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/perch-press-wary-on-agencies.html | Perch Press Wary on Agencies | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-fill-vacancy-on-board-of-great-northern-paper.html | To Fill Vacancy on Board Of Great Northern Paper | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/215208-for-princeton-587-take-out-insurance-policies-in-memory-of.html | $215,208 FOR PRINCETON; 587 Take Out Insurance Policies in Memory of Dead Classmates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/adelphi-routs-queens.html | Adelphi Routs Queens | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rent-cuts-in-harlem-state-imposes-reductions-up-to-43-on-2.html | RENT CUTS IN HARLEM; State Imposes Reductions Up to 43% on 2 Properties | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/woodlings-single-in-ninth-wins-98-yanks-overcome-tiger-5run-lead.html | WOODLING'S SINGLE IN NINTH WINS, 9-8; Yanks Overcome Tiger 5-Run Lead -- Lopat Routed in 5th, but Reynolds Triumphs | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/anaconda-net-off-26-in-1st-quarter-profit-placed-at-8100501.html | ANACONDA NET OFF 26% IN 1ST QUARTER; Profit Placed at $8,100,501 -- Operations Income Is Down, but Wire Equity Rises | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/britons-working-for-u-s-protest-security-checks.html | Britons Working for U. S. Protest Security Checks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/city-college-r-o-t-c-review.html | City College R. O. T. C. Review | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u-n-body-urges-rise-in-hiring.html | U. N. Body Urges Rise in Hiring | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/vietminh-still-active-in-laos.html | Vietminh Still Active in Laos | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/perl-denies-lying-to-u-s-grand-jury-but-physicist-admits-on-stand.html | PERL DENIES LYING TO U. S. GRAND JURY; But Physicist Admits on Stand He Swore Falsely About His Marriage and Residence | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/skills-of-elderly-seen-as-civic-aids-community-service-is-stressed.html | SKILLS OF ELDERLY SEEN AS CIVIC AIDS; Community Service Is Stressed as a Way to Happiness -- Clubs Also Discussed | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/miss-lawrence-engaged-vassar-alumna-will-be-married-to-david-w.html | MISS LAWRENCE ENGAGED; Vassar Alumna Will Be Married to David W, Beaman Jr. | True | Spll to Ngw YOK . | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/admiral-says-food-study-has-an-offbase-decimal.html | Admiral Says Food Study Has an Off-Base Decimal | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/korea-veterans-aided-city-center-has-experts-to-help-on-education.html | KOREA VETERANS AIDED; City Center Has Experts to Help on Education Programs | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jeweler-is-robbed-of-56500-in-gems-customer-lures-him-to-hotel.html | JEWELER IS ROBBED OF $56,500 IN GEMS, ' Customer' Lures Him to Hotel, Where Gunman Joins Them -- Victim Bound, Gagged | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/slight-to-indians-seen-national-tb-conference-is-told-us-neglect.html | SLIGHT TO INDIANS SEEN; National TB Conference Is Told U. S. Neglect the Tribes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cotton-group-names-chairman.html | Cotton Group Names Chairman | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/graham-scores-in-own-creation-performance-is-breathtaking-in-death.html | GRAHAM SCORES IN OWN CREATION; Performance Is 'Breathtaking' in 'Death and Entrances' -- Dudley, Lang the Sisters | True | BY John Martin | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/st-laurent-cites-unity-sailing-for-coronation-he-scouts.html | ST. LAURENT CITES UNITY; Sailing for Coronation, He Scouts Eisenhower-Churchill Discord | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/athletics-defeat-white-sox-2-to-1-astroth-drives-in-michaels-with.html | ATHLETICS DEFEAT WHITE SOX, 2 TO 1; Astroth Drives In Michaels With Two Out in Ninth to Win Duel for Martin | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/food-lack-conceded-by-2-czech-officials.html | FOOD LACK CONCEDED BY 2 CZECH OFFICIALS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/german-reds-in-purge-new-action-in-east-zone-sends-more-refugees.html | GERMAN REDS IN PURGE; New Action in East Zone Sends More Refugees Westward | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/fund-group-is-named-for-columbia-center.html | FUND GROUP IS NAMED FOR COLUMBIA CENTER | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/proximity-of-russian-bases-may-end-ban-by-norway-on-entry-of-other.html | Proximity of Russian Bases May End Ban by Norway on Entry of Other NATO Forces | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/lockheed-sales-for-quarter-soar-and-net-at-139-a-share-triples-that.html | Lockheed Sales for Quarter Soar and Net, at $1.39 a Share, Triples That of Year Ago | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/south-korea-honors-barcus.html | South Korea Honors Barcus | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/british-set-scholarships-plans-for-awarding-12-to-u-s-students-are.html | BRITISH SET SCHOLARSHIPS; Plans for Awarding 12 to U. S. Students Are Announced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-handle-advertising-for-n-y-life-insurance.html | To Handle Advertising For N. Y. Life Insurance | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/take-higher-posts-at-cities-service.html | Take Higher Posts at Cities Service | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/end-of-nevada-tests-urged.html | End of Nevada Tests Urged | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-decorate-veterans-graves.html | To Decorate Veterans' Graves | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/fascism-versus-democracy.html | FASCISM VERSUS DEMOCRACY | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/-plans-of-ruth-s-brown-sho-wi-e-o-juel-13-to-john-david-detar-i.html | , PLANS OF RUTH S. BROWN; Sho wi, e; '-..., o. Ju.el [ 13 to John David DeTar I | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cotton-use-up-in-april-but-average-daily-consumption-lags-behind.html | COTTON USE UP IN APRIL; But Average Daily Consumption Lags Behind Previous Month | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/centenarians.html | Centenarians | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/news-of-food-milk-that-yields-layer-of-yellow-cream-is-regarded-in.html | News of Food; Milk That Yields Layer of Yellow Cream Is Regarded in Trade as Impractical Now | True | By Jane Nickerson | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yugoslavia-limits-exit-of-kin-of-foes-will-bar-reunion-of-families.html | YUGOSLAVIA LIMITS EXIT OF KIN OF FOES; Will Bar Reunion of Families of Anti-Reds Who Continue to 'Spread Hate' Abroad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cholera-kills-700-in-calcutta.html | Cholera Kills 700 in Calcutta | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/general-radescu-buried-former-premierof-rumania-76-served-free.html | GENERAL RADESCU BURIED; Former Premie---r--o-of Rumania, 76, ! Served Free Europe Group I | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dewey-urges-early-power-talk.html | Dewey Urges Early Power Talk | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ton-of-doors-from-gould-mansion-plagues-navy-getridofit-experts.html | Ton of Doors From Gould Mansion Plagues Navy Get-Rid-of-It Experts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/progress-in-shells-reported.html | Progress in Shells Reported | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/boring-into-u-n-laid-to-red-china-expert-tells-teachers-of-new.html | BORING INTO U. N. LAID TO RED CHINA; Expert Tells Teachers of New Truce Aim -- City's Schools Honor Mrs. Sulzberger | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/republicans-not-democrats-lead-eisenhower-opposition-on-4-major.html | Republicans, Not Democrats, Lead Eisenhower Opposition; On 4 Major Issues President Must Depend on Aid of Minority in Congress | True | By W. H. Lawrence | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/thirteen-hurt-in-bombay-outburst.html | Thirteen Hurt in Bombay Outburst | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/australians-take-lead-dismiss-oxford-for-70-runs-then-get-295-in.html | AUSTRALIANS TAKE LEAD; Dismiss Oxford for 70 Runs, Then Get 295 in Cricket | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/abbotts-condition-called-fair.html | Abbott's Condition Called 'Fair' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/the-city-budget.html | THE CITY BUDGET | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/trade-policy-test-nears-in-congress-senator-cooper-of-kentucky.html | TRADE POLICY TEST NEARS IN CONGRESS; Senator Cooper of Kentucky Asserts Strong Leadership Is Required for Revision | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/browns-to-train-in-yuma.html | Browns to Train in Yuma | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/climate-of-fear-in-schools-denied-board-study-here-finds-most.html | CLIMATE OF FEAR' IN SCHOOLS DENIED; Board Study Here Finds Most Teachers Are Not Afraid to Take Up Debatable Issues | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u-n-bloc-to-meet-today.html | U. N. Bloc to Meet Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/worlds-most-efficient-steam-power-plant-planned-for-american-gas.html | World's Most Efficient Steam Power Plant Planned for American Gas & Electric Unit | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/funds-for-indians-approved.html | Funds for Indians Approved | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/200000-for-hospitals-long-island-industry-fund-will-aid-13.html | $200,000 FOR HOSPITALS; Long Island Industry Fund Will Aid 13 Institutions | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/crucible-steel-company-names-a-new-director.html | Crucible Steel Company Names a New Director | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/use-of-tv-to-foster-reading.html | Use of TV to Foster Reading | True | ERNEST P. WILLIAMS | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/civil-defense-workers-honored.html | Civil Defense Workers Honored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/turner-outpoints-hayes-at-st-louis-floors-boston-boxer-in-first-and.html | TURNER OUTPOINTS HAYES AT ST. LOUIS; Floors Boston Boxer in First and Goes On to Unanimous Ten-Round Decision | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jazwenski-goes-to-copenhagen.html | Jazwenski Goes to Copenhagen | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/5266-in-cancer-grants.html | $5,266 in Cancer Grants | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/top-officials-urge-joining-in-seaway-aides-in-state-and-commerce.html | TOP OFFICIALS URGE JOINING IN SEAWAY; Aides in State and Commerce Departments Voice Approval to Senate Committee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/louisiana-rivers-flood-many-towns-southwest-area-becomes-lake.html | LOUISIANA RIVERS FLOOD MANY TOWNS; Southwest Area Becomes Lake Region With at Least 17,000 Forced to Leave Homes | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dip-in-may-wheat-hits-other-grains-corn-and-oats-hold-relatively.html | DIP IN MAY WHEAT HITS OTHER GRAINS; Corn and Oats Hold Relatively Steady in Early Trading, but Yield Ground Later | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/girders-in-place-on-new-rail-span-second-stage-in-construction-of.html | GIRDERS IN PLACE ON NEW RAIL SPAN; Second Stage in Construction of $18,000,000 Bridge Over Harlem River Is Begun | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/power-output-up-119-7959045000-kilowatt-hours-is-gain-over-week-and.html | POWER OUTPUT UP 11.9%; 7,959,045,000 Kilowatt Hours Is Gain Over Week and Year Ago | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/traffic-at-panama-setting-canal-record.html | TRAFFIC AT PANAMA SETTING CANAL RECORD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/heads-hospital-association.html | Heads Hospital Association | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/commodity-index-up-prices-rise-to-884-on-tuesday-from-883-the-day.html | COMMODITY INDEX UP; Prices Rise to 88.4 on Tuesday From 88.3 the Day Before | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/korean-foe-to-free-australian-priest.html | KOREAN FOE TO FREE AUSTRALIAN PRIEST | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/former-newark-prelate-is-enthroned-in-paterson.html | Former Newark Prelate Is Enthroned in Paterson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/lucknow-siege-survivor-dies.html | Lucknow Siege Survivor Dies | True | I Special to NLV Yo. TnEs. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/air-force-spending-put-at-154-billion-payments-for-combat-planes.html | AIR FORCE SPENDING PUT AT 15.4 BILLION; Payments for Combat Planes and Parts to Be Quadrupled, Wilson Tells Senators | True | By Harold B. Hinton | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eisenhower-tribute-is-paid-to-lafayette.html | EISENHOWER TRIBUTE IS PAID TO LAFAYETTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cuba-marks-51st-anniversary.html | Cuba Marks 51st Anniversary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/fullerjohnson-corp-sold.html | Fuller-Johnson Corp. Sold | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/g-cl-i-ftonvia-l.html | G. CL I FTON--/VI-A L | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/how-childish-can-we-get.html | HOW CHILDISH CAN WE GET? | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/quake-shakes-downtown-tokyo.html | Quake Shakes Downtown Tokyo | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-start-on-pipeline-gulf-interstate-co-to-carry-gas-from-louisiana.html | TO START ON PIPELINE; Gulf Interstate Co. to Carry Gas From Louisiana to Kentucky | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/church-group-acts-to-guard-freedom-council-names-committee-of-15-to.html | CHURCH GROUP ACTS TO GUARD FREEDOM; Council Names Committee of 15 to Watch Threats to Liberty -- Supports Mrs. Horton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/argus-camera-price-cut.html | Argus Camera Price Cut | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/subpoenas-served-at-housing-inquiry-witnesses-lawyers-protest.html | SUBPOENAS SERVED AT HOUSING INQUIRY; Witnesses' Lawyers Protest Summonses at Los Angeles as 'Intimidation' of Counsel | True | By Gladwin Hill | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/a-f-l-group-backs-delay-in-tax-cuts-council-supports-eisenhower-and.html | A. F. L. GROUP BACKS DELAY IN TAX CUTS; Council Supports Eisenhower and Says Workers Are Ready to Pay High for Peace | True | By Joseph A. Loftus | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/21-hits-for-39-bases-lift-giants-to-166-triumph-over-chicagoans.html | 21 Hits for 39 Bases Lift Giants To 16-6 Triumph Over Chicagoans; Irvin Paces Assault on Cubs as New York Wins Fourth in Row -- 3 Homers Help | True | By John Drebinger | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/house-red-inquiry-rejects-oxnam-reform-proposals.html | House Red Inquiry Rejects 'Oxnam 'Reform' Proposals | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/citys-slum-areas-will-be-remapped-plan-board-approves-project-for.html | CITY'S SLUM AREAS WILL BE REMAPPED; Plan Board Approves Project for Future Redevelopment -- Coney Rezoning Voted | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/stock-package-offered-federal-loan-pittsfield-selling-15-units-to.html | STOCK PACKAGE OFFERED; Federal Loan, Pittsfield, Selling $15 Units to Shareholders | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-ports-of-world-ready.html | New Ports of World Ready | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bonds-and-shares-on-london-market-slight-improvement-is-noted-in.html | BONDS AND SHARES ON LONDON MARKET; Slight Improvement is Noted in Selected Industrials -- Governments Are Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/coffee-firms-has-grounds-to-wonder-about-100.html | Coffee Firms Has Grounds To Wonder About $100 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/heads-jewish-g-i-welfare-unit.html | Heads Jewish G. I. Welfare Unit | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/wood-field-and-stream-atlantic-coast-fishing-now-is-almost-as.html | Wood, Field and Stream; Atlantic Coast Fishing Now Is Almost as Unpredictable as Trout Angling | True | By Raymond R. Camp | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/handling-devices-face-wider-sales-increased-market-potential-is.html | HANDLING DEVICES FACE WIDER SALES; Increased Market Potential Is Stressed by Consultant at Philadelphia Dinner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/288-store-employes-make-gifts-of-blood.html | 288 STORE EMPLOYES MAKE GIFTS OF BLOOD | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/india-and-britain-confer.html | India and Britain Confer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/oral-surgeoi-i-dies-spanishamerican-war-set-up-vanderbilt-clinic.html | ,ORAL SURGEOI, I, DIES; Spanish-American War, Set Up Vanderbilt Clinio Unit \, !tpt,dL tO NL'W X'OZK T'rt,.. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/another-narcotics-cache-is-found-on-constitution.html | Another Narcotics Cache Is Found on Constitution | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sovereignty-shift-ratified-by-dutch-vote-amending-charter-paves-way.html | SOVEREIGNTY SHIFT RATIFIED BY DUTCH; Vote Amending Charter Paves Way for Transfer of Power to Supranational Bodies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/institute-saved-by-westchester-county-board-votes-to-operate-school.html | INSTITUTE SAVED BY WESTCHESTER; County Board Votes to Operate School After State Ends Its Control Sept. 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/textron-inc.html | Textron, Inc. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jarecki-looks-for-more.html | Jarecki Looks for More | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/taft-and-mcarthy-hospital-patients.html | TAFT AND M'CARTHY HOSPITAL PATIENTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/williams-drama-for-jamaica.html | Williams' Drama for Jamaica | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/carriers-offer-put-to-scow-mens-vote.html | CARRIERS' OFFER PUT TO SCOW MEN'S VOTE | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/neil-j-sullivan.html | NEIL J. SULLIVAN | True | Special to lv' Yo T,+ES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yonkers-trot-won-by-singing-sword-hambletonian-eligible-scores-in.html | YONKERS TROT WON BY SINGING SWORD; Hambletonian Eligible Scores in 2:07.8 as Worth While Is Moved Up to Second | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/an-old-hand-at-budgets-keeps-his-own-balance.html | An Old Hand at Budgets Keeps His Own Balance | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/creative-arts-held-form-of-expression.html | CREATIVE ARTS HELD FORM OF EXPRESSION | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/power-push-urged-for-missouri-basin-report-finds-only-joint-work-by.html | POWER PUSH URGED FOR MISSOURI BASIN; Report Finds Only Joint Work by U. S. and Private Concerns Can Meet Coming Needs | True | By Seth S. King | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/james-oouks.html | JAMES ,, oouK'^s | True | I SPeCial to m-N'f "/OR[ Tlt,'ts. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bard-goes-it-alone-in-romeo-remake-metro-will-let-shakespeare-speak.html | BARD GOES IT ALONE IN 'ROMEO' REMAKE; Metro Will Let Shakespeare 'Speak for Himself' -- Pier Angeli Gets Lead Role | True | By Thomas M. Pryor | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/intimidation-of-witnesses-the-law-and-the-constitution-held-to-be.html | Intimidation of Witnesses; The Law and the Constitution Held to Be for Protection of All | True | TELFORD TAYLOR | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/red-sox-defeat-browns-in-14th-on-wilbers-pinch-homer-catchers.html | Red Sox Defeat Browns in 14th on Wilber's Pinch Homer; CATCHER'S WALLOP GAINS 3-2 TRIUMPH | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/more-hudson-ships-sought-for-wheat-agriculture-asks-for-25-more-to.html | MORE HUDSON SHIPS SOUGHT FOR WHEAT; Agriculture Asks for 25 More to Store Grain -- James River Craft May Be Used | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/3200-at-oak-ridge-get-a-wage-increase.html | 3,200 AT OAK RIDGE GET A WAGE INCREASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/750-horses-at-westbury.html | 750 Horses at Westbury | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/frigates-and-books.html | FRIGATES AND BOOKS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/in-office-one-day-newark-g-o-p-aide-resigns-5000-clerical-job.html | IN OFFICE ONE DAY; Newark G. O. P. Aide Resigns $5,000 Clerical Job | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/stuyvesant-wins-title-gains-psal-track-and-field-championship-of.html | STUYVESANT WINS TITLE; Gains P.S.A.L. Track and Field Championship of Manhattan | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/accord-renewed-by-botany-daroff-5year-contract-will-involve.html | ACCORD RENEWED BY BOTANY, DAROFF; 5-Year Contract Will Involve $75,000,000 Sale of Cloth on Exclusive Basis | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/air-crash-search-futile-planes-fail-to-find-reporters-and-pilots.html | AIR CRASH SEARCH FUTILE; Planes Fail to Find Reporter's and Pilot's Bodies in Sound | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-alloy-plant-operating-in-ohio-electro-metallurgicals-works-to.html | NEW ALLOY PLANT OPERATING IN OHIO; Electro Metallurgical's Works to Be Completed Next Year Is Already in Production | True | By Jack R. Ryan | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/everett-j-hall.html | EVERETT J. HALL | True | Special to Tz N No TL-S. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/siamese-twin-boys-die.html | Siamese Twin Boys Die | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/quick-sale-looms-of-issue-of-utility-institutional-demand-for-liens.html | QUICK SALE LOOMS OF ISSUE OF UTILITY; Institutional Demand for Liens of Philadelphia Electric Held to Augur Success | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-cousin-for-queen-elizabeth.html | New Cousin for Queen Elizabeth | True | Special to Tm NEW Your. Tll;s. | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/william-d-breaker.html | WILLIAM D. BREAKER | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/resolution-in-congress-urges-u-s-to-join-in-observance-of-columbias.html | Resolution in Congress Urges U. S. to Join In Observance of Columbia's 200th Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/venezuelas-oil-output-up.html | Venezuela's Oil Output Up | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ar-rox-ownr-t-of-sror-ch__an-zgl.html | AR rOX, OWNR .... t OF SrOR CH__AN, ZgL. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/paris-rivals-firm-against-mayer-bid-french-cabinet-chances-held.html | PARIS RIVALS FIRM AGAINST MAYER BID; French Cabinet Chances Held Even in Confidence Vote on Special Fiscal Powers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sinclair-expects-earnings-to-rise-president-tells-stockholders.html | SINCLAIR EXPECTS EARNINGS TO RISE; President Tells Stockholders Quarter's Net Will Improve During Balance of Year | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/free-pound-linked-to-u-s-policy-shift-sir-dennis-robertson-asserts.html | FREE POUND LINKED TO U. S. POLICY SHIFT; Sir Dennis Robertson Asserts 'Quasi-Revolution' Is Needed to Help Realize Goal | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/film-man-going-to-russia-rive-hopes-to-exchange-british-movies-with.html | FILM MAN GOING TO RUSSIA; Rive Hopes to Exchange British Movies With Soviet Union | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/workshop-offers-work-by-winslow-musical-setting-of-unfinished-poem.html | WORKSHOP OFFERS WORK BY WINSLOW; Musical Setting of Unfinished Poem of T. S. Eliot Is Heard at Columbia U. Theatre | True | J. B. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sports-of-the-times-return-of-the-natives.html | Sports of The Times; Return of the Natives | True | By Arthur Daley | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/9state-milk-unit-set-colgate-president-heads-group-to-study-area.html | 9-STATE MILK UNIT SET; Colgate President Heads Group to Study Area Problems | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mexico-to-reopen-bond-registration-government-and-railway-debt.html | MEXICO TO REOPEN BOND REGISTRATION; Government and Railway Debt First Defaulted in 1914 May Be Settled by New Action | True | By Sydney Gruson | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-york-ontario-act-in-stock-fraud-sign-agreement-designed-to-end.html | NEW YORK, ONTARIO ACT IN STOCK FRAUD; Sign Agreement Designed to End Racket in Canadian 'Moose Pasture' Shares | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/100-british-vessels-cited-in-red-trade-senators-are-told-2-carried.html | 100 BRITISH VESSELS CITED IN RED TRADE; Senators Are Told 2 Carried Chinese Communist Troops -- Demand Eisenhower Stand | True | By C. P. Trussell | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/accepts-chairmanship-of-community-appeals.html | Accepts Chairmanship Of Community Appeals | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/westchester-gets-record-homeshow-new-floor-plan-is-used-for-10th.html | WESTCHESTER GETS RECORD HOMESHOW; New Floor Plan Is Used for 10th Annual Display to Open Today in White Plains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/redlegs-top-phils-with-4-homers-145-simmons-chased-in-fourth.html | REDLEGS TOP PHILS WITH 4 HOMERS, 14-5; Simmons Chased in Fourth-- Kluszewski Connects 4th Time in Last 5 Games | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/farm-bloc-carries-house-funds-test-for-conservation-712-millions.html | FARM BLOC CARRIES HOUSE FUNDS TEST FOR CONSERVATION; 712 Millions Are Appropriated for Agriculture Department -- Economy Move Beaten | True | By William M. Blair | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cornell-end-coach-resigns.html | Cornell End Coach Resigns | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/heads-toronto-exchange.html | Heads Toronto Exchange | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/i-dr-isaac-j-k-golden-i.html | I DR. ISAAC J. K. GOLDEN I | | Special to TIIZ Nlw yo... Tlr.s. I | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-explore-egypt-for-oil-southern-california-petroleum-gets.html | TO EXPLORE EGYPT FOR OIL; Southern California Petroleum Gets International Co. Contract | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/kenya-labor-union-banned.html | Kenya Labor Union Banned | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/colombia-briton-is-100.html | Colombia Briton Is 100 | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/native-dancer-is-impressive-in-first-workout-at-pimlico-preakness.html | Native Dancer Is Impressive in First Workout at Pimlico; PREAKNESS CHOICE GETS TEST IN MUD | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/thailand-will-ask-un-to-act-on-laos-washington-envoy-says-appeal.html | THAILAND WILL ASK U.N. TO ACT ON LAOS; Washington Envoy Says Appeal Will Be Filed Next Week -- Inquiry Is Predicted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/educator-may-head-mediators.html | Educator May Head Mediators | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/akihito-in-bed-with-a-cold.html | Akihito in Bed With a Cold | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/coop-suite-sold-on-west-side.html | Co-op' Suite Sold on West Side | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/l-i-commuters-move-to-bar-ticket-change.html | L. I. COMMUTERS MOVE TO BAR TICKET CHANGE | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/processors-oppose-food-bill-proposal-want-limit-on-the-authority-of.html | PROCESSORS OPPOSE FOOD BILL PROPOSAL; Want Limit on the Authority of Federal Inspectors to Enter Their Plants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bowery-cleanup-mapped-by-group-committee-to-press-for-a-law.html | BOWERY CLEAN-UP MAPPED BY GROUP; Committee to Press for a Law Allowing Direct Transfer of Alcoholics to Hart Island | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/1600-exhibit-hobbies-in-a-show-by-elders.html | 1,600 EXHIBIT HOBBIES IN A SHOW BY ELDERS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jose-ph-a-chambers.html | JOSE PH .A. CHAMBERS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/volpone-singers-selected.html | Volpone' Singers Selected | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/f-w-woolworth-co-company-hopes-to-add-forty-stores-to-chain-this.html | F. W. WOOLWORTH CO.; Company Hopes to Add Forty Stores to Chain This Year | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/robinsons-homer-in-first-helps-loes-register-fifth-victory-72.html | Robinson's Homer in First Helps Loes Register Fifth Victory, 7-2; Mathews' Triple in Fourth for Braves Ruins Shut-Out Bid by Dodgers' Pitcher | True | By Roscoe McGowen | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sulzberger-to-get-honor-publisher-will-receive-degree-from-hebrew.html | SULZBERGER TO GET HONOR; Publisher Will Receive Degree From Hebrew Union College | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/issue-of-150000000-is-filed-by-g-m-a-c.html | ISSUE OF $150,000,000 IS FILED BY G. M. A. C. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/red-cross-aids-netherlanders.html | Red Cross Aids Netherlanders | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bronx-family-of-4-evicted-by-force-marshal-breaks-down-door-of.html | BRONX FAMILY OF 4 EVICTED BY FORCE; Marshal Breaks Down Door of Parkchester Apartment -- 4 Policemen Are Assaulted | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/legislature-in-california-studies-eased-income-tax.html | Legislature in California Studies Eased Income Tax | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/c-o-to-build-pulpwood-cars.html | C. & O. to Build Pulpwood Cars | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gas-supplies-fall-1922000-barrels-stocks-of-light-heavy-fuel-oil-in.html | GAS SUPPLIES FALL 1,922,000 BARRELS; Stocks of Light, Heavy Fuel Oil Increase in Week -- Crude Runs to Stills Decline | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/futures-in-cotton-close-day-lower-final-prices-off-2-to-9-points.html | FUTURES IN COTTON CLOSE DAY LOWER; Final Prices Off 2 to 9 Points -- Commission House Sales Factor in Decline | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/menzies-rebukes-snipers-at-unity-australian-prime-minister-declares.html | MENZIES REBUKES SNIPERS AT UNITY; Australian Prime Minister Declares None Can Disrupt Anglo-American Purpose | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/stock-specialist-fined-member-of-american-exchange-also-receives.html | STOCK SPECIALIST FINED; Member of American Exchange Also Receives Reprimand | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/no-early-crisis-indicated.html | No Early Crisis Indicated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/connecticut-acts-on-education-bill-house-approves-and-sends-to.html | CONNECTICUT ACTS ON EDUCATION BILL; House Approves and Sends to Senate Measure to Revamp State's School System | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/horace-roberson-3d.html | HORACE ROBERSON 3D | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/illinois-central-r-r.html | Illinois Central R. R. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mary-a-web___bb-b__etrothedi-west-chester-pa-girl-willbei-wj.html | MARY A. WEB___BB; B'__ETROTHEDi West Chester (Pa.) Girl Will*Bel w%,'*'J;" | True | -;'"3. J' 1 | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/reds-radio-warns-on-new-truce-plan-peiping-quotes-dispatch-from.html | REDS' RADIO WARNS ON NEW TRUCE PLAN; Peiping Quotes Dispatch From Korea Against 'Ultimatum' as U. N. Delegates Confer | True | By Lindesay Parrott | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/public-national-registrar.html | Public National Registrar | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/life-insurance-sales-up-26.html | Life Insurance Sales Up 26% | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/malan-faces-fight-on-racial-register-husband-of-woman-ordered-to.html | MALAN FACES FIGHT ON RACIAL REGISTER; Husband of Woman Ordered to Prove She Is White Says He'll Take Issue to Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/lawyers-crusade-urged-by-douglas-evils-of-1692-witchcraft-trials.html | LAWYERS CRUSADE URGED BY DOUGLAS; Evils of 1692 Witchcraft Trials Seen by Jurist in Inquiries -- Courts, Press Criticized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gem-theft-victim-befriends-suspect.html | GEM THEFT VICTIM BEFRIENDS SUSPECT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/hauptmantier.html | Hauptman--tier | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/named-mayor-of-pelham.html | Named Mayor of Pelham | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/herbert-r-wacker.html | HERBERT R. WACKER | True | SpeCial to TRZ Nw YORE Tzzs. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/operators-resell-w-11th-st-house-investor-buys-dwelling-with-four.html | OPERATORS RESELL W. 11TH ST. HOUSE; Investor Buys Dwelling With Four Apartments -- First Ave. Corner Change Hands | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u5t-gag-to-grlduat-studentat-n-yu1-zlancee-of-gerald-b-girardot-who.html | --U5t GAG TO; Grlduat Studentat N.- Y.U.1 [Zlancee of Gerald B. Girardot,/ Who Studied at Detroit Eper | True | J to Nzw Yo-- | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/horowitz-single-decides.html | Horowitz' Single Decides | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dividend-of-77-a-share-voted-to-clear-arrears.html | Dividend of $77 a Share Voted to Clear Arrears | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/thunder-bay-shown-at-state-on-new-wide-curved-screen-desert-song-at.html | ' Thunder Bay' Shown at State on New Wide, Curved Screen -- 'Desert Song' at Paramount | True | A. W. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/general-aniline-and-film-elects-board-chairman.html | General Aniline and Film Elects Board Chairman | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-edmund-m-wylie.html | MRS. EDMUND M. WYLIE | True | Special [o Ts Nw YOtK TiMe. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/president-to-tour-center.html | President to Tour Center | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/despirito-on-4-winners-at-suffolk-downs-track.html | DeSpirito on 4 Winners At Suffolk Downs Track | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jacob-f-parliment.html | JACOB F. PARLIMENT | True | Special to THE NEW YOI. TfMF.. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/summer-fashions-at-budget-prices-collection-shown-by-saks34th.html | SUMMER FASHIONS AT BUDGET PRICES; Collection Shown by Saks-34th Covers Beach, Town, Sports and Cocktail-Hour Needs | True | By Dorothy O'Neill | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/top-credit-men-see-no-recession-in-1953.html | TOP CREDIT MEN SEE NO RECESSION IN 1953 | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/controls-on-cryolite-lifted.html | Controls on Cryolite Lifted | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/banker-retires-after-47-years.html | Banker Retires After 47 Years | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/casualties-rise-by-197-korea-fighting-last-week-lifts-u-s-total-to.html | CASUALTIES RISE BY 197; Korea Fighting Last Week Lifts U. S. Total to 135,155 | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/group-health-unit-extends-coverage.html | GROUP HEALTH UNIT EXTENDS COVERAGE | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/british-trade-gap-wider-food-drink-tobacco-imports-account-for.html | BRITISH TRADE GAP WIDER; Food, Drink, Tobacco Imports Account for April Rise | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/free-chinese-list-interceptions.html | Free Chinese List Interceptions | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/retiring-teacher-hails-school-gain-minnie-obermeier-reviews-50.html | RETIRING TEACHER HAILS SCHOOL GAIN; Minnie Obermeier Reviews 50 Years of Progress to Caring for Individual Pupil | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-agency-urged-for-fight-on-reds-garment-union-offers-proposal-as.html | NEW AGENCY URGED FOR FIGHT ON REDS; Garment Union Offers Proposal as Alternative to McCarthy's Methods, Which It Censures | True | By A. H. Raskin | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/joy-dorfman-fiancee-of-medical-student.html | JOY DORFMAN FIANCEE OF MEDICAL STUDENT | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rail-rate-equalization-asked.html | Rail Rate Equalization Asked | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/asks-fight-on-mcarthy-celler-calls-state-department-a-captive-of.html | ASKS FIGHT ON M'CARTHY; Celler Calls State Department a Captive of the Senator | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/tb-fund-dinner-slated-hospital-beds-for-youths-is-goal-of-fete.html | TB FUND DINNER SLATED; Hospital Beds for Youths Is Goal of Fete Saturday | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dallas-offering-10200000-issue-seeks-bids-by-june-22-sale-of.html | DALLAS OFFERING $10,200,000 ISSUE; Seeks Bids by June 22 -- Sale of $7,500,000 Road Bonds July 8 Set by Louisiana | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/21000-idle-at-chrysler.html | 21,000 Idle at Chrysler | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/heads-controllers-group.html | Heads Controllers Group | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/city-college-bills-a-play.html | City College Bills a Play | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yoshida-wins.html | YOSHIDA WINS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eisenhower-in-letter-urged-the-czechs-to-set-oatis-free-eisenhower.html | Eisenhower in Letter Urged The Czechs to Set Oatis Free; EISENHOWER WROTE CZECH PRESIDENT | True | By Anthony Leviero | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/delinquency-tied-to-mental-illness-sympathetic-remedies-rather-than.html | DELINQUENCY TIED TO MENTAL ILLNESS; Sympathetic Remedies Rather Than Punishment Are Urged at P.-T. A. Convention | True | By Edith Evans Asbury | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/nuremberg-in-front-83-germans-beat-soccer-allstars-irish-and.html | NUREMBERG IN FRONT, 8-3; Germans Beat Soccer All-Stars -- Irish and Liverpool Win | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/elected-to-presidency-of-savings-bank-women.html | Elected to Presidency Of Savings Bank Women | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/faltering-fourth-republic.html | FALTERING FOURTH REPUBLIC | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/newspaper-women-elect-kathleen-mclaughlin-named-as-president-of.html | NEWSPAPER WOMEN ELECT; Kathleen McLaughlin Named as President of Club | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/state-food-sales-soar-record-7000000000-last-year-13-of-national.html | STATE FOOD SALES SOAR; Record $7,000,000,000 Last Year 13% of National Total | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/pusan-is-a-symbol-of-koreas-misery-crowded-city-sea-of-poverty-and.html | PUSAN IS A SYMBOL OF KOREA'S MISERY; Crowded City, Sea of Poverty and Disease in Backwash of War, Is a Huge Problem | True | By Robert Alden | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/shipping-news-and-notes-domestic-industry-is-urged-to-support-u-s.html | Shipping News and Notes; Domestic Industry Is Urged to Support U. S. Merchant Marine -- Port Seeks Ore Share | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/french-back-big-power-parley.html | French Back Big Power Parley | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/argentine-named-to-u-n-post.html | Argentine Named to U. N. Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cbshytron-buys-lowell-plant.html | C.B.S.-Hytron Buys Lowell Plant | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mulloy-and-seixas-score-at-paris-net-drobny-also-victor-in-second.html | MULLOY AND SEIXAS SCORE AT PARIS NET; Drobny Also Victor in Second Round of French Tourney -- Miss Fry Advances | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/snead-in-open-despite-injury.html | Snead in Open Despite Injury | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/second-pole-flies-a-mig-out-crashlands-on-danish-field-lieutenant.html | Second Pole Flies a MIG Out; Crash-Lands on Danish Field; Lieutenant, 21, Asks Asylum -- Plane Is Damaged in Feat Like Jarecki's | True | By George Axelsson | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/school-relay-mark-bettered.html | School Relay Mark Bettered | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/citys-air-defense-to-use-sandy-hook-army-to-keep-spit-sought-for.html | CITY'S AIR DEFENSE TO USE SANDY HOOK; Army to Keep Spit, Sought for Jersey Park, as Site for Guided Missile Base | True | By Austin Stevens | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/f-b-i-cooperation-praised.html | F. B. I. 'Cooperation' Praised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/of-calirohia-79-former-controller-of-state-and-rah-body-head-dies.html | .'OF' CALIFORHIA, 79; Former Controller of State and RaH Body Head Dies Here t. ost Senate Primar.y in '38 | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-elizabeth-brown-rafferty-married-to-theodore-mander-in.html | Mrs. Elizabeth Brown Rafferty Married To Theodore Mander in Greenwich Church | True | t | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/stocks-are-run-up-one-to-five-points-rise-led-by-rails-steels-and.html | STOCKS ARE RUN UP ONE TO FIVE POINTS; Rise Led by Rails, Steels and Aircrafts, With Sales at Best Level Since April 24 | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/assabet-mills-sold-to-louis-p-pemstein.html | ASSABET MILLS SOLD TO LOUIS P. PEMSTEIN | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/reid-grants-continued-6-news-writers-to-get-5000-awards-for-study.html | REID GRANTS CONTINUED; 6 News Writers to Get $5,000 Awards for Study Abroad | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/equipment-marks-new-model-home-electrical-devices-of-many-kinds-in.html | EQUIPMENT MARKS NEW MODEL HOME; Electrical Devices of Many Kinds in House to Open in Hartsdale on Sunday | True | By Betty Pepis | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/student-guilty-on-poison-charge.html | Student Guilty on Poison Charge | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/fairless-in-plea-for-labor-peace-condemns-natural-enemies-idea-in.html | FAIRLESS IN PLEA FOR LABOR PEACE; Condemns 'Natural Enemies' Idea in Accepting Medal for Industrial Statesmanship | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/black-and-white-is-summer-motif.html | BLACK AND WHITE IS SUMMER MOTIF | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/years-work-of-their-students-exhibited-by-four-professional-and.html | Year's Work of Their Students Exhibited By Four Professional and Trade Schools | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/richard-shore-smith.html | RICHARD SHORE SMITH | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/slight-canada-wheat-cut-likely.html | Slight Canada Wheat Cut Likely | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/g-is-who-shunned-reds-good-life.html | G. I.'s Who Shunned Reds' 'Good Life' Freed | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ichil-to-mrs-richard-w-baroni.html | IChil to Mrs. Richard W. BaronI | True | Sgectal to TH NL-w YoJuc Tndr,.s. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/library-group-elects-trustees-and-officers-chosen-by-marine.html | LIBRARY GROUP ELECTS; Trustees and Officers Chosen by Marine Association | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/tptciahtford-tobewedjuhe26-1-radcliffe-alumna-is-betrothed-to.html | tPTCIAHTFORD 'TO.BEWEDJUHE26; 1 Radcliffe Alumna is Betrothed to Thomas ,W. Keesec Jr., Harvard Law Graduate | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/heads-fritzsche-board.html | Heads Fritzsche Board | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/delaware-river-authority-gets-100000000-financing-for-span-toll.html | Delaware River Authority Gets $100,000,000 Financing for Span; Toll Revenue Bonds Are Taken by Syndicate at Interest Cost of 3.435% | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/steep-awards-hit-by-insurance-man-educational-program-is-urged-to.html | STEEP AWARDS HIT BY INSURANCE MAN; Educational Program Is Urged to Avert 'Recklessly High' Claims for Injuries | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/navarre-arrives-at-hanoi.html | Navarre Arrives at Hanoi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/duke-practices-promise-to-be-queens-liege-man.html | Duke Practices Promise To Be Queen's 'Liege Man' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eleventh-year-for-medical-school.html | Eleventh Year for Medical School | True | WINGATE M. JOHNSON | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/wedding-on-june-20-for-patricia-forbe.html | WEDDING ON JUNE 20 FOR PATRICIA FORBE | True | S | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-horton-seeks-facts-on-u-n-post-says-state-department-wrote.html | MRS. HORTON SEEKS FACTS ON U. N. POST; Says State Department Wrote Withholding of Job Did Not Involve Her Loyalty | True | By Russell Porter | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yale-daily-news-marks-75th-year-papers-boast-its-the-oldest-college.html | YALE DAILY NEWS MARKS 75TH YEAR; Paper's Boast It's 'the Oldest College Daily' Supported -- Bowles Talks at Dinner | True | By David Anderson | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eisenhower-gives-congress-tax-plan-early-hearing-set-republican.html | EISENHOWER GIVES CONGRESS TAX PLAN; EARLY HEARING SET; Republican Leaders Win First Round as House Committee Speeds Excess Profit Issue | True | By John D. Morris | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/truck-strike-halts-building.html | Truck Strike Halts Building | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eugene-l-garey-61-counsel-in-inquiries.html | EUGENE L. GAREY, 61, COUNSEL IN INQUIRIES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/glasgow-theatre-burns-blaze-in-famous-lyric-also-damages-giant.html | GLASGOW THEATRE BURNS; Blaze in Famous Lyric Also Damages Giant Movie House | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/driscoll-appoints-secretary.html | Driscoll Appoints Secretary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/text-of-president-eisenhowers-message-to-congress-on-taxation.html | Text of President Eisenhower's Message to Congress on Taxation | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/r-f-c-head-asks-it-end-cravens-however-would-have-u-s-take-some.html | R. F. C. HEAD ASKS IT END; Cravens, However, Would Have U. S. Take Some Functions | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/2-indicted-in-art-theft-ex-u-s-official-in-chicago-linked-to-church.html | 2 INDICTED IN ART THEFT; Ex - U. S. Official in Chicago Linked to Church Robbery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/6300000-of-bonds-placed.html | $6,300,000 of Bonds Placed | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/barbara-a-steinberg-to-bem__riedsune7.html | BARBARA A. STEINBERG TO BEM __RIEDSUNE7 | True | POUGI | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/churchill-opposes-seeing-eisenhower-minimizes-discord-says.html | CHURCHILL OPPOSES SEEING EISENHOWER; MINIMIZES DISCORD; Says Differences on Soviet and Korea Do Not Justify Bid for Visit by President | True | By Clifton Daniel | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/commons-tv-set-blazes.html | Commons' TV Set Blazes | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/north-pole-flight-by-jet-revealed-first-nonstop-atlantic-crossing.html | NORTH POLE FLIGHT BY JET REVEALED; First Nonstop Atlantic Crossing and New Distance Marks by B-47s Also Made Public | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/france-and-saar-sign-new-accord-bidault-and-hoffmann-stress.html | FRANCE AND SAAR SIGN NEW ACCORD; Bidault and Hoffmann Stress European Status for Area Still Is Their Final Goal | True | By Lansing Warren | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/despoiling-olympic-park-new-attempts-by-lumber-interests-seen-to.html | Despoiling Olympic Park; New Attempts by Lumber Interests Seen to Secure Timber | True | WILLARD G. VAN NAME | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/weather-book-republished.html | Weather Book Republished | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/australian-olympic-chief-resigns-meeting-to-consider-shift-studied.html | Australian Olympic Chief Resigns; Meeting to Consider Shift Studied; Coles Cites 'Untenable' Position Because State Government 'Repudiated' Actions -- I. O. C. May Be Called in Session | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-fight-cerebral-palsy.html | TO FIGHT CEREBRAL PALSY | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/britain-orders-inquiry.html | Britain Orders Inquiry | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/35-feared-drowned-in-pakistan.html | 35 Feared Drowned in Pakistan | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/west-german-unemployment-off.html | West German Unemployment Off | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/livingston-undergoes-surgery.html | Livingston Undergoes Surgery | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rutgers-appoints-dean-of-school-of-education.html | Rutgers Appoints Dean Of School of Education | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jackson-wins-on-forfeit-hot-springs-loses-for-having-negro-player.html | JACKSON WINS ON FORFEIT; Hot Springs Loses for Having Negro Player on Club | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/iraqs-defenses-said-to-be-weak.html | Iraq's Defenses Said to Be Weak | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/holland-would-use-seaway.html | Holland Would Use Seaway | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/warners-presents-desert-song-again.html | Warners Presents 'Desert Song' -- Again | True | H. H. T. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/wqxr-to-transmit-stadium-concerts-times-radio-station-will-carry-6.html | WQXR TO TRANSMIT STADIUM CONCERTS; Times Radio Station Will Carry 6 Lewisohn Programs This Summer on Thursdays | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-daniel-h-gladding.html | MRS. DANIEL H. GLADDING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-roosevelt-stops-on-coast.html | Mrs. Roosevelt Stops on Coast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/williams-downs-amherst-3-1.html | Williams Downs Amherst, 3 -- 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/senate-approves-marshal-here.html | Senate Approves Marshal Here | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/the-presidents-critics.html | THE PRESIDENT'S CRITICS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/8-l-i-u-seniors-honored-retailing-students-get-25-each-for.html | 8 L. I. U. SENIORS HONORED; Retailing Students Get $25 Each for Outstanding Work | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/relief-rolls-decrease-3647-fewer-persons-received-aid-in-city-last.html | RELIEF ROLLS DECREASE; 3,647 Fewer Persons Received Aid in City Last Month | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sales-tax-on-braces-queried.html | Sales Tax on Braces Queried | True | J. B. G. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/1500000000-bills-offered.html | $1,500,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sunday-is-father-duffy-day.html | Sunday Is Father Duffy Day | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/southern-union-gas.html | Southern Union Gas | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gruber-opposes-tie-to-european-army-says-in-bonn-he-does-not-wish.html | GRUBER OPPOSES TIE TO EUROPEAN ARMY; Says in Bonn He Does Not Wish Austria to Join Community if She Wins Her Treaty | True | By Drew Middleton | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/senators-score-over-indians-83-vernon-leads-16hit-attack-with.html | SENATORS SCORE OVER INDIANS, 8-3; Vernon Leads 16-Hit Attack With Double, Three Singles -- Shea Gains Triumph | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/candida-revival-tomorrow.html | Candida' Revival Tomorrow | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rev-frank-s-mentire.html | REV. FRANK S. M'ENTIRE | True | Special to THE NEW YORK TIME.. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/smith-to-make-cotton-carpets.html | Smith to Make Cotton Carpets | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/phiipshartiganer.html | philps---Hartiganer | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/administration-asks-veterans-fund-cut.html | ADMINISTRATION ASKS VETERANS' FUND CUT | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/video-play-headed-for-broadway-run-the-chess-game-hailed-after-nbc.html | VIDEO PLAY HEADED FOR BROADWAY RUN; ' The Chess Game,' Hailed After N.B.C. Showing in February, Attracts John Golden | True | By Louis Calta | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/this-homing-pigeon-just-wont-go-home.html | This Homing Pigeon Just Won't Go Home | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/3000-are-registered-at-baptist-assembly.html | 3,000 ARE REGISTERED AT BAPTIST ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dulles-nehru-begin-wide-talks-on-issues-with-korea-in-forefront.html | Dulles, Nehru Begin Wide Talks On Issues, With Korea in Forefront; DULLES AND NEHRU BEGIN WIDE TALKS | True | By Robert Trumbull | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/planes-hit-allied-supply-line.html | Planes Hit Allied Supply Line | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/short-interest-up-on-the-big-board-rises-18393-shares-in-month-to.html | SHORT INTEREST UP ON THE 'BIG BOARD'; Rises 18,393 Shares in Month to 1,853,266 -- Number of Issues Involved Dips | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/navy-units-batter-red-korean-ports-u-s-carrier-planes-and-guns-of.html | NAVY UNITS BATTER RED KOREAN PORTS; U. S. Carrier Planes and Guns of Allied Cruisers Pound All Day at Northeast Coast | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gi-freed-by-reds-gets-wish-a-pacer-pfc-picerno-receives-lease-on-a.html | G. I. FREED BY REDS GETS WISH, A PACER; Pfc. Picerno Receives Lease on a Sister of Good Time From Cane, Valentine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/union-local-for-wagner-provision-salesmen-come-out-for-borough-head.html | UNION LOCAL FOR WAGNER; Provision Salesmen Come Out for Borough Head for Mayor | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/harold-c-whitford.html | HAROLD C. WHITFORD | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/french-power-unions-stage-24hour-strike.html | FRENCH POWER UNIONS STAGE 24-HOUR STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/reduction-reported-in-lowflying-planes.html | REDUCTION REPORTED IN LOW-FLYING PLANES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/president-cancels-press-talk.html | President Cancels Press Talk | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-un-head-ousts-first-u-s-employe-u-s-aide-is-ousted-by-new-u-n.html | New U.N. Head Ousts First U.S. Employe; U. S. AIDE IS OUSTED BY NEW U. N. HEAD | True | By Kathleen McLaughlin | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/serving-trays-here-of-sculptured-wood.html | SERVING TRAYS HERE OF SCULPTURED WOOD | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u-s-seeks-to-reopen-certain-spy-cases.html | U. S. SEEKS TO REOPEN 'CERTAIN' SPY CASES | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/princeton-blanks-fordham-nine-brooklyn-college-wins-castle-of.html | Princeton Blanks Fordham Nine; Brooklyn College Wins; CASTLE OF TIGERS TOPPLES RAMS, 1-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rent-rise-repeal-urged-5-democratic-leaders-here-ask-action-by.html | RENT RISE REPEAL URGED; 5 Democratic Leaders Here Ask Action by Legislature | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yale-strike-is-settled-service-employes-end-13day-tieup-2year-pact.html | YALE STRIKE IS SETTLED; Service Employes End 13-Day Tieup -- 2-Year Pact Set | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/war-games-in-english-channel.html | War Games in English Channel | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/i-dr-william-s-voorhees.html | i DR. WILLIAM S. VOORHEES | True | Special to Ts Nsw YOK TIMr...S. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ford-to-lay-off-85000-in-strike-walkout-in-ohio-supply-plant-forces.html | FORD TO LAY OFF 85,000 IN STRIKE; Walkout in Ohio Supply Plant Forces Halt of Production -- Dispute Involves 9 Men | True | By Elie Abel | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/forced-labor-decreed-for-natives-in-kenya.html | Forced Labor Decreed For Natives in Kenya | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rafael-burgos.html | RAFAEL BURGOS | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/son-to-mrs-irvirigl-traas.html | Son to Mrs. Irvirig L. Straus | True | Special to Ngw YOX Ti.s. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/in-the-nation-the-president-turns-to-the-people.html | In the Nation; The President Turns to the People | True | By Arthur Krock | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/harvards-retention-of-exreds-assailed.html | HARVARD'S RETENTION OF EX-REDS ASSAILED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-japanese-ship-in-tanker-arrives-at-san-francisco-on-her-maiden.html | NEW JAPANESE SHIP IN; Tanker Arrives at San Francisco on Her Maiden Voyage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/william-a-schroeder.html | WILLIAM A. SCHROEDER | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/police-captain-studies-dramatics-in-spare-time-to-learn-to-speak.html | Police Captain Studies Dramatics In Spare Time to Learn to Speak | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bruchhausen-sworn-as-us-judge.html | Bruchhausen Sworn as U.S. Judge | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/hudson-guild-keeping-its-ladies-day-out.html | HUDSON GUILD KEEPING ITS 'LADIES DAY OUT' | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/commodities-mixed-in-light-turnover-sugar-cocoa-and-hides-up-zinc.html | COMMODITIES MIXED IN LIGHT TURNOVER; Sugar, Cocoa and Hides Up -- Zinc, Coffee and Oils Down -- Lead and Wool Irregular | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/celtic-wins-soccer-tourney.html | Celtic Wins Soccer Tourney | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/boston-lawyer-is-named-us-aide-for-industry.html | Boston Lawyer Is Named U. S. Aide for Industry | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mexican-oil-on-way-855000-barrels-moving-to-u-s-through-port-of.html | MEXICAN OIL ON WAY; 855,000 Barrels Moving to U. S. Through Port of Tampico | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/free-coronation-beer-refused.html | Free Coronation Beer Refused | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/kiki-gusikoff-wed-to-pianist.html | Kiki Gusikoff Wed to Pianist | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/726706-left-by-g-k-baker.html | $726,706 Left by G. K. Baker | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bostwick-takes-tennis-title.html | Bostwick Takes Tennis Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/britons-cautioned-on-stay-in-egypt-own-officials-tell-them-to-go.html | BRITONS CAUTIONED ON STAY IN EGYPT; Own Officials Tell Them to Go Home if They Are Able, but No Evacuation Is Planned | True | By Robert E. Doty | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/farm-trade-loans-are-off-56000000-borrowings-show-an-increase-of.html | FARM, TRADE LOANS ARE OFF $56,000,000; Borrowings Show an Increase of $136,000,000 for Week -- Treasury Bills Down | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/british-line-denies-troops-charge.html | British Line Denies Troops Charge | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yonkers-bus-radio-dies-criticism-by-captive-riders-ends-the.html | YONKERS BUS RADIO DIES; Criticism by 'Captive' Riders Ends the Experiment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cards-rout-pirates-116-schoendienst-gets-four-hits-to-pace-17blow.html | CARDS ROUT PIRATES, 11-6; Schoendienst Gets Four Hits to Pace 17-Blow Attack | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/daniel-m-hunsaker.html | DANIEL M. HUNSAKER | True | Specil to Tz NW NoeK TzMr. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/president-recalls-souping-up-ford-t-tells-of-early-misadventures-in.html | PRESIDENT RECALLS SOUPING UP FORD 'T'; Tells of Early Misadventures in a Closed-Circuit TV Talk on Company's 50th Year | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/clancy-snn-er.html | Clancy---Snn er | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gerber-meeting-scheduled.html | Gerber Meeting Scheduled | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/desapio-to-poll-party-on-mayoralty-choice-desapio-to-hold-mayoralty.html | DeSapio to Poll Party On Mayoralty Choice; DESAPIO TO HOLD MAYORALTY POLL | True | By James A. Hagerty | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/army-to-retain-sandy-hook-as-site-for-guided-missiles-to-balk-raids.html | Army to Retain Sandy Hook as Site For Guided Missiles to Balk Raids | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/no-move-made-at-u-n.html | No Move Made at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/tunisian-village-sheik-slain.html | Tunisian Village Sheik Slain | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/serafinikaufman-post-gross-of-68-take-glen-head-oneday-golf-by-3.html | SERAFINI-KAUFMAN POST GROSS OF 68; Take Glen Head One-Day Golf by 3 Strokes -- Smith and Galletta Net Victors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/latin-ship-line-in-rift-venezuelans-see-domination-by-colombia-over.html | LATIN SHIP LINE IN RIFT; Venezuelans See Domination by Colombia Over Shipping | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/hot-dog-cools-off-sales-tax.html | Hot Dog Cools Off Sales Tax | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/restaurant-strike-ends.html | Restaurant Strike Ends | True | | 1981-05-15 | RE0000093730 | B00000415846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/shortening-and-sugar-cut.html | Shortening and Sugar Cut | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/building-planned-for-robert-hall-clothing-chain-leases-10-story.html | BUILDING PLANNED FOR ROBERT HALL; Clothing Chain Leases 10- Story Structure to Be Erected on W. 34th St. by Simon Bros. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/john-ahrens.html | JOHN AHRENS | True | lectl to TI N:zW Yoltlc TIM.. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/william-r-f-arrell.html | WILLIAM R. F. ARRELL | True | Special to Nw Yozx 'T. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/-leftists-reelected-by-parents-of-p-s-125-in-hubbub-over-voting.html | ' Leftists' Re-elected by Parents of P. S. 125 in Hubbub Over Voting Calmed by Police | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/donald-w-bridgman.html | DONALD W. BRIDGMAN | True | Special to THE Nh'W Yo. MZS. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mccarthy-poor-on-tv-editor-tells-publishers.html | McCarthy Poor on TV, Editor Tells Publishers | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/tv-film-agreement-screen-writers-guild-reports-56-producers-accept.html | TV FILM AGREEMENT; Screen Writers Guild Reports 56 Producers Accept Terms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/daltonmoclder.html | DaltonMoclder | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/alexander-smith-inc.html | Alexander Smith, Inc. | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/taxpayer-parcel-sold-in-flushing-corner-building-contains-eight.html | TAXPAYER PARCEL SOLD IN FLUSHING; Corner Building Contains Eight Stores and Seven Apartments -- Other Long Island Sales | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/132division-goal-is-held-ridgways-general-said-to-have-set-that-as.html | 132-DIVISION GOAL IS HELD RIDGWAY'S; General Said to Have Set That as Minimum Force Abroad to Stave Off Soviets | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cotton-sales-yarn-orders-dip.html | Cotton Sales Yarn Orders Dip | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-21 | 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/iran-eases-writers-exit-says-a-p-man-may-stay-month-cairo-recalls.html | IRAN EASES WRITER'S EXIT; Says A. P. Man May Stay Month -- Cairo Recalls Reporter | True | | 1981-05-15 | RE0000093730 | B00000415846 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ibanez-tells-chile-reds-are-peace-foe.html | IBANEZ TELLS CHILE REDS ARE PEACE FOE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/herra-drives-home-first.html | Herra Drives Home First | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/actors-fund-meets-today.html | Actors Fund Meets Today | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/deal-for-oatis-denied.html | Deal' for Oatis Denied | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/aussies-cricket-victors-touring-team-beats-oxford-by-an-innings-and.html | AUSSIES CRICKET VICTORS; Touring Team Beats Oxford by an Innings and 86 Runs | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/canada-plants-give-warning.html | Canada Plants Give Warning | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/stockmen-of-west-back-grazing-bill-they-say-better-tenure-rights.html | STOCKMEN OF WEST BACK GRAZING BILL; They Say Better Tenure Rights Would Assist Conservation and Deny 'Steal' Attempt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/freight-loadings-rise-19-in-week-779805-total-is-34-above.html | FREIGHT LOADINGS RISE 1.9% IN WEEK; 779,805 Total Is 3.4% Above Corresponding '52 Figure, 3.7% Below 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/girl-13-wins-spelling-bee-as-spermaceti-trips-boy.html | Girl, 13, Wins Spelling Bee As 'Spermaceti' Trips Boy | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-school-keeps-red-mural-hidden-curtain-to-stay-over-soviet-part.html | NEW SCHOOL KEEPS RED MURAL HIDDEN; Curtain to Stay Over 'Soviet' Part of Work by Orozco Despite Student Protest | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/double-nohitter-ends-in-10th.html | Double No-Hitter Ends in 10th | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/wicks-leaves-hospital.html | Wicks Leaves Hospital | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/lie-gets-norways-top-award.html | Lie Gets Norway's Top Award | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/un-health-body-opens-exhibit.html | U.N. Health Body Opens Exhibit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/theodore-c-tuck.html | THEODORE C. TUCK | True | Speca..t to sw' No.: 'TIr.s. | | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/tiny-bird-ousted-from-hotel-as-a-deadbeat.html | Tiny Bird Ousted From Hotel as a Deadbeat | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/chinese-reds-oust-leader-of-federation-of-unions.html | Chinese Reds Oust Leader Of Federation of Unions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/thierman-is-linked-to-hungary-session.html | THIERMAN IS LINKED TO HUNGARY SESSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/asianafrican-bloc-defers-korea-action.html | ASIAN-AFRICAN BLOC DEFERS KOREA ACTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/paris-is-cheered-by-bermuda-plan-mayer-suggests-his-regime-had.html | PARIS IS CHEERED BY BERMUDA PLAN; Mayer Suggests His Regime Had Proposed Such a Talk -- Arms Cut Hope Stressed | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/takes-red-cross-post-j-p-mcgrath-made-official-of-the-brooklyn.html | TAKES RED CROSS POST; J. P. McGrath Made Official of the Brooklyn Chapter | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/for-state-crime-commission-creation-of-permanent-body-advocated.html | For State Crime Commission; Creation of Permanent Body Advocated Based on Existing Unit | True | WILLIAM L. EVERS. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/center-drive-lags-gifts-total-56000-newbold-morris-noting-goal-of.html | CENTER DRIVE LAGS; GIFTS TOTAL $56,000; Newbold Morris, Noting Goal of $200,000, Reports Working Capital Has Been Used Up | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/marines-may-be-captives-corps-lists-possible-prisoners-of-enemy-in.html | MARINES MAY BE CAPTIVES; Corps Lists Possible Prisoners of Enemy in Korea | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dutch-approve-bermuda-meeting.html | Dutch Approve Bermuda Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/exchange-seats-pass.html | Exchange Seats Pass | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/larchmont-forms-racing-auxiliary.html | LARCHMONT FORMS RACING AUXILIARY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/typist-robbed-of-666-payroll.html | Typist Robbed of $666 Payroll | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/variety-clubs-honor-waksman.html | Variety Clubs Honor Waksman | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-worthington-plant.html | New Worthington Plant | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/b-m-t-line-stalled-for-nearly-3-hours.html | B. M. T. LINE STALLED FOR NEARLY 3 HOURS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/yemen-seeks-aid-to-exploit-oil.html | Yemen Seeks Aid to Exploit Oil | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/walton-theatres-18th-show.html | Walton Theatre's 18th Show | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/french-are-angry-at-u-s-laos-move-but-will-not-use-veto-to-bar.html | FRENCH ARE ANGRY AT U. S. LAOS MOVE; But Will Not Use Veto to Bar Thailand-Sponsored Plea for a U. N. Inquiry REBELS PRESS HANOI DRIVE Fighting Reported in the Area 10th Night in Row as Reds Seek to Seize Rice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/tribute-to-jackson-and-his-wife.html | Tribute to Jackson and His Wife | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/president-tells-trucker-of-a-rough-road-in-1919.html | President Tells Trucker Of a Rough Road in 1919 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mis-anna-b-howell.html | MISS ANNA B. HOWELL | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/loan-groups-set-billion-in-assets-saving-and-building-societies-in.html | LOAN GROUPS SET BILLION IN ASSETS; Saving and Building Societies in New Jersey Study Status at 44th Annual Convention | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/statue-of-mcarthy-not-liberty-is-urged.html | STATUE OF MCARTHY, NOT LIBERTY, IS URGED | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/long-drives-help-sink-brooks-72-46778-see-giants-take-fifth-in-row.html | LONG DRIVES HELP SINK BROOKS, 7-2; 46,778 See Giants Take Fifth in Row — Thomson Connects in First Against Black | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/acadia-claims-case-deferred-by-court-commissioner-is-ordered-to.html | ACADIA CLAIMS CASE DEFERRED BY COURT; Commissioner Is Ordered to Decide Valuation of Liner Used by U. S. in Wartime | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/henderson-arrives-in-karachi.html | Henderson Arrives in Karachi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/gets-5-years-in-coast-theft.html | Gets 5 Years in Coast Theft | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bodies-of-veterans-in-air-crash-looted.html | BODIES OF VETERANS IN AIR CRASH LOOTED | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/william-e-kaiser.html | WILLIAM E. KAISER | True | to Tin: r | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mau-mau-kill-british-soldier.html | Mau Mau Kill British Soldier | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/commercial-loans-decline-50000000-sixth-weekly-seasonal-drop-is.html | COMMERCIAL LOANS DECLINE $50,000,000; Sixth Weekly Seasonal Drop Is Caused by Repayments, Limited New Borrowing | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bonn-regime-wary-of-allied-parley-reminds-3-powers-of-promises-not.html | BONN REGIME WARY OF ALLIED PARLEY; Reminds 3 Powers of Promises Not to Act About Germany Without Consulting It | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/c-b-s-workers-strike-office-employs-in-radio-tv-coast-divisions.html | C. B. S. WORKERS STRIKE; Office Employes in Radio, TV Coast Divisions Ask Pay Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-sondra-brook-wed-to-lieutenant.html | MISS SONDRA BROOK WED TO LIEUTENANT | True | SI:Jal to IEw Yoz. ] | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/model-coronation-procession.html | Model Coronation Procession | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bomb-tests-are-cleared-as-cause-of-rain-in-east.html | Bomb Tests Are Cleared As Cause of Rain in East | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/grain-trade-quiet-as-may-sales-end-wheat-corn-and-rye-futures-close.html | GRAIN TRADE QUIET AS MAY SALES END; Wheat, Corn and Rye Futures Close Higher -- Oats Drop -- Soybeans Are Irregular | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-4-no-title.html | Article 4 — No Title | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/30000-to-get-rises-10cent-increase-set-for-c-i-o-workers-in-new.html | 30,000 TO GET RISES; 10-Cent Increase Set For C. I. O. Workers in New England | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-janssen-wins-1-up-polly-riley-bea-mcwane-also-advance-in.html | MISS JANSSEN WINS, 1 UP; Polly Riley, Bea McWane Also Advance in Southern Golf | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cellarmade-3d-joins-film-whirl-owner-of-stratford-conn-movie.html | CELLAR-MADE 3-D JOINS FILM WHIRL; Owner of Stratford (Conn.) Movie Theatre Shows His Process for Small Houses | True | By David Andersonspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/wins-industrial-fellowship.html | Wins Industrial Fellowship | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/pier-union-answer-rejected-by-a-f-l-council-grants-longshoremen.html | PIER UNION ANSWER REJECTED BY A. F. L.; Council Grants Longshoremen Hearing Aug. 10 on Order to Clean Up or Be Expelled MEANY CRITICIZES REPLY Dock Workers' 16-Page Letter Pledges End of Shape-Up but Skirts Over Other Demands | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/two-import-bills-find-pigeonholes-congress-held-unlikely-to-act-on.html | TWO IMPORT BILLS FIND PIGEONHOLES; Congress Held Unlikely to Act on Liberalization Before It Quits on July 1 | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italian-left-chief-expects-big-gains-nenni-says-extreme-socialists.html | ITALIAN LEFT CHIEF EXPECTS BIG GAINS; Nenni Says Extreme Socialists May Have Dominant Role After Elections June 7 | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/9-win-r-o-t-c-awards-city-college-unit-holds-spring-review-at.html | 9 WIN R. O. T. C. AWARDS; City College Unit Holds Spring Review at Lewisohn Stadium | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/governor-sharply-rejects-new-transit-plea-by-mayor-he-peremptorily.html | Governor Sharply Rejects New Transit Plea by Mayor; He Peremptorily Denies Another Appeal by Impellitteri for Special Legislative Action and Assails City 'Mismanagement' GOVERNOR REJECTS NEW PLEA BY CITY | True | By Charles G. Bennett | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/lt-col-p-c-burton.html | LT. COL. P. C. BURTON | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/text-of-state-crime-commission-proposals-for-reforms-in-this-port.html | Text of State Crime Commission Proposals for Reforms in This Port | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/hosiery-card-has-7-new-colors.html | Hosiery Card Has 7 New Colors | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/todd-in-s-m-u-football-post.html | Todd in S. M. U. Football Post | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italians-to-study-u-s-export-curbs-delegation-due-this-week-will.html | ITALIANS TO STUDY U. S. EXPORT CURBS; Delegation Due This Week Will Confer With Commerce and State Department Aides | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-walter-marsh-episcopal-educator.html | MRS. WALTER MARSH, EPISCOPAL EDUCATOR | True | SPecial to Ngw Yo. Tn.z. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/west-points-drum-major-retires.html | West Point's Drum Major Retires | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rev-henry-f-offerman.html | REV. HENRY F. OFFERMAN | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/elected-vice-president-of-2-insurance-concerns.html | Elected Vice President Of 2 Insurance Concerns | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miami-postpones-27100000-issues-referendum-on-county-setup-delays.html | MIAMI POSTPONES $27,100,000 ISSUES; Referendum on County Set-Up Delays Sale Until June 15 -- Tennessee Offering Set MIAMI POSTPONES $27,100,000 ISSUES | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cotton-prices-dip-from-2-to-12-points-futures-market-opens-mixed.html | COTTON PRICES DIP FROM 2 TO 12 POINTS; Futures Market Opens Mixed but Turns Easier on Report of Three-Power Parley | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/katherine-a-kellek-is-wed-in-new-haven.html | KATHERINE A. KELLEK IS WED IN NEW HAVEN | True | Special to 7Hx **w YOZ. K Txr,s. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/argentine-paper-censored.html | Argentine Paper Censored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/charles-g-losee.html | CHARLEs G. LOSEE | True | SpeCial to THE NEW YORK TIZ, IES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/wilwyn-to-run-at-laurel-again.html | Wilwyn to Run at Laurel Again | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bombers-take-fourth-in-row-65-on-mcdougald-double-in-3run-7th.html | Bombers Take Fourth in Row, 6-5, On McDougald Double in 3-Run 7th; Yankees, Using 19 Players, Rally to Beat Senators -- Berra, Martin Ejected | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ridgway-here-bids-west-speed-arming-he-declares-kremlins-aims-are.html | RIDGWAY HERE BIDS WEST SPEED ARMING; He Declares Kremlin's Aims Are Unchanged and Peril Is as Great as Ever | True | By Russell Porter | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/vote-on-shahs-powers-balked.html | Vote on Shah's Powers Balked | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/all-europe-expected-to-hail-conference-by-west-on-unity-arms-cut.html | All Europe Expected to Hail Conference by West on Unity; Arms Cut, Germany, Austria and Peace in Asia Viewed as Major Problems | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/smith-labor-board-exmember-refuses-to-say-if-he-was-a-red-jenner.html | Smith, Labor Board Ex-Member, Refuses to Say if He Was a Red; Jenner Asks Study of Problem of Witnesses Who Bar Replies but Took Loyalty Oaths | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/films-on-hunter-are-shown.html | Films on Hunter Are Shown | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/copper-men-to-honor-bennett.html | Copper Men to Honor Bennett | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-us-jets-fight-reds-in-night-sky-f94-starfires-do-battle-as.html | NEW U.S. JETS FIGHT REDS IN NIGHT SKY; F-94 Starfires Do Battle as Escorts Over North Korea -- Allies in Counter-Attack | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/greek-reds-reported-purging-zachariades.html | GREEK REDS REPORTED PURGING ZACHARIADES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/deck-of-the-forrestal-to-be-canted-for-jets.html | Deck of the Forrestal To Be Canted for Jets | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/10-ministers-kept-in-yoshida-cabinet-japanese-liberals-also-supply.html | 10 MINISTERS KEPT IN YOSHIDA CABINET; Japanese Liberals Also Supply Other Aides -- Progressives Quit Opposition Council | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/giovanelli-fights-in-garden-tonight-brooklyn-welterweight-meets.html | GIOVANELLI FIGHTS IN GARDEN TONIGHT; Brooklyn Welterweight Meets Martinez as Bouts Return After 7-Week Lapse | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/coffee-and-sugar-close-irregular-vegetable-oils-show-increase-but.html | COFFEE AND SUGAR CLOSE IRREGULAR; Vegetable Oils Show Increase but Potatoes, Lead, Cocoa and Wool Futures Drop | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sales-of-equipment-at-show-held-heavy.html | SALES OF EQUIPMENT AT SHOW HELD HEAVY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/television-in-review.html | TELEVISION IN REVIEW | True | By Jack Gould | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/phyllis-ann-church-bride-in-washington-i-of-pf-c-rich-adn2shopdry.html | Phyllis Ann Church Bride in Washington I Of Pf c. Rich adN2Shopdry, a Marine] | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/3-win-travel-grants-fellowships-for-study-abroad-granted-at.html | 3 WIN TRAVEL GRANTS; Fellowships for Study Abroad Granted at Columbia | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bolt-gets-67-to-lead-by-four-strokes-in-colonial-golf-tournament.html | Bolt Gets 67 to Lead by Four Strokes in Colonial Golf Tournament; THREE DEADLOCKED FOR SECOND ON 71'S Mangrum, Harper and Hawkins Trail Bolt's 3-Under-Par 67 on Fort Worth Links | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/coach-rides-out-for-envoys.html | Coach Rides Out for Envoys | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/box-lunch-to-reign-on-coronation-day-fancy-version-will-be-served.html | BOX LUNCH TO REIGN ON CORONATION DAY; Fancy Version Will Be Served to 7,000 Abbey Guests and Simpler One Outside | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/treasury-decries-bonds-for-seaway.html | TREASURY DECRIES BONDS FOR SEAWAY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/monaghan-ousts-exred-policeman-m-e-rubenstein-of-bronx-unit-first.html | MONAGHAN OUSTS EX-RED POLICEMAN; M. E. Rubenstein of Bronx Unit First on Force to Lose Job Over Communist Link | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/reds-to-enter-west-zone-elections.html | Reds to Enter West Zone Elections | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/israel-displays-arsenal-shows-arms-industrys-samples-to-foreign.html | ISRAEL DISPLAYS ARSENAL; Shows Arms Industry's Samples to Foreign Diplomats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/11-britons-appointed-to-new-steel-board.html | 11 BRITONS APPOINTED TO NEW STEEL BOARD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/west-seeks-unity-allies-will-try-to-settle-disputes-4power-talk.html | WEST SEEKS UNITY; Allies Will Try to Settle Disputes -- 4-Power Talk Still at Issue Eisenhower Arranges for Parley Of Western Big 3 in Bermuda | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/wood-field-and-stream-first-run-of-bull-bass-off-sandy-hook.html | Wood, Field and Stream; First Run of Bull Bass Off Sandy Hook Brightens Prospects for Week-end | True | By Raymond R. Camp | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/lirr-ticket-plan-brings-strike-hint-union-sees-attempt-to-drop-some.html | L.I.R.R. TICKET PLAN BRINGS STRIKE HINT; Union Sees Attempt to Drop Some Jobs, but Wyer Says Change Means More Clerks | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/2d-recount-sought-in-printers-voting.html | 2D RECOUNT SOUGHT IN PRINTERS' VOTING | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/joe-mccarthy-recovering.html | Joe McCarthy Recovering | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/utility-sets-rights-record-date.html | Utility Sets Rights Record Date | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/chosen-carnegie-aide-in-education-program.html | Chosen Carnegie Aide In Education Program | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/carney-nominated-as-chief-for-navy-banker-from-nebraska-chosen.html | CARNEY NOMINATED AS CHIEF FOR NAVY; Banker From Nebraska Chosen Assistant State Secretary -- 3 Envoys Are Appointed | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/le-tourneau-deal-approved.html | Le Tourneau Deal Approved | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/library-aide-is-honored-for-50-years-of-service.html | Library Aide Is Honored For 50 Years of Service | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/unity-of-baptists-in-the-u-s-urged-heads-of-northern-group-voice.html | UNITY OF BAPTISTS IN THE U. S. URGED; Heads of Northern Group Voice Hope of Linking 17,000,000 in a Single Denomination | True | By George Dugan special To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/weeks-to-stress-business-service-aide-reports-commerce-dept-will-be.html | WEEKS TO STRESS BUSINESS SERVICE; Aide Reports Commerce Dept. Will Be Representative of Industry in Government | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/yuriko-makes-debut-in-dark-meadow-dancing-role-created-by-miss.html | Yuriko Makes Debut in 'Dark Meadow,' Dancing Role Created by Miss Graham | True | By John Martin | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-de-peraltaramos-.html | MRS. DE PERALTA-R-AMOS ! | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-s-purchase-contract-launches-3d-round-of-aluminum-expansion-gsa.html | U. S. Purchase Contract Launches 3d Round of Aluminum Expansion; G.S.A. Discloses Signing of Harvey Machine Accord to Produce 54,000 Tons Annually of 200,000 Total Under Program THIRD ROUND BEGUN OF ALUMINUM PLAN | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-roosevelt-visits-japan.html | Mrs. Roosevelt Visits Japan | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dramatist-group-to-give-party.html | Dramatist Group to Give Party | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/favorites-score-in-title-play-on-paris-courts-doris-hart-gains-in.html | Favorites Score in Title Play on Paris Courts; DORIS HART GAINS IN FRENCH TENNIS Defeats Janine de la Giroday -- Drobny, Mulloy and Patty Reach Fourth Round | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/big-paper-maker-shows-drop-in-net-w-virginia-co-clears-464-a-share.html | BIG PAPER MAKER SHOWS DROP IN NET; W. Virginia Co. Clears $4.64 a Share in Half Year Against $5.83 -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/texas-gets-womens-track.html | Texas Gets Women's Track | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/senators-approve-dams-bill.html | Senators Approve Dams Bill | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/room-display-uses-portuguese-styles-antiques-modern-furnishings-and.html | ROOM DISPLAY USES PORTUGUESE STYLES; Antiques, Modern Furnishings and American Textiles Are Combined by Pahlmann | True | By Betty Pepis | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/museum-dedicates-brontosaur-hall-skeleton-acquired-in-a-swap-with.html | MUSEUM DEDICATES BRONTOSAUR HALL; Skeleton Acquired in a Swap With Texas Institution Is Set Up at Last Moment FIRST OF SIX NEW ROOMS Aim Is to Illustrate Rise of Life -- Dinosaurs Are Mounted in Naturalistic Settings | True | By Robert K. Plumb | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/corporations-gifts-to-colleges-upheld-corporation-gifts-to-colleges.html | Corporations' Gifts To Colleges Upheld; CORPORATION GIFTS TO COLLEGES VALID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/vietnamese-air-strike-ended.html | Vietnamese Air Strike Ended | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/gottlieb-tennis-victor-beats-lebhar-60-60-to-gain-in.html | GOTTLIEB TENNIS VICTOR; Beats Lebhar, 6-0, 6-0, to Gain in Interscholastic Tourney | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/churchman-attacks-mrs-hortons-views.html | CHURCHMAN ATTACKS MRS. HORTON'S VIEWS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/tea-imports-up-20-council-head-says-popularity-of-beverage-rising.html | TEA IMPORTS UP 20%; Council Head Says Popularity of Beverage Rising Rapidly | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/pirates-7-in-6th-down-phils-by-72-dickson-sharp-after-shaky-start.html | PIRATES 7 IN 6TH DOWN PHILS BY 7-2; Dickson Sharp After Shaky Start -- Losers' Loop Lead Cut to Half a Game | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rye-playland-opens-tomorrow.html | Rye Playland Opens Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/community-pioneer.html | Community Pioneer | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ceremonies-to-mark-maritime-day-here.html | CEREMONIES TO MARK MARITIME DAY HERE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bonds-and-shares-on-london-market-prices-end-higher-influenced-by.html | BONDS AND SHARES ON LONDON MARKET; Prices End Higher, Influenced by Rally in Wall St. and Good Trade Showing in April | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/parking-rule-hits-new-area-monday-alternateside-plan-to-extend-to.html | PARKING RULE HITS NEW AREA MONDAY; Alternate-Side Plan to Extend to 66 Central Harlem Blocks -- 277 Now Are Covered MORE EXPANSION BY OCT. 1 Section From 86th to 155th St. Is the Goal -- Washington Market Truck Curb Upheld | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/advertising-marketing-news-food-drug-agency-may-request-award-of.html | Advertising & Marketing News; Food, Drug Agency May Request Award of Added Duties | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-n-consultant-dies-dr-w-t-fales-succumbs-afteri-r-beilsttric2e.html | U. N. CONSULTANT DIES; Dr. W. T. Fales Succumbs AfterI r Beil.Sttric2e | True | aytp Mneeti ng, | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-zealand-hits-curbs-leads-campaign-to-ease-u-s-dairy-product.html | NEW ZEALAND HITS CURBS; Leads Campaign to Ease U. S. Dairy Product Restrictions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/king-named-at-columbia-pitcher-to-captain-baseball-team-netmen.html | KING NAMED AT COLUMBIA; Pitcher to Captain Baseball Team -- Netmen Elect Leede | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-charles-bryer.html | MRS. CHARLES BRYER | True | Specta! to Nv Yol TIMZS | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mines-bureau-asks-more-funds.html | Mines Bureau Asks More Funds | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/justice-douglas-dissenting.html | JUSTICE DOUGLAS DISSENTING | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/negro-pitcher-optioned-after-game-is-forfeited.html | Negro Pitcher Optioned After Game Is Forfeited | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ijefiffer-gcoward-becowiisiehoaobd-i-daughter-of-book-publisher-to.html | IJEHfFER G:COWARD { BECOWIISiEHOAOBD; { I Daughter of Book Publisher to{ Be Wed to Sanders S. Sims, { Ex-Major, Next Friday '1 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/n-y-u-turns-back-hofstra-nine-52-bittlingmaier-victor-as-team.html | N. Y. U. TURNS BACK HOFSTRA NINE, 5-2; Bittlingmaier Victor as Team Collects 15 Hits -- Amherst Blanks Dartmouth, 3-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/scanlan-monodrama-sunday.html | Scanlan Monodrama Sunday | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/loyalty-to-the-west-is-pledged-by-tito-loyalty-to-west-is-pledged.html | Loyalty to the West Is Pledged by Tito; LOYALTY TO WEST IS PLEDGED BY TITO | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/brunet-model-a-couple-of-persian-lambs-camel-and-skates-help-open.html | Brunet Model, a Couple of Persian Lambs, Camel and Skates Help Open Carpet Sale | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/store-sales-show-7-gain-in-nation-increase-reported-for-week-is.html | STORE SALES SHOW 7% GAIN IN NATION; Increase Reported for Week Is Compared With Year Ago -- 6% Rise for New York City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/peace-move-reported-in-hearn-store-strike.html | Peace Move Reported In Hearn Store Strike | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cards-win-by-119-and-gain-3d-place-rally-twice-against-redlegs.html | CARDS WIN BY 11-9 AND GAIN 3D PLACE; Rally Twice Against Redlegs -- Two-Run Double in 7th by Lowrey Decides | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/1352-give-blood-in-day-donors-at-macys-kilmer-and-westinghouse.html | 1,352 GIVE BLOOD IN DAY; Donors at Macy's, Kilmer and Westinghouse Swell Total | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/brooklyn-gives-388224-185-per-cent-of-goal-raised-in-greater-new.html | BROOKLYN GIVES $388,224; 18.5 Per Cent of Goal Raised in Greater New York Fund Drive | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/venezuela-floral-bid-botanical-garden-invited-to-make-inventory.html | VENEZUELA FLORAL BID; Botanical Garden Invited to Make Inventory There | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-adele-s-macsoud.html | MISS ADELE S. MACSOUD | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/british-send-to-cairo-an-emergency-envoy.html | BRITISH SEND TO CAIRO AN 'EMERGENCY' ENVOY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/colgate-scores-22-13.html | Colgate Scores, 22 -- 13 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/blood-donation-drop-reported.html | Blood Donation Drop Reported | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/raymond-l-mahar.html | RAYMOND L. MAHAR | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/lois-m-dann-betrothed-hamden-nyrl-will-bej-bride-of-david-allen-de-.html | LOIS M. DANN BETROTHED; 'Hamden (N---Y-)-rI Will BeJ Bride of David Allen De Wahl [ | True | Special to Tm Nuw YoR Tr,.S. [ | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-s-calls-alumni-to-records-parley.html | U. S. CALLS 'ALUMNI' TO RECORDS PARLEY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/officer-of-coward-shoe-on-lane-bryant-board.html | Officer of Coward Shoe On Lane Bryant Board | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bills-on-congress-funds-filed.html | Bills on Congress Funds Filed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/defense-mobilizer-urges-controls-bill.html | DEFENSE MOBILIZER URGES CONTROLS BILL | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/pope-names-observer-to-unesco.html | Pope Names Observer to UNESCO | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/olivia-de-havilland-wins-48000-back-tax-suit.html | Olivia De Havilland Wins $48,000 Back Tax Suit | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-s-unit-seeks-charter-ships.html | U. S. Unit Seeks Charter Ships | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bingo-bills-delayed-in-jersey-assembly.html | BINGO BILLS DELAYED IN JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/young-bess-based-on-book-by-margaret-irwin-makes-its-bow-at-music.html | ' Young Bess,' Based on Book by Margaret Irwin, Makes Its Bow at Music Hall | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/soviet-press-looks-to-big-four-parley-views-call-for-western-talks.html | SOVIET PRESS LOOKS TO BIG FOUR PARLEY; Views Call for Western Talks as Leading Way to Meeting With Russian Chiefs | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/floods-invade-air-base-menace-gulf-coast-city.html | Floods Invade Air Base, Menace Gulf Coast City | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-s-insurers-lag-in-france.html | U. S. Insurers Lag in France | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rhee-wants-bigger-air-force.html | Rhee Wants Bigger Air Force | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/united-states-skipper-succeeds-manning-as-commodore-of-u-s-lines-48.html | United States' Skipper Succeeds Manning As Commodore of U. S. Lines' 48 Vessels | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/prague-urges-u-s-to-end-sanctions-czech-regime-follows-news-of.html | PRAGUE URGES U. S. TO END SANCTIONS; Czech Regime Follows News of Eisenhower's Letter on Oatis With Trade Plea | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/group-to-survey-criminal-justice-jackson-heads-study-and-cites.html | GROUP TO SURVEY CRIMINAL JUSTICE; Jackson Heads Study and Cites 'Discrepancy' Between Crimes Committed and Punished | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/code-on-equal-pay-for-women-hailed-ilo-leader-says-convention.html | CODE ON EQUAL PAY FOR WOMEN HAILED; I.L.O. Leader Says Convention, Effective Tomorrow, Marks 'Adulthood' Attainment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mohawk-mills-expands.html | Mohawk Mills Expands | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/choice-for-mayor-put-to-4-parties-leaders-on-tv-agree-on-need-for-a.html | CHOICE FOR MAYOR PUT TO 4 PARTIES; Leaders, on TV, Agree on Need for a Change -- Two Offer Names of Candidates | True | By James A. Hagerty | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rainey-pitches-triumph.html | Rainey Pitches Triumph | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/peron-to-operate-argentine-racing-bill-to-take-over-jockey-club-and.html | PERON TO OPERATE ARGENTINE RACING; Bill to Take Over Jockey Club and Its 2 Tracks Introduced -- 2 Air Clubs Seized | True | By Edward A. Morrowspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/industry-aids-concerts-four-programs-in-the-lewisohn-series-backed.html | INDUSTRY AIDS CONCERTS; Four Programs in the Lewisohn Series Backed by Companies | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/city-beaches-to-open-season-begins-tomorrow-but-pools-await-another.html | CITY BEACHES TO OPEN; Season Begins Tomorrow, but Pools Await Another Week | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/100-writers-are-cleared-for-us-libraries-abroad.html | 100 Writers Are Cleared For U.S. Libraries Abroad | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/exenvoy-to-italy-likely-as-aide-in-intelligence.html | Ex-Envoy to Italy Likely As Aide in Intelligence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/orange-crop-outlook-poor.html | Orange Crop Outlook Poor | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/congress-pleased-at-plan-for-talks-members-hope-parley-will-end.html | CONGRESS PLEASED AT PLAN FOR TALKS; Members Hope Parley Will End Allied Rifts -- Democrats, Unconsulted, Are Aloof CONGRESS PLEASED AT PLAN FOR TALKS | True | By William S. Whitespecial to the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/psychiatrys-help-in-industry-hailed-medical-parley-here-is-told-it.html | PSYCHIATRY'S HELP IN INDUSTRY HAILED; Medical Parley Here Is Told It Has Prevented Serious Employe Mental Upsets | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/elected-to-presidency-of-civil-engineers-unit.html | Elected to Presidency Of Civil Engineers' Unit | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/passport-delays-preventing-several-from-attendance-at-overseas.html | Passport Delays Preventing Several From Attendance at Overseas Meetings; AMERICANS AT U. N. HINDERED BY U. S. | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/everest-climbers-face-winds.html | Everest Climbers Face Winds | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/liberals-may-back-javits-for-mayor-rose-says-party-also-is-eyeing.html | LIBERALS MAY BACK JAVITS FOR MAYOR; Rose Says Party Also Is Eyeing Halley and Harriman -- May Have Its Own Candidate | 3 | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rko-pictures-meeting-june-3.html | RKO Pictures Meeting June 3 | 3 | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/hindemith-to-go-to-baireuth.html | Hindemith to Go to Baireuth | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/tst-wlotorgyclist-ofci-policedies-charles-silberbauer-escorte.html | t'ST WIOTORGYCLIST OFCI POLICEDIES; Charles Silberbauer Escorte, Royalty and Presidents Here Before His Retirement | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rosr-c-bnksegi-orac-sak-ircrori.html | !ROSR . C. BNKSEgI oRAC SAK IRCrORI | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/oil-concern-registers-stock.html | Oil Concern Registers Stock | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/talk-set-on-removal-of-chinese-in-burma-talk-set-to-oust-chinese-in.html | Talk Set on Removal Of Chinese in Burma; TALK SET TO OUST CHINESE IN BURMA | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/belgrade-farm-bill-up-challenge-on-land-limitation-stirs-sharp.html | BELGRADE FARM BILL UP; Challenge on Land Limitation Stirs Sharp Debate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/higher-oil-output-is-sought-by-cuba-mines-and-petroleum-official.html | HIGHER OIL OUTPUT IS SOUGHT BY CUBA; Mines and Petroleum Official Says Country Plans to Offer Exploration Concessions | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/burmas-constitution-country-said-to-have-had-one-when-transfer-of.html | Burma's Constitution; Country Said to Have Had One When Transfer of Power Occurred | 3 | U OHN KHIN, | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/two-new-big-board-governors.html | Two New 'Big Board' Governors | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/gould-door-offers-swamp-navy-depot.html | GOULD DOOR OFFERS SWAMP NAVY DEPOT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/newsprint-output-at-new-april-high-568510-tons-are-produced-against.html | NEWSPRINT OUTPUT AT NEW APRIL HIGH; 568,510 Tons Are Produced, Against 566,002 Year Ago, Service Bureau Reports | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-bourne-wins-low-gross-honors-scores-an-82-to-take-womens.html | MISS BOURNE WINS LOW GROSS HONORS; Scores an 82 to Take Women's Westchester-Fairfield One-Day Golf at Siwanoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-n-gets-press-appeal-overseas-press-club-complains-of-latin.html | U. N. GETS PRESS APPEAL; Overseas Press Club Complains of Latin American Censorship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/helen-so-fish-leader-incity-social-work.html | HELEN So FISH, LEADER IN.CITY SOCIAL WORK | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bimpson-in-soccer-lineup.html | Bimpson in Soccer Line-Up | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/acf-building-120-streamliners.html | A.C.F. Building 120 Streamliners | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/union-talks-strike-for-shorter-week-garment-workers-are-directed.html | UNION TALKS STRIKE FOR SHORTER WEEK; Garment Workers Are Directed That New Contracts Must Set a 35-Hour Limit | True | By A. H. Raskinspecial To The New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/public-land-review-asked.html | Public Land Review Asked | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/appointed-by-city-college-as-sociology-professor.html | Appointed by City College As Sociology Professor | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/delay-in-horton-appointment.html | Delay in Horton Appointment | True | NANCY DICKSON BOYLAN, | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/about-new-york-empire-theatre-is-besieged-for-souvenirs-two-little.html | About New York; Empire Theatre Is Besieged for Souvenirs -- Two Little Girls Clean Up at Art Show | True | By Meyer Berger | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/municipal-bond-club-slate.html | Municipal Bond Club Slate | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/poorer-nations-give-as-well-as-get-help.html | POORER NATIONS GIVE AS WELL AS GET HELP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/manhattan-fraternity-installed.html | Manhattan Fraternity Installed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sun-called-no-tb-aid-in-fact-it-can-harm-patient-syracuse-physician.html | SUN CALLED NO TB AID; In Fact, It Can Harm Patient, Syracuse Physician Asserts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/industry-conference-unit-picks-slate-at-parley-here.html | Industry Conference Unit Picks Slate at Parley Here | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/eisenhower-backs-air-force-academy-short-introduces-bill-to-set-up.html | EISENHOWER BACKS AIR FORCE ACADEMY; Short Introduces Bill to Set Up Commission to Pick a Site -- 10 Million Fund Asked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-s-n-rosenstein-has-son.html | Mrs. S. N. Rosenstein Has Son | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rail-research-set-up-new-york-central-to-start-study-of-new-methods.html | RAIL RESEARCH SET UP; New York Central to Start Study of New Methods and Markets | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/4-room-settings-use-cool-summer-colors.html | 4 ROOM SETTINGS USE COOL SUMMER COLORS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sports-of-the-times-the-gil-hodges-mystery.html | Sports of The Times; The Gil Hodges Mystery | True | By Arthur Daley | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/german-booters-at-manila.html | German Booters at Manila | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/steel-concerns-net-dropped-22-in-1952.html | STEEL CONCERNS NET DROPPED 22% IN 1952 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/air-clearings-record-set-international-group-reports-on-interline.html | AIR CLEARINGS RECORD SET; International Group Reports on Inter-Line Transactions | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/white-plains-site-taken-for-stores-supermarket-and-parking-lot.html | WHITE PLAINS SITE TAKEN FOR STORES; Supermarket and Parking Lot Planned on North Broadway -- Apartments Sold | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/18-die-in-colombian-storms.html | 18 Die in Colombian Storms | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/deutschveinberg.html | Deutsch--Veinberg | True | Special to T N'w Yo r. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/art-bernier.html | ART BERNIER | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/oscar-ember.html | OSCAR EMBER | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/portugal-called-nato-link-to-spain-madrid-talk-stressing-iberian.html | PORTUGAL CALLED NATO LINK TO SPAIN; Madrid Talk Stressing Iberian Unity Is Viewed as Meshed With U. N. Negotiations | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/indians-option-aylward.html | Indians Option Aylward | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/general-vandenberg-in-peru.html | General Vandenberg in Peru | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cuban-plotters-sentenced.html | Cuban Plotters Sentenced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-smith-favors-delay.html | Mrs. Smith Favors Delay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ccny-honors-athletes-nineteen-awards-presented-at-annual-allsports.html | C.C.N.Y. HONORS ATHLETES; Nineteen Awards Presented at Annual All-Sports Dinner | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/122000-off-jobs-in-auto-industry-strikes-in-supplier-plants-add-new.html | 122,000 OFF JOBS IN AUTO INDUSTRY; Strikes in Supplier Plants Add New Production Cutbacks -- 38,650 Out at Chrysler | True | By Elie Abelspecial To the New York Times. | | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ess-contest-broadened-event-to-include-items-made-for-home-office.html | ESS CONTEST BROADENED; Event to Include Items Made for Home, Office and Family | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rko-is-preparing-story-by-mrs-luce-pilates-wife-with-screen-play-by.html | R.K.O. IS PREPARING STORY BY MRS. LUCE; ' Pilate's Wife,' With Screen Play by Ambassador to Italy, to Be Directed by Vidor | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/jordan-reports-4-israeli-raids.html | Jordan Reports 4 Israeli Raids | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-tracy-victor-on-links-in-jersey.html | MRS. TRACY VICTOR ON LINKS IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/albany-lobbyists-report-1953-costs-233454-spent-by-registrants-is-a.html | ALBANY LOBBYISTS REPORT 1953 COSTS; $233,454 Spent by Registrants Is About $4,400 a Day With Legislature in Session | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/henry-b-stoddard.html | HENRY B. STODDARD | True | Special to .Lv YO. T',fl. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/convicted-of-murder-handyman-gets-life-for-slaying-exactress-in.html | CONVICTED OF MURDER; Handyman Gets Life for Slaying Ex-Actress in Westport Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/daughter-to-the-melvin-nelsons.html | Daughter to the Melvin Nelsons | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/kidnap-victims-in-home-two-children-recovered-in-city-are-returned.html | KIDNAP VICTIMS IN HOME; Two Children Recovered in City Are Returned to Washington | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/fernanda-doria-is-dead-former-opera-singer-taught-at-western.html | FERNANDA DORIA. "IS DEAD; Former Opera Singer Taught at 'Western Maryland College | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/1773-troops-coming-home.html | 1,773 Troops Coming Home | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/werelions-kill-two-in-kenya-north-american-newspaper-alliance.html | Werelions' Kill Two in Kenya; North American Newspaper Alliance. | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/laxity-in-garbage-removal.html | Laxity in Garbage Removal | True | HELEN PUTLACK. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/red-sox-held-to-three-hits-bow-to-athletics-90-and-fall-to-3d.html | Red Sox, Held to Three Hits, Bow To Athletics, 9-0, and Fall to 3d; Scheib Finishes After Shantz Is Injured, Singles In 2 During 5-Run Seventh | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/envoy-to-soviet-returns-to-paris.html | Envoy to Soviet Returns to Paris | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/hickok-manufacturing-elects-board-member.html | Hickok Manufacturing Elects Board Member | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/27000-in-gold-stolen-theft-of-bullion-from-hangar-at-idlewild-last.html | $27,000 IN GOLD STOLEN; Theft of Bullion From Hangar at Idlewild Last Week Disclosed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/short-position-rises-american-exchange-puts-it-at-210367-shares-up.html | SHORT POSITION RISES; American Exchange Puts It at 210,367 Shares, Up 8,506 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/west-unconvinced-on-u-s-trade-aims-european-business-is-wary-of.html | WEST UNCONVINCED ON U. S. TRADE AIMS; European Business Is Wary of Policy Despite Americans' Assurances at Vienna Talks | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dr-b-b-vincent-lyon.html | DR. B. B. VINCENT LYON | True | Special tO T roP. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/gloria-swanson-designs-shown.html | Gloria Swanson Designs Shown | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-guinea-savages-attack-australians.html | NEW GUINEA SAVAGES ATTACK AUSTRALIANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/stock-push-fades-during-afternoon-average-up-032-point-at-end-of.html | STOCK PUSH FADES DURING AFTERNOON; Average Up 0.32 Point at End of 1,590,000-Share Day -- Aircrafts Still Strong RAILS STEADY, STEELS OFF 1,130 Issues Traded in Slightly Broader Market -- 504 Are Higher and 339 Lower | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/commons-is-elated-prime-minister-voices-hope-meeting-leads-to-a.html | COMMONS IS ELATED; Prime Minister Voices Hope Meeting Leads to a Soviet Parley COMMONS ELATED OVER PARLEY NEWS | True | By Raymond Danielspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/yugoslav-five-in-moscow.html | Yugoslav Five in Moscow | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/blaikie-gets-writ-against-rival.html | Blaikie Gets Writ Against Rival | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/navy-develops-new-parachute.html | Navy Develops New Parachute | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/weir-heads-montreal-exchange.html | Weir Heads Montreal Exchange | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-clara-morrissey.html | MRS. CLARA MORRISSEY | True | Special to NgW YO. Tlr...S. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/senior-day-at-hunter-today.html | Senior Day at Hunter Today | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/chuck-volo-wins-pace-at-yonkers-beats-my-horse-by-length-in-12200.html | CHUCK VOLO WINS PACE AT YONKERS; Beats My Horse by Length in $12,200 Writers' Event in 2:03 2/5, Fastest '53 Time | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/defaming-of-character-scored.html | Defaming of Character Scored | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/youth-indicted-in-rape-case.html | Youth Indicted in Rape Case | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/skmksndwl-coiqlodity-group-importer-also-was-a-founder-of-hide.html | SkM'KSNDW,L COIqlODITY GROUP; Importer Also Was a Founder of Hide Exchange -- Dies Here 'at the Age of 66 | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/fred-e-bitting.html | FRED E. BITTING | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/movie-premiere-aids-orphanage-in-jersey.html | MOVIE PREMIERE AIDS ORPHANAGE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/jury-in-perl-trial-to-get-case-today-u-s-demands-conviction-on-all.html | JURY IN PERL TRIAL TO GET CASE TODAY; U. S. Demands Conviction on All Four Perjury Counts -- Defense Assails Move | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/kaiser-ives-to-go-to-ilo-talk.html | Kaiser, Ives to Go to I.L.O. Talk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/schweppes-plan-starts-subsidiary-of-pepsicola-bottles-first-of.html | SCHWEPPES PLAN STARTS; Subsidiary of Pepsi-Cola Bottles First of British Product Here | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/the-seventeenth-crisis.html | THE SEVENTEENTH CRISIS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-s-boxers-leave-today.html | U. S. Boxers Leave Today | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/commodity-prices-reported-steady.html | COMMODITY PRICES REPORTED STEADY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/15-get-1000-awards-in-arts-and-letters.html | 15 GET $1,000 AWARDS IN ARTS AND LETTERS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/voice-broadcasts-to-stress-religion-services-beamed-to-satellites.html | VOICE BROADCASTS TO STRESS RELIGION; Services Beamed to Satellites -- New Programs to Reach Countries in the East | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/india-presses-u-s-for-aid-assurance-moral-commitment-is-asked-of.html | INDIA PRESSES U. S. FOR AID ASSURANCE; ' Moral Commitment' Is Asked of Stassen for 5-Year Plan -- Dulles, Nehru Continue Talks INDIA PRESSES U. S. FOR AID ASSURANCE | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/washington-considering-point.html | Washington Considering Point | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/british-firm-denies-shipping-red-troops.html | BRITISH FIRM DENIES SHIPPING RED TROOPS | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-anthony-n-young.html | MRS. ANTHONY N. YOUNG | True | SpecieI to NEW YOC Ttlr.S. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/v-f-w-measure-is-passed.html | V. F. W. Measure Is Passed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/danes-may-return-plane-mig-in-which-polish-pilot-escaped-examined.html | DANES MAY RETURN PLANE; MIG in Which Polish Pilot Escaped Examined by Experts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/british-excleric-detained-quakers-who-helped-bring-him-here-appeal.html | British Ex-Cleric Detained -- Quakers, Who Helped Bring Him Here, Appeal; PACIFIST KEPT OUT BY M'CARRAN LAW | True | By Milton Bracker | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/indian-aide-at-white-house.html | Indian Aide at White House | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/the-grazing-bill.html | THE GRAZING BILL | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/jet-blows-down-tv-antenna.html | Jet Blows Down TV Antenna | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/herman-c-richter.html | HERMAN C. RICHTER | True | Sp'-Cie.1 tO THE NIV YORK TL. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/polo-grounds-gets-fordham-football.html | POLO GROUNDS GETS FORDHAM FOOTBALL | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/benson-reassures-farmers-on-prices-tells-mississippi-delta-meeting.html | BENSON REASSURES FARMERS ON PRICES; Tells Mississippi Delta Meeting He Will 'Vigorously Execute' Programs He Opposes | True | By John N. Pophamspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/einstein-makes-plea-for-hebrew-college.html | EINSTEIN MAKES PLEA FOR HEBREW COLLEGE | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-lavere-a-dodson.html | MRS. LAVERE A. DODSON | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/vegetable-prices-found-rising-here-but-numerous-good-buys-remain.html | VEGETABLE PRICES FOUND RISING HERE; But Numerous Good Buys Remain -- Beef Plentiful -- Chicken Costs Steady | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/2-tv-repair-men-guilty-accused-of-falsely-servicing-set-in.html | 2 TV REPAIR MEN GUILTY; Accused of Falsely Servicing Set in Policeman's Home | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/7-nations-to-get-opium-permits.html | 7 Nations to Get Opium Permits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/hanoi-front-still-active.html | Hanoi Front Still Active | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/eisenhower-to-sign-offshore-bill-today.html | EISENHOWER TO SIGN OFFSHORE BILL TODAY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italians-are-pleased-at-west-parley-plan.html | ITALIANS ARE PLEASED AT WEST PARLEY PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/europe-told-to-seek-sound-steel-price.html | EUROPE TOLD TO SEEK SOUND STEEL PRICE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/crime-commission-asks-port-control-by-new-state-unit-extraordinary.html | CRIME COMMISSION ASKS PORT CONTROL BY NEW STATE UNIT; Extraordinary Powers Urged in Report to Dewey for Rule of All Waterfront Work PLAN VARIOUSLY RECEIVED Union Talk Heard of a Protest Stoppage -- Governor Expects 'Differences of Opinion' CRIME COMMISSION ASKS PORT CONTROL | True | By Charles Grutzner | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/red-manual-made-public.html | Red 'Manual' Made Public | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/pier-crime-report-arouses-protests-both-employers-and-dockers.html | PIER CRIME REPORT AROUSES PROTESTS; Both Employers and Dockers Assail 'Political' Control -- State Hiring Opposed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ruth-clark-fiancee-1-of-w_-cas___well-jr.html | RUTH CLARK FIANCEE 1 oF . w._ CAS___ WELL JR. | True | 1 Spec:.Jal to Tmc -w Yo | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/charles-ball.html | CHARLES BALL | True | Specta! to Nv Yo-g Tz.gs. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rooney-to-appear-in-broadway-show-star-will-make-debut-here-as-a.html | ROONEY TO APPEAR IN BROADWAY SHOW; Star Will Make Debut Here as a Sailor in 'Ankles Aweigh,' a Finklehoffe Musical | True | By Sam Zolotow | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/named-exchange-official-william-e-hutton-gets-post-of-vice-chairman.html | NAMED EXCHANGE OFFICIAL; William E. Hutton Gets Post of Vice Chairman of Board | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/taft-reported-in-fair-condition.html | Taft Reported in Fair Condition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/survey-teams-ask-cut-in-foreign-aid-end-of-program-by-june-54-and.html | SURVEY TEAMS ASK CUT IN FOREIGN AID; End of Program by June, '54, and Scrapping of Mutual Security Agency Urged | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/transit-body-gets-ideas-on-fire-rise-authoritys-engineers-report.html | TRANSIT BODY GETS IDEAS ON FARE RISE; Authority's Engineers Report Change by July 30 Deadline Is Mechanically Possible | True | By Leo Egan | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/adams-stops-anderson-wins-newark-bout-in-sixth-mars-defeats-spano.html | ADAMS STOPS ANDERSON; Wins Newark Bout in Sixth -- Mars Defeats Spano | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/treasury-to-urge-brand-new-setup-for-federal-taxes-study-will-be.html | TREASURY TO URGE 'BRAND NEW' SET-UP FOR FEDERAL TAXES; Study Will Be Made of 'Entire Field,' Including a National Sales Levy, Humphrey Says ' Brand New' Tax Law to Be Urged Following Wide Treasury Survey | True | By John D. MorrisSpecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sportsmaker-line-offers-gay-prints-summer-fashion-collection-by-tom.html | SPORTSMAKER LINE OFFERS GAY PRINTS; Summer Fashion Collection by Tom Brignce Is Presented by Lord & Taylor | True | By Dorothy O'Neill | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sea-legs-and-fly-wheel-take-features-in-day-of-belmont-upsets-783.html | Sea Legs and Fly Wheel Take Features in Day of Belmont Upsets; $783 DOUBLE SETS SEASON MARK HERE Corinthian Chase to Sea Legs -- Fly Wheel Wins Rosemont -- Flapper Pays $209.30 | True | By Frank M. Blunk | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/anna-e-mlin-to-be-feted-tea-today-will-honor-official-of-child.html | ANNA E. M'LIN TO BE FETED; Tea Today Will Honor Official of Child Education Unit | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/syria-protests-churchill-talk.html | Syria Protests Churchill Talk | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/2-get-10000-gems-in-bowery-holdup.html | 2 GET $10,000 GEMS IN BOWERY HOLD-UP | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/the-big-three-meeting.html | THE BIG THREE MEETING | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/utility-seeks-to-sell-stock.html | Utility Seeks to Sell Stock | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/5000000th-mine-fuse-made-by-lehn-fink.html | 5,000,000TH MINE FUSE MADE BY LEHN & FINK | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/top-traffic-violator-gets-50day-sentence.html | TOP TRAFFIC VIOLATOR GETS 50-DAY SENTENCE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-welfare-board-meets-to-organize.html | NEW WELFARE BOARD MEETS TO ORGANIZE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/seamens-strike-in-canada-off.html | Seamen's Strike in Canada Off | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/worker-wins-96969-court-awards-him-royalties-for-grainloading.html | WORKER WINS $96,969; Court Awards Him Royalties for Grain-Loading Device | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/atom-laboratory-complete.html | Atom Laboratory Complete | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/city-casts-spell-on-six-indian-boys-in-tribal-attire-they-come-from.html | CITY CASTS SPELL ON SIX INDIAN BOYS; In Tribal Attire They Come From Santa Fe -- Their Word for New York Is 'Wow!' | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/fire-chiefs-resent-calls-to-suburbs-urban-group-says-neighbors-lure.html | FIRE CHIEFS RESENT CALLS TO SUBURBS; Urban Group Says Neighbors Lure Industries, but Fail in Adequate Protection | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/venuti-indictment-dismissed.html | Venuti Indictment Dismissed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/aid-for-fabricators-here-aluminium-of-canada-to-hold-111000-tons-of.html | AID FOR FABRICATORS HERE; Aluminium of Canada to Hold 111,000 Tons of Aluminum Yearly | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/premier-defeated-325244-on-cuts-in-frances-budget-mayer-is-defeated.html | Premier Defeated, 325-244, On Cuts in France's Budget; MAYER IS DEFEATED AS FRENCH PREMIER | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/slate-held-leftist-victor-in-pt-a-vote.html | SLATE HELD 'LEFTIST' VICTOR IN P.-T. A. VOTE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/flamenco-troupe-debut-100-spanish-dancers-singers-at-carnegie-hall.html | FLAMENCO TROUPE DEBUT; 100 Spanish Dancers, Singers at Carnegie Hall June 4, 5 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/epsom-derby-odds-shift-rumors-queens-colt-will-be-allowed-to-win.html | EPSOM DERBY ODDS SHIFT; Rumors Queen's Colt Will Be Allowed to Win Subside | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/f-i-c-b-issue-is-offered.html | F. I. C. B. Issue Is Offered | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/olympic-control-held-key-to-clash-coles-resignation-laid-to.html | OLYMPIC CONTROL HELD KEY TO CLASH; Coles' Resignation Laid to Organizing Committee Step To Limit His Powers | True | By Roy L. Curthoysspecial To the New York Times. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/preakness-draws-field-of-7-colts-favored-native-dancer-in-fast.html | PREAKNESS DRAWS FIELD OF 7 COLTS; Favored Native Dancer in Fast Workout for 77th Running of Classic Tomorrow | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bank-clearings-up-18302177000-volume-53-above-that-for-1952-week.html | BANK CLEARINGS UP; $18,302,177,000 Volume 5.3% Above That for 1952 Week | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/son-to-mrs-john-k-spafford-jr.html | Son to Mrs. John K. Spafford Jr. | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/business-men-urged-to-earn-confidence.html | BUSINESS MEN URGED TO EARN CONFIDENCE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/in-the-nation-the-issue-of-press-freedom-and-mccarthy-by-arthur.html | In the Nation; The Issue of Press Freedom and McCarthy By ARTHUR KROCK | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/older-folk-help-camp-fire-girls-report-acclaims-86804-men-and-women.html | OLDER FOLK HELP CAMP FIRE GIRLS; Report Acclaims 86,804 Men and Women Volunteers Who Provide 'Family Warmth' | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ridgewood-takes-interclub-crown-new-jersey-women-regain.html | RIDGEWOOD TAKES INTERCLUB CROWN; New Jersey Women Regain Metropolitan Links Title -- Inwood Team Runner-Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/utility-stock-rise-approved.html | Utility Stock Rise Approved | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mccarthy-seen-hurting-country.html | McCarthy Seen Hurting Country | True | FREDERIC S. ALLEN, | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/same-tee-same-3-but-53-and-another-holeinone.html | Same Tee, Same 3 but '53 And Another Hole-in-One | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/aids-for-older-persons-listed.html | Aids for Older Persons Listed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/drjohn-jreid-jr-eye-specialist-66-onsultant-who-served-lenox-hill.html | DR.'JOHN J..REID JR., EYE SPECIALIST, 66'; .onsultant Who Served Lenox .Hill Hospital 38 Years Dies -mAIso Led Out-Patient 'Unit' | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/float-shows-an-increase-of-148000000-reserve-bank-credit-drops.html | Float Shows an Increase of $148,000,000; Reserve Bank Credit Drops $543,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-amelia-kimberlin.html | MISS AMELIA KIMBERLIN | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/garry-davis-sails-for-india.html | Garry Davis Sails for India | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-madge-morse-prospective-bribe.html | MISS MADGE MORSE PROSPECTIVE BRIBE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/senate-group-votes-farm-plan-support.html | SENATE GROUP VOTES FARM PLAN SUPPORT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/reporting-is-not-espionage.html | REPORTING IS NOT ESPIONAGE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bishop-f-c-latorre.html | BISHOP F. C. LATORRE | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/london-plans-change-in-nigerias-charter.html | LONDON PLANS CHANGE IN NIGERIA'S CHARTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/duffy-thomas-gain-net-final.html | Duffy, Thomas Gain Net Final | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cohenvander.html | CohenVander | True | Iuecial to TEZ NEw Yo,e TL. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/big-tax-refunds-asked-mrs-hobbys-texas-paper-seeks-745890-time.html | BIG TAX REFUNDS ASKED; Mrs. Hobby's Texas Paper Seeks $745,890 -- Time, $293,290 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rangers-seek-bentleys-doug-likely-assistant-coach-with-max-a-player.html | RANGERS SEEK BENTLEYS; Doug Likely Assistant Coach, With Max a Player | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/herbert-s-miller.html | HERBERT S. MILLER | True | special to Iw YonK TLES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/fpc-to-speed-gas-cases-commission-order-on-rate-rises-effective-on.html | F.P.C. TO SPEED GAS CASES; Commission Order on Rate Rises Effective on July 1 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bawl-st-journal-in-demand.html | Bawl St. Journal in Demand | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/national-maritime-day.html | NATIONAL MARITIME DAY | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/opera-by-poulenc-in-u-s-bow-june-13.html | OPERA BY POULENC IN U. S. BOW JUNE 13 | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dieselization-is-pushed.html | Dieselization Is Pushed | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/abraham-i-goldberg.html | ABRAHAM I. GOLDBERG | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/the-waterfront-report.html | THE WATERFRONT REPORT | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italy-sues-allies-on-gold-nazis-took-asks-return-of-capital-lent-to.html | ITALY SUES ALLIES ON GOLD NAZIS TOOK; Asks Return of Capital Lent to Albania, Stolen by Germany and Awarded to Britain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/felix-r-mcabe.html | FELIX R. M'CABE | True | Special to THe: 'uw YOY. TLtS. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/manila-votes-budget-weighted-for-army.html | MANILA VOTES BUDGET WEIGHTED FOR ARMY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dont-talk-slump-business-is-told-j-walter-thompson-executive-warns.html | DON'T TALK SLUMP, BUSINESS IS TOLD; J. Walter Thompson Executive Warns A. M. A. Pessimism Could Bring On Recession DISCOUNTS ARMS CUTBACK Says 10-Billion Slash in Funds Can Be Offset by Aggressive Selling and Advertising | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/j0-f-adelsteih-arried-atpa-escorted-by-father-at-wedding-to-clement.html | ,J0 F. ADELSTEIH ARRIED ATPA; Escorted by Father at Wedding to Clement S. Crystal Jr., a . Graduate of Lafayette | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/loan-consolidates-debt.html | Loan Consolidates Debt | True | | 1981-05-15 | RE0000093731 | B00000417187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/named-to-head-council-of-sororities-at-hunter.html | Named to Head Council Of Sororities at Hunter | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bowles-to-speak-in-bridgeport.html | Bowles to Speak in Bridgeport | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-bill-revises-tafthartley-act-measure-of-senate-committee-would.html | NEW BILL REVISES TAFT-HARTLEY ACT; Measure of Senate Committee Would Return Local Matters to States, Increase Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/catholics-protest-whitenegro-parish.html | CATHOLICS PROTEST WHITE-NEGRO PARISH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/news-of-interest-in-shipping-world-carroll-company-buys-downer.html | NEWS OF INTEREST IN SHIPPING WORLD; Carroll Company Buys Downer Towing -- 2 Customs Man Are Honored Here | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/news-of-west-big-3-talks-amazes-bermuda-us-naval-station-may-be.html | News of West Big 3 Talks Amazes Bermuda; U.S. Naval Station May Be Scene of Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/iowa-lashed-by-storm.html | Iowa Lashed by Storm | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/schoolboy-hurls-3d-nohitter.html | Schoolboy Hurls 3d No-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cargo-mark-set-on-coast.html | Cargo Mark Set on Coast | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/charles-f-j-schied.html | CHARLES F. J. SCHIED | True | Special t0 THE EW YORK Tzr.s. | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-22 | 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/consumers-unit-elects-miss-minna-f-kassner-lawyer-is-chosen.html | CONSUMERS' UNIT ELECTS; Miss Minna F. Kassner, Lawyer, Is Chosen President | True | | 1981-05-15 | RE0000093731 | B00000417187 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/g-m-likely-to-set-new-output-mark-record-made-in-1st-half-of-50.html | G. M. LIKELY TO SET NEW OUTPUT MARK; Record Made in 1st Half of '50 Should Fall, Says Curtice -- Volume Forecast Stands | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/nitrogen-plant-ready-soon.html | Nitrogen Plant Ready Soon | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/boys-hunted-in-rubble-1500-watch-3hour-search-of-collapsed-building.html | BOYS HUNTED IN RUBBLE; 1,500 Watch 3-Hour Search of Collapsed Building on Pitt St. | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/president-changes-signs-on-the-road-to-shangrila.html | President Changes Signs On the Road to Shangri-La | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/former-messenger-boy-exchange-vice-president.html | Former Messenger Boy Exchange Vice President | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lawford-is-cast-opposite-holliday-columbia-teams-them-in-name-for.html | LAWFORD IS CAST OPPOSITE HOLLIDAY; Columbia Teams Them in 'Name for Herself,' Comedy Going Before Cameras Monday | True | By Thomas M. Pryorspecial to the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/40-of-tax-cases-died-caudle-says-dismissed-official-tells-inquiry.html | 40% OF TAX CASES DIED, CAUDLE SAYS; Dismissed Official Tells Inquiry He Was Concerned -- Calls Himself 'Overcautious' | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/house-stalls-inquiry-into-obscene-reading.html | HOUSE STALLS INQUIRY INTO OBSCENE READING | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ohab-zedek-gets-new-rabbi.html | Ohab Zedek Gets New Rabbi | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/1000-homeless-in-sarnia.html | 1,000 Homeless in Sarnia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/secrecy-shrouds-u-n-truce-stand-allied-headquarters-in-tokyo.html | SECRECY SHROUDS U. N. TRUCE STAND; Allied Headquarters in Tokyo Revises Plan -- Reds Charge Torture of Prisoners | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-roosevelt-in-tokyo.html | Mrs. Roosevelt in Tokyo | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/senator-langer-in-hospital.html | Senator Langer in Hospital | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/brown-shoe-deal-closed-for-regal-company-announces-accord-with.html | BROWN SHOE DEAL CLOSED FOR REGAL; Company Announces Accord With Stockholders of Latter for Purchase of Control | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stronger-reserve-aim-of-pentagon-plans-under-study-also-stress.html | STRONGER RESERVE AIM OF PENTAGON; Plans Under Study Also Stress Reducing Service in Ready or Standby Branches | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/argentina-seizes-rich-social-club-circulo-de-armas-joins-jockey.html | ARGENTINA SEIZES RICH SOCIAL CLUB; Circulo de Armas Joins Jockey Club in Hands of Peron -- Once Power in Country | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/would-fill-sales-gap-ray-r-eppert-urges-business-plan-for-defense.html | WOULD FILL SALES GAP; Ray R. Eppert Urges Business Plan for Defense Outlay Dip | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/high-malaya-red-slain-kong-pak-perak-terrorist-leader-downed-by.html | HIGH MALAYA RED SLAIN; Kong Pak, Perak Terrorist Leader, Downed by Gurkhas Guns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/21-winners-for-1952-named-by-headliners.html | 21 WINNERS FOR 1952 NAMED BY HEADLINERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/c-i-o-denounces-new-labor-bill-terms-plan-far-worse-than-the-taft.html | C. I. O. DENOUNCES NEW LABOR BILL; Terms Plan 'Far Worse' Than the Taft Act -- Democratic Senators Join Opposition | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-french-commanders-plane-is-hit-by-rebel-fire-in-indochina-gen.html | New French Commander's Plane Is Hit by Rebel Fire in indo-China; Gen. Navarre Narrowly Escapes Death on Jungle Flight -- Spy Tip-Off Feared | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/200-g-e-study-grants-teachers-will-take-advanced-courses-in-summer.html | 200 G. E. STUDY GRANTS; Teachers Will Take Advanced Courses in Summer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/fire-damages-chemical-plant.html | Fire Damages Chemical Plant | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/soviet-puts-flour-on-free-sale-list-innovation-guarantees-buyer.html | SOVIET PUTS FLOUR ON FREE SALE LIST; Innovation Guarantees Buyer Stabilized Price -- 'Bargain' Retail Days Are Also Set | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/baker-santee-and-price-set-big-seven-records.html | Baker, Santee and Price Set Big Seven Records | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/manhattan-victor-over-n-y-u-by-65-triumphs-for-the-first-time-in.html | MANHATTAN VICTOR OVER N. Y. U. BY 6-5; Triumphs for the First Time in Ten Conference Games -- Kingsmen Beat Wagner | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hunter-senior-prom-tonight.html | Hunter Senior Prom Tonight | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/need-seen-for-world-law.html | Need Seen for World Law | True | JOHN KHANLIAN. | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/satisfaction-in-job-held-aid-to-health-importance-of-peace-of-mind.html | SATISFACTION IN JOB HELD AID TO HEALTH; Importance of Peace of Mind Often Increases With Age, Medical Parley Is Told BANKER'S CURE DESCRIBED Shift to Furniture Making at 63 Ended His Ulcers -- 'Old Dog' Saying Is Debunked | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/long-liquidation-again-sinks-grains-soybeans-also-break-sharply-as.html | LONG LIQUIDATION AGAIN SINKS GRAINS; Soybeans Also Break Sharply as Wheat and Rye Options Hit New Lows for Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/maryland-casualty-calls-stock.html | Maryland Casualty Calls Stock | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/europes-food-needs-seen-red-trade-spur.html | EUROPE'S FOOD NEEDS SEEN RED TRADE SPUR | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/west-german-pay-exceeds-36-rate-as-economic-progress-continues.html | West German Pay Exceeds '36 Rate As Economic Progress Continues; Shipbuilding and Auto Industries Report Sharp Rise in Exports in 1952 -- Further Gains Are Expected This Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/indians-on-the-move.html | INDIANS ON THE MOVE | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dulles-arrives-in-karachi.html | Dulles Arrives in Karachi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/rosa-n-walinska-l-scullor-autor-leciurer-whose-artworkhas-been.html | ROSA N. WALINSKA, L ;SCULTOR, -AUT'OR; ... [Leciurer Whose Art'Work'Has [. Been Exhibited Here Dies--' [ A Pupil of ArchiPenko . | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/to-avoid-destroying-ideals.html | To Avoid Destroying Ideals | True | FRANK A. SIEVERMAN Jr. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/2-priests-chinese-freed-here.html | 2 Priests Chinese Freed Here | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/patient-buried-alive-dies-at-mental-home.html | PATIENT BURIED ALIVE DIES AT MENTAL HOME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/to-start-community-center.html | To Start Community Center | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/african-atom-plant-has-nuclear-opening.html | AFRICAN ATOM PLANT HAS NUCLEAR OPENING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/belgrade-cuts-size-of-private-farms-limits-such-holdings-to-25.html | BELGRADE CUTS SIZE OF PRIVATE FARMS; Limits Such Holdings to 25 Acres -- Seized Property to Go to the Landless ACT VOTED BY PARLIAMENT Single Dissenting Voice Asserts It Will Hurt Production -- Spur to Cooperatives Is Seen | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hunsinger-joins-alouettes.html | Hunsinger Joins Alouettes | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/pension-transfers-voted-by-ilgwu-plan-permits-workers-to-move-from.html | PENSION TRANSFERS VOTED BY I.L.G.W.U.; Plan Permits Workers to Move From One City to Another Without Losing Rights | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/jets-guarding-city-from-high-in-skies-supersonic-fighters-buzz-area.html | JETS GUARDING CITY FROM HIGH IN SKIES; Supersonic Fighters 'Buzz' Area, Unheard and Unseen, From Eight Miles Up | True | By B. K. Thomasspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dealer-changing-name.html | Dealer Changing Name | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-8-no-title-treasure-of-the-golden-condor-fox-technicolor.html | Article 8 -- No Title; ' Treasure of the Golden Condor,' Fox Technicolor Adventure Yarn, Opens at Globe | True | H. H. T. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/i-profwalter-elder-bursar-at-rutgers.html | I PROF.WALTER' ELDER, : BURSAR AT RUTGERS | True | Speci&l to llr, v YOltK TIMS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/filling-station-on-bill-ballet-hit-listed-for-matinee-tomorrow-at.html | FILLING STATION ON BILL; Ballet Hit Listed for Matinee Tomorrow at City Center | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/italys-boys-towns-aided-renaissance-youth-foundation-gives-dinner.html | ITALY'S BOYS TOWNS AIDED; Renaissance Youth Foundation Gives Dinner and Ball | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/wood-field-and-stream-special-bass-season-for-fly-fishermen-will.html | Wood, Field and Stream; Special Bass Season for Fly Fishermen Will Open in Maine on June 1 | True | By Raymond R. Camp | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coronation-items-on-display.html | Coronation Items on Display | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/theatre-bill-advances-connecticut-house-votes-curb-on-barring.html | THEATRE BILL ADVANCES; Connecticut House Votes Curb on Barring Ticket-Holders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/durkin-testifies-for-aliens-entry-admission-of-240000-extra.html | DURKIN TESTIFIES FOR ALIENS' ENTRY; Admission of 240,000 Extra Immigrants Would Aid U. S., He Tells House inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/boston-calls-l-i-rabbi.html | Boston Calls L. I. Rabbi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/tin-volume-soars-as-price-declines-futures-on-lead-zinc-sugar-wool.html | TIN VOLUME SOARS AS PRICE DECLINES; Futures on Lead, Zinc, Sugar, Wool and Vegetable Oils Also Dip -- Coffee and Cocoa Up | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/pipeline-reports-gains.html | Pipeline Reports Gains | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/shantz-lost-to-athletics-for-an-indefinite-period.html | Shantz Lost to Athletics For an Indefinite Period | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/police-unit-to-scan-brutality-charges-monaghan-sets-up-a-civilian.html | POLICE UNIT TO SCAN BRUTALITY CHARGES; Monaghan Sets Up a Civilian Complaint Board to Deal Promptly With Cases EIGHT TRIALS SCHEDULED Policy Change Brings Up Cases of Sergeant, 7 Patrolmen Accused by Citizens | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dr-henry-c-earnshaw.html | DR. HENRY C. EARNSHAW | True | Special to Tz NLw YO TzMS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/to-be-executive-director-of-miami-fashion-council.html | To Be Executive Director Of Miami Fashion Council | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/harry-irwin.html | HARRY IRWIN | True | Slecial to Tm NL:w Yo.. TTMr. S. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/war-division-tests-helicopter-supply-16000-men-on-korean-front.html | WAR DIVISION TESTS HELICOPTER SUPPLY; 16,000 Men on Korean Front Provided For by Army Unit -- Red Raids Smashed | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/agency-fund-cuts-restored-by-house-6534891-added-for-labor-and.html | AGENCY FUND CUTS RESTORED BY HOUSE; $6,534,891 Added for Labor and Welfare Departments -- Final Vote Is Put Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/giovanelli-beats-martinez-in-upset-brooklyn-welterweight-down-for-8.html | GIOVANELLI BEATS MARTINEZ IN UPSET; Brooklyn Welterweight, Down for 8 in Ninth, Wins Split Decision at Garden | True | By Joseph C. Nichols | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sports-car-races-on-june-28.html | Sports Car Races on June 28 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/close-irregular-on-cotton-market-old-july-off-9-points-as-other.html | CLOSE IRREGULAR ON COTTON MARKET; Old July Off 9 Points as Other Active Months Wind Up Day Unchanged to 6 Higher | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/child-to-the-bernard-schwartzesi.html | Child to the Bernard Schwartzesi | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/garry-davis-held-again-disobeyed-order-to-quit-britain-and-now-will.html | GARRY DAVIS HELD AGAIN; Disobeyed Order to Quit Britain and Now Will Be Deported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/aldrich-sees-churchill.html | Aldrich Sees Churchill | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/paul-pearse.html | PAUL PEARSE | True | Special to IEv,, Yo!exTIMr. S. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/british-deny-charge.html | British Deny Charge | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coronation-fete-begins-london-takes-off-on-celebration-that-runs.html | CORONATION FETE BEGINS; London Takes Off on Celebration That Runs Through June 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/world-output-of-tin-up-sharply-in-month.html | WORLD OUTPUT OF TIN UP SHARPLY IN MONTH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/pittsburgh-seeks-bids-on-bond-issue-4600000-offering-is-slated-for.html | PITTSBURGH SEEKS BIDS ON BOND ISSUE; $4,600,000 Offering Is Slated for Sale on June 4 -- Other Municipal Financing | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/solving-problem-of-trieste-direct-solution-between-italy-and.html | Solving Problem of Trieste; Direct Solution Between Italy and Yugoslavia Is Favored | True | LJUBO DRNDIC, | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/baruch-sees-eisenhower-first-visit-to-white-house-since-1948-covers.html | BARUCH SEES EISENHOWER; First Visit to White House Since 1948 Covers Range of Topics | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stock-cars-race-tonight.html | Stock Cars Race Tonight | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/webb-knapp-reports-net-income-1950949-in-1952-statement-to-s-e-c.html | WEBB & KNAPP REPORTS; Net Income $1,950,949 in 1952, Statement to S. E. C. Shows | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/r-f-c-policy-held-to-hinder-defense-head-of-small-plants-agency.html | R. F. C. POLICY HELD TO HINDER DEFENSE; Head of Small Plants Agency Says Loans Will Be Held Up Until Directive Is Altered R. F. C. POLICY HELD TO HINDER DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/general-contract-rights-offers.html | General Contract Rights Offers | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/washington-sq-site-of-test-in-speaking.html | WASHINGTON SQ. SITE OF TEST IN SPEAKING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/five-harvester-vice-presidents.html | Five Harvester Vice Presidents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/customs-bill-move-cheers-importers-3day-hearings-set-next-week-on.html | CUSTOMS BILL MOVE CHEERS IMPORTERS; 3-Day Hearings Set Next Week on Simplification Measure by House Committee | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/tom-fool-choice-in-metropolitan-9-in-belmont-fixture-today-grecian.html | TOM FOOL CHOICE IN METROPOLITAN; 9 in Belmont Fixture Today - Grecian Queen Is Victor -Daily Double Pays $851 | True | By Peter Brandwein | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/astin-is-commended-as-standards-head.html | ASTIN IS COMMENDED AS STANDARDS HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stoppage-at-6-breweries-union-leaders-approve-pay-rise-but-want.html | STOPPAGE AT 6 BREWERIES; Union Leaders Approve Pay Rise but Want More Men Covered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/businessmen-cool-to-world-accords-international-parley-in-vienna.html | BUSINESSMEN COOL TO WORLD ACCORDS; International Parley in Vienna Wary of Price-Setting as Means of Stabilizing Economies | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/taft-to-leave-hospital-today.html | Taft to Leave Hospital Today | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/protest-irks-oakmont-u-s-g-a-asked-to-reconsider-stand-on-furrowed.html | PROTEST IRKS OAKMONT; U. S. G. A. Asked to Reconsider Stand on Furrowed Traps | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/miss-carol-teers-mried-in-chapel-wears-ivory-silk-taffeta-for-her.html | MISS CAROL TEERS MRIED IN CHAPEL; Wears Ivory Silk Taffeta for. Her Wedding to H. Blakeney Henry, Princeton '49 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/flight-from-poland.html | FLIGHT FROM POLAND | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bubbley-at-delaware-park.html | Bubbley at Delaware Park | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/educational-video-scheduled-upstate.html | EDUCATIONAL VIDEO SCHEDULED UPSTATE | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lacrosse-tourney-opens-today.html | Lacrosse Tourney Opens Today | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/more-funds-on-hand-for-veterans-loans.html | MORE FUNDS ON HAND FOR VETERANS' LOANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/boxer-shooting-star-wins.html | Boxer Shooting Star Wins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/alumni-group-elects-columbia-engineer-graduates-name-percy-landolt.html | ALUMNI GROUP ELECTS; Columbia Engineer Graduates Name Percy Landolt | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/gas-water-shipments-soar.html | Gas Water Shipments Soar | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/connecticut-chamber-elects.html | Connecticut Chamber Elects | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/fire-chiefs-seek-water-order-inquiry-into-lagging-south-jersey.html | FIRE CHIEFS SEEK WATER; Order Inquiry Into Lagging South Jersey Supplies | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sabotage-of-c47-implied-u-s-investigators-in-israel-think-may-16.html | SABOTAGE OF C-47 IMPLIED; U. S. Investigators in Israel Think May 16 Fire Was Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/to-graduate-nurses-aides.html | To Graduate Nurse's Aides | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/field-of-2612-dogs-will-seek-morris-and-essex-honors-today-defender.html | Field of 2,612 Dogs Will Seek Morris and Essex Honors Today; Defender Wyretex Wyns Traveller Tops the Entry as Four of Six That Competed in Last Year's Final Are Listed Again | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hoffman-signed-by-packers.html | Hoffman Signed by Packers | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/port-authority-in-senate-plea.html | Port Authority in Senate Plea | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/indians-antedate-whites-in-kenya.html | Indians Antedate Whites in Kenya | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/policeman-flees-reds-in-canoe.html | Policeman Flees Reds in Canoe | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/two-u-s-aces-fly-home-mcconnell-and-fernandez-say-air-force-ordered.html | TWO U. S. ACES FLY HOME; McConnell and Fernandez Say Air Force Ordered Return | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coal-output-rises.html | Coal Output Rises | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/organist-now-73-to-retire-slowly-harry-gilbert-of-fifth-avenue.html | ORGANIST, NOW 73, TO RETIRE SLOWLY; Harry Gilbert of Fifth Avenue Presbyterian Began Music Career on a Show Boat | True | By Anna Petersen | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/anthony-f-mazzetti.html | ANTHONY F .MAZZETTI | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/d-l-w-post-to-bamgrove.html | D. L. & W. Post to Bamgrove | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/l-i-woman-draw-612-years-in-fraud-confessed-to-having-mulcted-bank.html | L. I. WOMAN DRAW 6-12 YEARS IN FRAUD; Confessed to Having Mulcted Bank in Mineola of $478,000 Through the Use of Notes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/cotton-spinning-eases-industry-at-1367-of-capacity-in-april-1395-in.html | COTTON SPINNING EASES; Industry at 136.7% of Capacity in April, 139.5% in March | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/waits-48-years-to-sue-at-85-wife-of-man-who-left-home-in-1905-takes.html | WAITS 48 YEARS TO SUE; At 85, Wife of Man Who Left Home in 1905 Takes Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/general-tin-dividend.html | General Tin Dividend | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/exchange-will-ease-off-floor-transfers.html | EXCHANGE WILL EASE OFF FLOOR TRANSFERS | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/industry-opposes-icc-shipping-bills-federation-criticizes-measures.html | INDUSTRY OPPOSES I.C.C. SHIPPING BILLS; Federation Criticizes Measures Curbing Authorization for Coastwise Services | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/cardinals-score-over-redlegs-42-win-fourth-in-row-to-pull-within.html | CARDINALS SCORE OVER REDLEGS, 4-2; Win Fourth in Row to Pull Within Half-Game of First Place -- Musial Stars | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/monopoly-charged-in-couplings-field-indictment-returned-against-6.html | MONOPOLY CHARGED IN COUPLINGS FIELD; Indictment Returned Against 6 Makers of Rail Devices -- Civil Suit Also Filed | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/marhawks-gift-specialty-victor-mrs-snowdons-dog-best-of-breed-at.html | MAR-HAWK'S GIFT SPECIALTY VICTOR; Mrs. Snowdon's .Dog Best of Breed at Cocker Spaniel Club Show in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mayoralty-election-qualities-and-scope-of-a-possible-coalition.html | Mayoralty Election; Qualities and Scope of a Possible Coalition Discussed | True | PAUL L. ROSS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/fairfield-thruway-approved-by-lodge.html | FAIRFIELD THRUWAY APPROVED BY LODGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/britain-to-use-asians-in-fight-on-mau-mau-asians-to-be-used-in.html | Britain to Use Asians In Fight on Mau Mau; ASIANS TO BE USED IN KENYA FIGHTING | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/helpful-police-find-25000-contraband.html | HELPFUL POLICE FIND $25,000 CONTRABAND | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/editor-again-on-stand-he-continues-with-identification-at-thierman.html | EDITOR AGAIN ON STAND; He Continues With Identification at Thierman Court-Martial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bank-increases-capital.html | Bank Increases Capital | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/russian-for-ceasefire-joins-other-world-red-cross-delegates-in-vote.html | RUSSIAN FOR CEASE-FIRE; Joins Other World Red Cross Delegates in Vote on Korea | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/white-coats-and-caps.html | White Coats and Caps | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/woman-yacht-sailor-spans-ocean-in-year.html | WOMAN YACHT SAILOR SPANS OCEAN IN YEAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/assembly-report-is-critical.html | Assembly Report Is Critical | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/palace-theatre-presents-the-system.html | Palace Theatre Presents 'The System | True | O. A. G. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/korean-clothing-drive-gets-eisenhowers-golf-shoes.html | Korean Clothing Drive Gets Eisenhower's Golf Shoes | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/greek-bill-asks-chamber-cut.html | Greek Bill Asks Chamber Cut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/retired-cotton-broker-a-suicide.html | Retired Cotton Broker a Suicide | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/thailand-will-protest-says-3-french-planes-bombed-village-and.html | THAILAND WILL PROTEST; Says 3 French Planes Bombed Village and Steamboat | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/strike-hits-kansas-city-stations.html | Strike Hits Kansas City Stations | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/trial-back-in-korea-pittsburgh-man-is-arrested-for-alleged-murder.html | TRIAL BACK IN KOREA; Pittsburgh Man Is Arrested for Alleged Murder During Service | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/religious-services-in-drivein-slated-bronx-theatre-will-be-used-by.html | RELIGIOUS SERVICES IN DRIVE-IN SLATED; Bronx Theatre Will Be Used by Protestants on Sunday Mornings Starting June 7 | True | By Preston King Sheldon | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/waugh-optioned-by-pirates.html | Waugh Optioned by Pirates | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/natural-gas-price-put-under-us-rule-federal-appeals-court-holds-f-p.html | NATURAL GAS PRICE PUT UNDER U.S. RULE; Federal Appeals Court Holds F. P. C. Has Authority to Fix Rates for Interstate Sales NATURAL GAS PRICE PUTUNDER U.S. RULE | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/adjacent-hunt-races-at-blind-brook-today.html | ADJACENT HUNT RACES AT BLIND BROOK TODAY | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/78-he-resists-gunman-victim-wrestles-with-holdup-man-who-gets-36-in.html | 78, HE RESISTS GUNMAN; Victim Wrestles With Hold-Up Man Who Gets $36 in Hotel | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dr-spencer-a-wahl.html | DR. SPENCER A. WAHL | True | Slectal to NZw Nor.x TIixs. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-n-politics-barred-hammarskjold-says-staff-must-be-loyal-to-world.html | U. N. POLITICS BARRED; Hammarskjold Says Staff Must Be Loyal to World Group | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ernest-c-haaren.html | ERNEST C. HAAREN | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/princeton-subdues-penn-in-track-8258.html | PRINCETON SUBDUES PENN IN TRACK, 82-58 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/syracuse-five-elects-besdin.html | Syracuse Five Elects Besdin | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/us-to-aid-ethiopian-army-2-nations-sign-pact-providing-for.html | U.S. TO AID ETHIOPIAN ARMY; 2 Nations Sign Pact Providing for Equipment and Training | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/peace-memorial-day-theme.html | Peace Memorial Day Theme | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/warnings-pervade-maritime-day-here-fading-merchant-fleet-noted-by.html | WARNINGS PERVADE MARITIME DAY HERE; Fading Merchant Fleet Noted by Speakers at Ceremonies After Broadway Parade | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-rocking-chair-is-designed-to-strengthen-arm-leg-muscles.html | New Rocking Chair Is Designed To Strengthen Arm, Leg Muscles; Occupant Must Push With Feet to Go Back And Lean Forward to Resume the Vertical -- Army Officer Invents Footwear Tester LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/red-sox-subdue-athletics-twice-by-32-and-regain-second-place-whites.html | Red Sox Subdue Athletics Twice By 3-2 and Regain Second Place; White's Double in 12th Wins Finale -- Boston Comes From Behind in Both Games | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-guinea-battle-stopped.html | New Guinea Battle Stopped | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/comet-jet-due-in-ottawa.html | Comet Jet Due in Ottawa | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/queens-college-students-will-sing-prayer-of-u-n.html | Queens College Students Will Sing Prayer of U. N. | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/eisenhower-signs-offshore-oil-bill-campaign-pledge-to-give-title-to.html | EISENHOWER SIGNS OFFSHORE OIL BILL; Campaign Pledge to Give Title to States Redeemed as 40 Congressmen Watch EISENHOWER SIGNS OFFSHORE OIL BILL | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sidney-d-mahan.html | SIDNEY D. MAHAN | True | Special! to THE Nlew YO *L'IMS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-johnson-is-wed-to-col-g-l-barclay.html | MRS. JOHNSON IS WED TO COL. G. L. BARCLAY, | True | Stcial to TH NEW NOgl< T,F.S. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lighting-of-sculpture-queried.html | Lighting of Sculpture Queried | True | NICOLAUS KOND | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/long-island-spill-kills-rage-driver-robert-wilder-32-is-fatally.html | LONG ISLAND SPILL KILLS RAGE DRIVER; Robert Wilder, 32, Is Fatally Hurt During Bridgehampton Trial for Sports Cars | True | By Frank M. Blunkspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/egypt-expels-a-reporter.html | Egypt Expels a Reporter | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/liquor-plan-compromised-house-group-approves-extending-bonding.html | LIQUOR PLAN COMPROMISED; House Group Approves Extending Bonding Limit to 12 Years | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/paine-on-fidelityphenix-board.html | Paine on Fidelity-Phenix Board | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/100000-must-move-in-johannesburg-council-acts-under-pressure-from.html | 100,000 MUST MOVE IN JOHANNESBURG; Council Acts Under Pressure From Malan to Segregate Races in New Areas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/greek-concern-gets-14700000-us-order.html | GREEK CONCERN GETS $14,700,000 U.S. ORDER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/czech-air-heal-buriedi-circumstances-of-death-of-gent-josef-hanus.html | CZECH AIR HEAl) BURIEDI; Circumstances of Death of Gen.t Josef Hanus Not Revealed '1 | True | Special to Tz Nzw Yomc TxMzs. I | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/britishhungarian-talk-harold-wilson-relates-trade-to-release-of.html | BRITISH-HUNGARIAN TALK; Harold Wilson Relates Trade to Release of Sanders | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/alaska-trip-begins-today-cosmic-ray-station-planned-on-14000foot.html | ALASKA TRIP BEGINS TODAY; Cosmic Ray Station Planned on 14,000-Foot Mountain | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lacrosse-game-on-world-film.html | Lacrosse Game on World Film | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stock-exchange-getting-ready-to-welcome-its-first-member.html | Stock Exchange Getting Ready to Welcome Its First Member Corporation in 161 Years | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-e-v-sanders-has-chi4.html | Mrs. E, V. Sanders Has Chi!4 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-threat-is-seen-to-nursing-schools.html | NEW THREAT IS SEEN TO NURSING SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/good-news-fails-to-rouse-market-oils-rail-equipments-liquors-and.html | GOOD NEWS FAILS TO ROUSE MARKET; Oils, Rail Equipments, Liquors and Airlines Show Strength but Most of List Is Flaccid VOLUME DIPS TO 1,350,000 Average Declines 0.54 Point, With 418 Issues Off, 387 Up, 282 Unchanged at Close | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/primary-prices-hold-steady-during-week.html | PRIMARY PRICES HOLD STEADY DURING WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hearns-7hitter-halts-brooks-51-giant-hurler-drives-tworun-double-in.html | HEARN'S 7-HITTER HALTS BROOKS, 5-1; Giant Hurler Drives Two-Run Double in Fourth -- Erskine Loser at Polo Grounds | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/news-of-food-new-electrically-rotated-barbecuer-set-equipped-with-4.html | News of Food; New Electrically Rotated Barbecuer Set Equipped With 4 Skewers and Basket Grill | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/meklerottens.html | Mekler--Ottens | True | SpecAal to TH Nzw YO Tx.rs. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/pickets-to-regain-child-mother-protests-its-custody-by-welfare.html | PICKETS TO REGAIN CHILD; Mother Protests Its Custody by Welfare Department | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coronation-blacks-out-boxing.html | Coronation Blacks Out Boxing | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/payments-are-set-by-board-of-a-c-f-2-extra-10-stock-and-four-75.html | PAYMENTS ARE SET BY BOARD OF A. C. F.; $2 Extra, 10% Stock and Four 75 Cent Dividends Declared on Company's Common | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-catholic-vicar-general.html | New Catholic Vicar General | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/city-accepts-slash-in-l-i-r-r-tax-bill-backs-private-line-settles.html | CITY ACCEPTS SLASH IN L. I. R. R. TAX BILL, BACKS PRIVATE LINE; Settles the $13,025,235 Debt for $8,806,000 After Ten Months of Negotiation FOR PENNSYLVANIA PLAN 11-Point Program Opposes Operation of Road by Transit Authority CITY ACCEPTS SLASH IN L.I.R.R. TAX BILL | True | By Charles G. Bennett | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/cuba-to-show-newsreels-exhibition-will-resume-monday-after.html | CUBA TO SHOW NEWSREELS; Exhibition Will Resume Monday, After Censorship Protest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/presidents-tee-reaction-quiets-a-talky-foursome.html | President's Tee Reaction Quiets a Talky Foursome | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/yonkers-pace-taken-by-thomas-b-scott.html | YONKERS PACE TAKEN BY THOMAS B. SCOTT | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/albert-l-jonah.html | ALBERT L. JONAH | True | Special to T4 Nv NOK TJMS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mary-h-greenwood.html | MARY H. GREENWOOD | True | Special to THZ NV YO: TXMmS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/olympic-support-stands-melbourne-council-reaffirms-backing-coles.html | OLYMPIC SUPPORT STANDS; Melbourne Council Reaffirms Backing -- Coles Adamant | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/truck-blocks-holland-tube.html | Truck Blocks Holland Tube | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/parent-vote-victors-deny-irregularities.html | PARENT VOTE VICTORS DENY IRREGULARITIES | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/daaobacrmeyer-led-hospitalstudyi-cinnati-physician-director-i-of.html | Da.a.o.BACRMEYER,[ LED HOSPITALSTUDYI; Cincinnati physician, Director i of Shrvey of U. S. Facilities :' in 1946, Dies in Capital | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coumarin-withheld-as-a-danger-in-foods.html | COUMARIN WITHHELD AS A DANGER IN FOODS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/miss-helen-grinwis-married-to-officer-j.html | MISS HELEN GRINWIS MARRIED TO OFFICER j | True | SPecial to THE N,V yom TrMr. ] | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-ralph-farrington.html | MRS. RALPH FARRINGTON | True | Special to TIZ NV Yog TIMZ$. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/blasting-banned-in-flood-area.html | Blasting Banned in Flood Area | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-s-recovers-palm-oil-removes-841680-pounds-from-storage-without.html | U. S. RECOVERS PALM OIL; Removes 841,680 Pounds From Storage Without Loss | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/editor-put-on-jury-despite-his-protest.html | EDITOR PUT ON JURY DESPITE HIS PROTEST | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/yugoslavs-renew-catholic-attack-attribute-dispute-to-churchs.html | YUGOSLAVS RENEW CATHOLIC ATTACK; Attribute Dispute to Church's Opposition to State Changes -- Worship Law Enacted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-s-extends-taxes-to-400-more-in-u-n-permanent-immigrants-liable-to.html | U. S. EXTENDS TAXES TO 400 MORE IN U. N.; Permanent Immigrants Liable to Income Levies, Brownell Rules Under McCarran Act U. S. EXTENDS TAXES TO 400 MORE IN U. N. | True | By A. M. RosenthalSpecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bohlen-denies-bid-to-parley.html | Bohlen Denies Bid to Parley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/niagara-falls-power.html | NIAGARA FALLS POWER | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/field-events-won-by-turrin-stiller-they-put-mount-st-michael-ahead.html | FIELD EVENTS WON BY TURRIN, STILLER; They Put Mount St. Michael Ahead in School Track -- Poly Prep Leads Group | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/where-isnt-it-a-crime.html | Where Isn't It a Crime? | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lafayette-in-front-13-3.html | Lafayette in Front, 13 -- 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/foes-casualties-mount.html | Foe's Casualties Mount | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/gerald-ferre.html | GERALD FERRE | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lumber-production-up-316-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 31.6% Rise Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/northwest-airlines-promotes-5.html | Northwest Airlines Promotes 5 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/despirito-gets-triple-rides-3-winners-to-run-string-to-10-in-3-days.html | DESPIRITO GETS TRIPLE; Rides 3 Winners to Run String to 10 in 3 Days at Suffolk | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-s-study-is-asked-to-thwart-job-lag-afl-bids-eisenhower-name.html | U. S. STUDY IS ASKED TO THWART JOB LAG; A.F.L. Bids Eisenhower Name Special Unit -- Warns Auto Union on Local Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/burmese-off-for-talks-aung-gyi-heads-delegation-to-parley-on.html | BURMESE OFF FOR TALKS; Aung Gyi Heads Delegation to Parley on Chinese Nationalists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bluemantle-sets-abbey-dress-mode-aide-to-duke-of-norfolk-earl.html | BLUEMANTLE SETS ABBEY DRESS MODE; Aide to Duke of Norfolk, Earl Marshal, Is Revealed as Coronation Mystery Man | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/family-life-study-hailed-a-success-walton-high-in-bronx-is-only.html | FAMILY LIFE STUDY HAILED A SUCCESS; Walton High in Bronx Is Only City School to Offer Course That Is Gaining Favor | True | By Bettijane Mosiman | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-elizabeth-entriken-wed.html | Mrs. Elizabeth Entriken Wed | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/republican-womens-unit-elects.html | Republican Women's Unit Elects | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/perl-guilty-of-perjury-in-spy-case-link-to-rosenbergs-now-charged.html | Perl Guilty of Perjury in Spy Case; Link to Rosenbergs Now Charged; PERL FOUND GUILTY OF LIES IN SPY CASE | True | By Milton Bracker | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bonds-and-shares-on-london-market-3power-meeting-next-month-aids.html | BONDS AND SHARES ON LONDON MARKET; 3-Power Meeting Next Month Aids Sentiment -- Industrials Again Make Best Showing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hospital-aid-extension-gains.html | Hospital Aid Extension Gains | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/montgomery-ward-shows-slight-drop-nets-96c-a-share-in-3-months.html | MONTGOMERY WARD SHOWS SLIGHT DROP; Nets 96c a Share in 3 Months Against 97c a Year Before -- Other Reports Given | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/rail-income-gain-seen.html | Rail Income Gain Seen | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/troupers-salute-empire-tomorrow-56-stars-to-reenact-scenes-from-the.html | TROUPERS SALUTE EMPIRE TOMORROW; 56 Stars to Re-enact Scenes From the Past of Theatre Doomed to Be Razed | True | By Louis Calta | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/champion-speller-visits-president-who-wasnt.html | Champion Speller Visits President, Who Wasn't | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/citys-8th-wonder-to-be-70-tomorrow-brooklyn-bridge-to-get-plaque.html | CITY'S 8TH WONDER TO BE 70 TOMORROW; Brooklyn Bridge to Get Plaque Honoring Roebling Family, Builders of the Span | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/envoy-to-belgium-approved.html | Envoy to Belgium Approved | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/gm-lifts-pay-rewrites-pact-though-it-had-2-years-to-run-g-m-raises.html | G.M. Lifts Pay, Rewrites Pact Though It Had 2 Years to Run; G. M. RAISES WAGES, REWRITES ACCORD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/income-tax-curb-sought-amendment-to-prohibit-levies-on-nonresidents.html | INCOME TAX CURB SOUGHT; Amendment to Prohibit Levies on Nonresidents Offered | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dalmatian-rocky-gains-top-award-williams-dog-breed-winner-in-the.html | DALMATIAN ROCKY GAINS TOP AWARD; Williams' Dog Breed Winner in the Annual Specialty Event at West Orange | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/porterfield-backed-by-18-blows-hurls-124-triumph-over-bombers.html | Porterfield, Backed by 18 Blows, Hurls 12-4 Triumph Over Bombers; Senators Get 5 Runs Against Yanks' Reynolds in First -- Mize Sets Pinch-Hit Mark | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/not-the-one-in-window-former-freight-handler-admits-stealing.html | NOT THE ONE IN WINDOW; Former Freight Handler Admits Stealing Chihuahua Puppy | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/preparing-for-sixteenth-annual-school-fair.html | Preparing for Sixteenth Annual School Fair | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/any-peace-in-asia-is-appeasing-dr-poling-tells-antired-group-he.html | Any Peace in Asia Is Appeasing, Dr. Poling Tells Anti-Red Group; He Criticizes British Policy and Asserts the Soviet Union Continues Stalin Regime | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hunt-for-premier-in-paris-difficult-foreign-affairs-are-big-hurdle.html | HUNT FOR PREMIER IN PARIS DIFFICULT; Foreign Affairs Are Big Hurdle as Auriol Begins to Consult With Party Leaders | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ridgway-on-visit-to-canada.html | Ridgway on Visit to Canada | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/katharine-freeman-wed-marriage-to-j-a-corscaden-jr-announced-by-her.html | KATHARINE FREEMAN WED; Marriage to J. A, Corscaden Jr. Announced by Her Parents | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/german-jews-press-bonn-on-restitution.html | GERMAN JEWS PRESS BONN ON RESTITUTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/fire-in-display-window.html | Fire in Display Window | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/gottlieb-gains-at-net-sets-back-vanneck-62-61-in-eastern.html | GOTTLIEB GAINS AT NET; Sets Back Vanneck, 6-2, 6-1, in Eastern Interscholastics | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/costofliving-index-up-slightly-in-april.html | COST-OF-LIVING INDEX UP SLIGHTLY IN APRIL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/alden5-catalooue-bigner-fall-winter-books-prices-will-be.html | ALDENS CATALOOUE BIGOER; Fall, Winter Book's Prices Will Be Substantially Below Year Ago | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/john-cushing-norris.html | JOHN CUSHING NORRIS | True | Special to T.s NEW YO: 'Z'IMJS, | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/barrett-held-victor-in-printers-election.html | BARRETT HELD VICTOR IN PRINTERS' ELECTION | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/public-domain-theft-seen-in-grazing-bill.html | PUBLIC DOMAIN THEFT SEEN IN GRAZING BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/events-of-interest-in-shipping-world-spanish-sailing-vessel-is-due.html | EVENTS OF INTEREST IN SHIPPING WORLD; Spanish Sailing Vessel is Due Here Today -- Institute Plans Open House Tomorrow | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ship-charters-renewed-sea-service-acts-on-22-vessels-and-signs-up-3.html | SHIP CHARTERS RENEWED; Sea Service Acts on 22 Vessels and Signs Up 3 More | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/texas-gets-more-help.html | Texas Gets More Help | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/herbert-p-hempel.html | HERBERT P. HEMPEL | True | Special to Tlz NLW YOK 'l. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/johnson-joins-cards-farm.html | Johnson Joins Cards' Farm | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/1087-pints-of-blood-contributed-in-day.html | 1,087 PINTS OF BLOOD CONTRIBUTED IN DAY | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bonn-to-ask-west-for-parley-liaison-german-leaders-apprehensive.html | BONN TO ASK WEST FOR PARLEY LIAISON; German Leaders Apprehensive Lest Allies Meet Russians Without Informing Them | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/soviet-plane-crashes-yugoslavia-reports-it-fell-in-her-territory.html | SOVIET PLANE CRASHES; Yugoslavia Reports It Fell in Her Territory Monday | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/native-dancer-favored-to-win-preakness-today-and-avenge-defeat-in.html | Native Dancer Favored to Win Preakness Today and Avenge Defeat in Derby; VANDERBILT STAR HEADS FIELD OF 7 Native Dancer Odds-On to Take $113,750 Classic and Settle Score With Dark Star | True | By James Roachspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/gasfed-fire-ousts-125-tenants.html | Gas-Fed Fire Ousts 125 Tenants | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/heafner-cards-66-for-140-and-a-3stroke-lead-in-colonial-invitation.html | Heafner Cards 66 for 140 and a 3-Stroke Lead in Colonial Invitation Golf Event; BARBER IS SECOND AT 36-HOLE MARK Hogan in Tie for Third Place With 144 as Heafner Sets Pace at Fort Worth | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/elevator-mishap-kills-girl.html | Elevator Mishap Kills Girl | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/cairo-accuses-british-of-panic-on-civilians.html | CAIRO ACCUSES BRITISH OF PANIC ON CIVILIANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/misses-riley-and-mcwane-attain-chattanooga-final.html | Misses Riley and McWane Attain Chattanooga Final | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/135000-auto-workers-made-idle-by-strikes.html | 135,000 AUTO WORKERS MADE IDLE BY STRIKES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/a-d-a-takes-aim-at-mcarthyism-parley-in-capital-hears-appeal-to.html | A. D. A. TAKES AIM AT 'M'CARTHYISM'; Parley in Capital Hears Appeal to Eisenhower to Reverse 'Business as Usual' Policy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/trading-with-our-friends.html | TRADING WITH OUR FRIENDS | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/state-elks-elect-president.html | State Elks Elect President | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/allied-parley-delay-feared-as-result-of-french-crisis-washington-of.html | Allied Parley Delay Feared As Result of French Crisis; Washington Officials Weigh Consequences of Fall of Mayer Cabinet -- Korean Issue Discussed by Smith and Congressmen DELAY IS FEARED IN ALLIED PARLEY | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/wendell-b-stewart.html | WENDELL B.' STEWART | True | Special to TI-I Nıʼ,v YO,Jc TMr.S. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/pacifist-rejects-u-s-parole-offer-briton-on-principle-refuses.html | PACIFIST REJECTS U. S. PAROLE OFFER; Briton, on 'Principle,' Refuses Liberty - But - No - Lecturing Proposal Pending Appeal | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/connecticut-liquor-bill-passed.html | Connecticut Liquor Bill Passed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/antitrust-trial-lawyers-tally-vital-data-17-children-3.html | Anti-Trust Trial Lawyers Tally 'Vital' Data: 17 Children, 3 Grandchildren, 4 Marriages | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/jack-gross-gets-bail-his-conviction-of-perjury-is-certified-for.html | JACK GROSS GETS BAIL; His Conviction of Perjury Is Certified for Appeal | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/big-chemical-unit-planned.html | Big Chemical Unit Planned | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/galleries-holding-roundups-of-art-group-shows-at-perls-viviano.html | GALLERIES HOLDING ROUND-UPS OF ART; Group Shows at Perls, Viviano Place Familiar Paintings in Strange Surroundings | True | By Aline B. Louchheims.p. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/industry-sounded-on-standby-cmp-o-d-m-is-seeking-substitute-for-one.html | INDUSTRY SOUNDED ON STAND-BY C.M.P.; O. D. M. Is Seeking Substitute for One Expiring June 30 to Meet Any Emergency STUDY OF SYSTEM URGED Many Suggestions Are Made, With 'One-Shot' Test Program Among the Proposals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/britain-west-germany-sign-pact-on-currency.html | Britain, West Germany Sign Pact on Currency | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/blast-on-welfare-island-burning-cable-blows-up-ten-manhole-covers.html | BLAST ON WELFARE ISLAND; Burning Cable Blows Up Ten Manhole Covers -- Nobody Hurt | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-maggio-released-relatives-pay-traffic-fine-to-free-her-from.html | MRS. MAGGIO RELEASED; Relatives Pay Traffic Fine to Free Her From 50-Day Term | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/websterchicago-corp-names-eastern-director.html | Webster-Chicago Corp. Names Eastern Director | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/textiles-booklets-ready.html | Textiles Booklets Ready | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/6-policemen-hurt-in-jammu-riot.html | 6 Policemen Hurt in Jammu Riot | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/peron-says-world-has-rotten-press.html | PERON SAYS WORLD HAS 'ROTTEN PRESS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/18-caa-towers-to-be-shut-westchester-condemns-plan-budget-cut-to.html | 18 C.A.A. Towers to Be Shut; Westchester Condemns Plan; BUDGET CUT TO SHUT 18 C. A. A. TOWERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/a-vote-for-flexible-supports.html | A VOTE FOR FLEXIBLE SUPPORTS | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/south-beach-plan.html | SOUTH BEACH PLAN | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/paris-match-taken-by-miss-connolly-mrs-knode-julie-sampson-win.html | PARIS MATCH TAKEN BY MISS CONNOLLY; Mrs. Knode, Julie Sampson Win -- Sexas Easily Beats Destremeau at Tennis | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-frederick-devere.html | MRS. FREDERICK DEVERE | True | Special to Nv Yo ffrq. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/jones-beach-opens-today-causeway-tolls-are-75-cents-including.html | JONES BEACH OPENS TODAY; Causeway Tolls Are 75 Cents Including Parking Fee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/restaurant-thieves-take-200.html | Restaurant Thieves Take $200 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/indian-land-transfer-bill-voted.html | Indian Land Transfer Bill Voted | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/tigers-houtteman-takes-2hitter-70-dropos-3run-homer-helps-hurler.html | TIGERS' HOUTTEMAN TAKES 2-HITTER, 7-0; Dropo's 3-Run Homer Helps Hurler Defeat White Sox, Beaten 4th Time in Row | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/june-milk-price-451.html | June Milk Price $4.51 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/twining-cites-power-of-atomic-assaults.html | TWINING CITES POWER OF ATOMIC ASSAULTS | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/chief-says-he-wasnt-asked.html | Chief Says He Wasn't Asked | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sentenced-in-death-of-10-truck-driver-gets-2-to-3-years-for-fatal.html | SENTENCED IN DEATH OF 10; Truck Driver Gets 2 to 3 Years for Fatal Crash in Jersey | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/clay-hamilton-stark.html | CLAY HAMILTON STARK | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/summer-rug-care-viewed-by-experts-advice-offered-on-methods-for.html | SUMMER RUG CARE VIEWED BY EXPERTS; Advice Offered on Methods for Cleaning and Storing to Prevent Any Damage | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/frank-w-spencer.html | FRANK W. SPENCER | True | Special to Tz NEw YOlk:-: TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/abroad-different-approaches-to-the-big-three-conference.html | Abroad; Different Approaches to the Big Three Conference | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/rail-plan-to-charge-for-luggage-blocked.html | RAIL PLAN TO CHARGE FOR LUGGAGE BLOCKED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/walter-a-rex.html | WALTER A. REX | True | Slefal to NL",v YOF.,X 'rMS. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dulles-says-soviet-must-end-3-issues-to-warrant-talks-holds-halt-to.html | DULLES SAYS SOVIET MUST END 3 ISSUES TO WARRANT TALKS; Holds Halt to Korea and Laos Wars and an Austrian Pact Could Dissipate Mistrust IS PESSIMISTIC OTHERWISE In India He Explains U. S. Aid -- Goes to Pakistan to Get Her Views First Hand Dulles in India Lists Three Steps For Soviet to Overcome Distrust | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ship-query-is-kept-from-eisenhower-senate-groups-request-for-his.html | SHIP QUERY IS KEPT FROM EISENHOWER; Senate Group's Request for His Views on Trade With Reds Was Never Delivered | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ali-will-see-nehru-on-kashmir-in-london.html | ALI WILL SEE NEHRU ON KASHMIR IN LONDON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/adams-sr-boots-home-3.html | Adams Sr. Boots Home 3 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/laidlaw-veterans-feted.html | Laidlaw Veterans Feted | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/patrolmans-line-bzzzy-pesky-yonkers-bees-no-longer-respect.html | PATROLMAN'S LINE BZZZY; Pesky Yonkers Bees No Longer Respect policeman's Schedule | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sam-e-woods-dies-former-us-consul-exofficial-in-munich-reported-tip.html | SAM E . WOODS DIES; FORMER U.S. CONSUL; Ex-Official in Munich Reported Tip Early in 1941 of NaziPlans to Invade Soviet | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/accuser-of-doctors-punished-by-soviet.html | ACCUSER OF DOCTORS PUNISHED BY SOVIET | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/relief-speeded-to-tornado-area-1000-homeless-in-ontario-city.html | RELIEF SPEEDED TO TORNADO AREA; 1,000 Homeless in Ontario City -- Williams Seeks U. S. Aid for Stricken Port Huron | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/edinburgh-visits-u-s-air-bases.html | Edinburgh Visits U. S. Air Bases | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-n-gets-128-somaliland-pleas.html | U. N. Gets 128 Somaliland Pleas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/court-offers-strike-aid-mcnally-would-help-settle-walkout-at-hearns.html | COURT OFFERS STRIKE AID; McNally Would Help Settle Walkout at Hearn's | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/marriage-in-capital-for-mrs-fahnestock.html | MARRIAGE IN CAPITAL FOR MRS. FAHNESTOCK | True | Special to T,E NEW YOaK TLMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/yorty-tells-house-wilson-must-quit-over-air-fund-cut-calls.html | YORTY TELLS HOUSE WILSON MUST QUIT OVER AIR FUND CUT; Calls Secretary 'Pennywise' -- Senate Inquiry Is Indicated on Data Behind Criticism YORTY BIDS WILSON QUIT OVER AIR GUTS | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/wholesale-prices-off-index-drops-to-884-thursday-from-886-day.html | WHOLESALE PRICES OFF; Index Drops to 88.4 Thursday From 88.6 Day Before | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/prosperitys-role-in-democracy.html | Prosperity's Role in Democracy | True | S. RALPH HARLOW. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/herman-hanni.html | HERMAN HANNI | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/finland-to-impeach-four-former-socialist-ministers-are-accused-in.html | FINLAND TO IMPEACH FOUR; Former Socialist Ministers Are Accused in Loan Case | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mccarthy-approves-parley.html | McCarthy Approves Parley | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/state-department-orders-ruthless-loyalty-checks.html | State Department Orders 'Ruthless' Loyalty Checks | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/baptists-divided-on-building-drive-opposition-postpones-a-vote-on.html | BAPTISTS DIVIDED ON BUILDING DRIVE; Opposition Postpones a Vote On $8,000,000 Program but Approval Is Expected | True | By George Duganspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/clause-gains-in-bowling-habetler-also-enters-7th-round-in-a-b-c.html | CLAUSE GAINS IN BOWLING; Habetler Also Enters 7th Round in A. B. C. Masters' Event | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hungarians-fete-yugoslavs.html | Hungarians Fete Yugoslavs | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/police-hosts-to-girl-13-victim-of-shooting-mishap-is-guest-at.html | POLICE HOSTS TO GIRL, 13; Victim of Shooting Mishap Is Guest at Headquarters | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/raymond-de-mere.html | RAYMOND DE MERE | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/elinor-anne-doust-bride-in-syracuse-attended-by-sister-at-wedding.html | ELINOR ANNE DOUST 'BRIDE IN SYRACUSE; Attended by Sister at Wedding to Richard W. Chapman, Who Is a Graduate of Yale | True | Sl3t.lal to T Nw No Ts. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/everest-assault-near-himalaya-weather-points-to-british-try-for-the.html | EVEREST ASSAULT NEAR; Himalaya Weather Points to British Try for the Summit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/traffic-women-elect.html | Traffic Women Elect | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-subpoenas-set-in-election-inquiry.html | NEW SUBPOENAS SET IN ELECTION INQUIRY | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/daughter-to-mrs-r-maykewich.html | Daughter to Mrs. R. MaYkewich | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/heads-council-at-manhattan.html | Heads Council at Manhattan | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stroock-co-to-buy-in-stock.html | Stroock Co. to Buy In Stock | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/us-aide-in-europe-resigns-deputy-special-representative-anderson-to.html | U.S. AIDE IN EUROPE RESIGNS; Deputy Special Representative Anderson to Leave Sept. 1 | True | | 1981-05-15 | RE0000093732 | B00000417188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/transit-authority-is-upheld-city-going-to-appeals-court-transit.html | Transit Authority Is Upheld; City Going to Appeals Court; TRANSIT AUTHORITY WINS FIRST APPEAL | True | By Leonard Ingalls | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/philippine-volcano-erupts.html | Philippine Volcano Erupts | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/connecticut-names-patterson.html | Connecticut Names Patterson | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/john-r-topping-asks-divorce.html | John R. Topping Asks Divorce | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/us-to-note-wrights-first-flight.html | U.S. to Note Wrights' First Flight | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/use-of-new-rubber-off-126406-tons-in-april-slightly-below-record.html | USE OF NEW RUBBER OFF; 126,406 Tons in April Slightly Below Record March Level | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/alligator-on-the-loose-3foot-animal-goes-a-w-o-l-from-pool-in.html | ALLIGATOR ON THE LOOSE; 3-Foot Animal Goes A. W. O. L. From Pool in Summit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bermuda-still-lacks-data.html | Bermuda Still Lacks Data | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/abate-pair-enters-final-handball-champions-next-face-ginty-duo-in.html | ABATE PAIR ENTERS FINAL; Handball Champions Next Face Ginty Duo in Laswell Play | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/miss-jane-sanborn-is-wed-in-essex-fells-to-charles-e-childs-jr-of.html | Miss Jane Sanborn Is Wed in Essex Fells To Charles E. Childs Jr. of Manchester, Vt. | True | special to TH]: NrV YoP. x I'nr. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/yorkshire-team-in-front-english-cricket-favorite-tops.html | YORKSHIRE TEAM IN FRONT; English Cricket Favorite Tops Worcestershire by 72 Runs | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mayor-opens-legion-poppy-sale.html | Mayor Opens Legion Poppy Sale | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/harkness-memorial-state-park-will-open-today-in-connecticut.html | Harkness Memorial State Park Will Open Today in Connecticut; Brasher's Bird Paintings to Be Shown -- Former Estate to Provide Summer Camp for Disabled Veterans and Children | True | By Ira Henry Freemanspecial To the New York Times. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/church-lifts-mortgage-bronxville-campaign-raises-28694-in-ten-days.html | CHURCH LIFTS MORTGAGE; Bronxville Campaign Raises $28,694 in Ten Days | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/episcopal-bishop-to-end-duties-in-europe-july-1.html | Episcopal Bishop to End Duties in Europe July 1 | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/windsors-off-to-paris-sail-on-liner-united-state-duke-wont-be-at.html | WINDSORS OFF TO PARIS; Sail on Liner United State -- Duke Won't Be at Coronation | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-23 | 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-s-officer-wins-in-germany.html | U. S. Officer Wins in Germany | True | | 1981-05-15 | RE0000093732 | B00000417188 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/schoenfeldscheer.html | Schoenfeld----Scheer | True | to 'I Nzw Yo T. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/its-all-in-the-head-the-living-brain-by-w-grey-walter-illustrated.html | It's All In the Head; THE LIVING BRAIN. By W. Grey Walter. Illustrated. 311 pp. New York: W. W. Norton & Co. $3.95. | True | By Morton Marks | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iss-staijffer-wed-to-lieutihiibbell1-arriago-to-marineresrevistl.html | ISS STA.IJFFER WED TO LIEUT.i.HIIBBELL1; arriage tO Ma'rine.:Reservist1 5'T.gkes Place in.Churoh'of :Ascension in :Rochester. | True | Special to NL'W YOrK 'Tlzi,S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/caffery-on-archaeological-tour.html | Caffery on Archaeological Tour | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/boy-with-a-hoe-junior-gardeners-are-made-not-born.html | BOY WITH A HOE; Junior Gardeners Are Made, Not Born | True | By Joan Lee Faust | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/training-in-credit-develops-leaders-a-good-department-manager-is-a.html | TRAINING IN CREDIT DEVELOPS LEADERS; 'A Good Department Manager Is a Doctor of Business,' Executive Asserts | True | By William M. Freeman | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/girl-20-still-missing-family-awaiting-word-from-air-force-dental.html | GIRL, 20, STILL MISSING; Family Awaiting Word From Air Force Dental Technician | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/journalism-chapter-at-hofstra.html | Journalism Chapter at Hofstra | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/penncornell-rowing-off.html | Penn-Cornell Rowing Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/whssanne-tuoker-to-be-w-in-july-pembroke-alumna-betrothed-to.html | WHSSANNE TUOKER' { TO BE W IN JULY; Pembroke Alumna Betrothed to Townsend P. Coliman Jr., Ex-Student at Annapolis | True | Special to Nv yoL,,,i: Tlle{. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/phyllis-funk-to-marry-affianced-to-henry-reuss-both-medical.html | PHYLLIS FUNK TO MARRY; Affianced to Henry Reuss-- Both Medical Students | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/churchill-in-war-and-peace-winston-churchill-the-era-and-the-man-by.html | Churchill in War and Peace; WINSTON CHURCHILL: The Era and the Man. By Virginia Cowles. Illustrated. 378 pp. New York: Harper & Bros. $5. THE WAR SPEECHES OF THE RT. HON. WINSTON CHURCHILL. Compiled by Charles Eade. 3 vols. 1603 pp. Boston: Houghton Mifflin Company. $25 the set. | True | By Denis Brogan | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/argentina-wary-of-parcels.html | Argentina Wary of Parcels | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pros-and-cons-of-subsidies-argued-again-abroad.html | PROS AND CONS OF SUBSIDIES ARGUED AGAIN ABROAD | True | By Henry Pleasants | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/exeter-trackmen-score-beat-andover-team-first-time-in-10-years-65.html | EXETER TRACKMEN SCORE; Beat Andover Team First Time in 10 Years, 65 to 52 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dewberryoconnell.html | Dewberry O'Connell | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/laski-memorial.html | Laski Memorial | True | HANS SIMONS, | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/season-for-festivals-in-austrias-alps.html | SEASON FOR FESTIVALS IN AUSTRIA'S ALPS | True | By Theodore Fithian | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marilyn-miller-engaged-graduate-student-at-teachers-fiancee-of.html | MARILYN MILLER ENGAGED; Graduate Student at Teachers Fiancee of Stanley D. Kahn | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/woman-rescued-in-bay-ferryboat-deckhand-plunges-into-water-to-save.html | WOMAN RESCUED IN BAY; Ferryboat Deckhand Plunges Into Water to Save Her | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/c-o-n-y-puts-four-on-allstar-team-neuberger-solomon-dickstein-and-c.html | C. C. N. Y. PUTS FOUR ON ALL-STAR TEAM; Neuberger, Solomon, Dickstein and Cohen Are Selected by Conference Coaches | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/missn-itor-s-shrrjr-cardinal-8pellman-officiates-in-st-patricks.html | MISS N iTOR. S. SHRRJR.; Cardinal Spellman Officiates in St, Patrick's Before a Distfn!uished Gathering | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/men-and-the-mountain.html | MEN AND THE MOUNTAIN | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rosenbergs-get-chance-to-talk-disclosures-on-atomic-spying-would-be.html | ROSENBERGS GET CHANCE TO 'TALK'; Disclosures on Atomic Spying Would Be Clemency Factor, Justice Official Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/214-killed-by-twisters.html | 214 Killed by Twisters | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/latest-innovation-liquid-fertilizers-are-talk-of-the-season.html | LATEST INNOVATION; Liquid Fertilizers Are Talk of the Season | True | By Richard Bradfield | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/aligning-nations-concept-of-balance-of-power-to-preserve-peace.html | Aligning Nations; Concept of Balance of Power to Preserve Peace Questioned | True | ARTHUR ZELVIN. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/barbara-anne-noble-engag_ed-to-officer.html | BARBARA ANNE NOBLE ENGAG_ED TO OFFICER | True | Special to TP/E Ngw YOK TIMg. [ | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-jacob-chachkes.html | MRS. JACOB CHACHKES | True | Special to TII NZXV NOK TtMZS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/presidents-tax-plan-needs-democratic-help-republican-attacks-on-his.html | PRESIDENT'S TAX PLAN NEEDS DEMOCRATIC HELP; Republican Attacks on His Program Raise a Sharp Political Issue | True | By John D. Morris | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/gayest-spirit.html | GAYEST SPIRIT | True | A. GRAY | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cuts-in-rehabilitation-funds-termed-an-illadvised-move-disabled-and.html | Cuts in Rehabilitation Funds Termed an Ill-Advised Move; Disabled and Taxpayer Seen Paying the Price If House Does Not Restore Proposed Slashes | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/oedipus-rex-stravinsky-and-cocteau-join-in-performance.html | 'OEDIPUS REX'; Stravinsky and Cocteau Join in Performance | True | By Harold C. Schonberg | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marilyn-g-tasker-engaged.html | Marilyn G. Tasker Engaged | True | Special to TH lv YO-K TIaq. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-british-view-of-senator-mccarthy.html | A BRITISH VIEW OF SENATOR McCARTHY | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-funds-fail-to-trickle-where-missouri-might-be.html | U. S. Funds Fail to Trickle Where Missouri Might Be | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iowa-state-golfers-win.html | Iowa State Golfers Win | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/after-the-storm-the-mexican-venture-from-political-to-industrial.html | After the Storm; THE MEXICAN VENTURE: From Political to Industrial Revolution in Mexico. By Tonme Clark Call. Illustrated. 273 pp. New York: Oxford University Press. $4.50. | True | By Carlos E. Castaneda | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-simple-life-some-ways-to-cut-down-maintenance-routine.html | THE SIMPLE LIFE; Some Ways to Cut Down Maintenance Routine | True | By Ruth Marie Peters | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/eisenhower-now-giving-executive-leadership-in-both-domestic-and.html | EISENHOWER NOW GIVING EXECUTIVE LEADERSHIP; In Both Domestic and Foreign Fields The President Has Already Stated The Policies He Will Follow | True | By Arthur Krock | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/6-newark-breweries-face-strike.html | 6 Newark Breweries Face Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/china-gives-red-cross-booklet-on-captives.html | CHINA GIVES RED CROSS BOOKLET ON CAPTIVES | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/zw-eigleryvdson.html | Zw. eigler--YVdson | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-stllblis-bride-of-john-f-parker-wears-embroidered-organdy-at.html | MISS StIlBLIS BRIDE OF JOHN F. PARKER; Wears Embroidered Organdy at Marriage in Huntington to N.Y.U. Ex-Student | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/for-lazy-gardeners-shrubs-that-need-little-upkeep-are-the-answer.html | FOR LAZY GARDENERS; Shrubs That Need Little Upkeep Are the Answer | True | By Donald Wyman | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/information-too.html | INFORMATION TOO | True | CHARLES L. BURSIK, | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/automobiles-accidents-highway-design-and-traffic-volume-are-found.html | AUTOMOBILES: ACCIDENTS; Highway Design and Traffic Volume Are Found to Be the Most Important Factors | True | By Bert Pierce | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/vandenberg-visits-colombia.html | Vandenberg Visits Colombia | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-honor-blue-and-gray-jersey-and-deleware-veterans-will-pay.html | TO HONOR BLUE AND GRAY; Jersey and Deleware Veterans Will Pay Tribute at Graves | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/experts-are-split-by-pension-issue-cant-agree-on-what-is-meant-by.html | EXPERTS ARE SPLIT BY PENSION ISSUE; Can't Agree on What Is Meant by Actuarial Soundness in Debate on Question | True | By J. E. McMahon | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rutgers-graduation-will-be-held-june-3.html | RUTGERS GRADUATION WILL BE HELD JUNE 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/israel-called-ripe-for-reform-faith-dr-eisendrath-reports-wide.html | ISRAEL CALLED RIPE FOR REFORM FAITH; Dr. Eisendrath Reports Wide Interest Shown in Program -- Sees Unifying Force | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/plane-salvage-rushed-officials-hope-to-find-29-bodies-missing-in.html | PLANE SALVAGE RUSHED; Officials Hope to Find 29 Bodies Missing in Gulf Crash | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ultimate-verities-not-heaven-by-waldo-frank-287-pp-new-york.html | Ultimate Verities; NOT HEAVEN. By Waldo Frank. 287 pp. New York: Hermitage House. $3.50. | True | JOHN NERBER. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tshiry-bir-wed-to-wilton-j6ates-brbnxvlle-reformed-church-setting.html | tSHIRY BIR WED TO WILTON J, 6ATES; Brbnxv{lle' Reformed Church Setting for Their Marriage -- Home Reception Held | True | Special .to Tax Nsw Nomi ias. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bolivian-amnesty-freeing-100.html | Bolivian Amnesty Freeing 100 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/africas-diversity-is-source-of-many-woes-clashes-in-nigeria-and.html | AFRICA'S DIVERSITY IS SOURCE OF MANY WOES; Clashes in Nigeria and Sudan Point Up Basic Problem of the Continent | True | By Albion Ross | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2d-trial-frees-pair-in-murder-of-cleric.html | 2D TRIAL FREES PAIR IN MURDER OF CLERIC | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iris-displays-put-other-bloom-in-the-shade.html | IRIS DISPLAYS PUT OTHER BLOOM IN THE SHADE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/britains-brando-richard-burtons-artistry-in-top-roles-belied-by-an.html | 'BRITAIN'S BRANDO'; Richard Burton's Artistry in Top Roles Belied by An Extrovert's Exterior | True | By William H. Brownell Jr. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/british-in-korea-uphold-tradition-commonwealth-division-faces-enemy.html | BRITISH IN KOREA UPHOLD TRADITION; Commonwealth Division Faces Enemy in Its Sector With Coolness and Heroism | True | By Robert Alden | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/staintonroser.html | Stainton--Roser | True | Special to 1Vgw Yo: *4.gs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/citizenship-award-won-by-spellman-he-gets-first-annual-citation-of.html | CITIZENSHIP AWARD WON BY SPELLMAN; He Gets First Annual Citation of Catholic War Veterans for 'Word, Heroic Deed' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/oranskylevin.html | OranskyLevin | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/van-fleet-says-he-tried-to-mislead-foe-on-arms.html | Van Fleet Says He Tried To Mislead Foe on Arms | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tuberculosis-specialists-discuss-progress-made-recently-in.html | Tuberculosis Specialists Discuss Progress Made Recently in Combating the Disease | True | By Waldemar Kaempffert | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/manuel-m-laffertn.html | MANUEL M. LAFFERTN | True | Special to TRX NEW YORK TIMr. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/egyptian-cleared-of-spying.html | Egyptian Cleared of Spying | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-right-name-little-rhody-by-neta-lohnes-frazier-illustrated-by.html | The Right Name; LITTLE RHODY. By Neta Lohnes Frazier. Illustrated by Henrietta Jones Moon. 152 pp. New York: Longmans, Green & Co. $2.75. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/french-rail-pay-to-rise-catholic-and-socialist-unions-accept-offer.html | FRENCH RAIL PAY TO RISE; Catholic and Socialist Unions Accept Offer of 5% More | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-mcl_e-amace0-iowa-girl-will-be-married-toi-joseph-g-pittman-on.html | MISS M'CL?  E AmA.CE0; Iowa Girl Will Be Married to1 Joseph G. Pittman on June 23 1 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/national-prayer-urged-knights-of-columbus-of-state-ask-eisenhower.html | NATIONAL PRAYER URGED; Knights of Columbus of State Ask Eisenhower to Set Day | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chain-store-tax-ended-florida-replace-it-with-a-levy-of-10-on-all.html | CHAIN STORE TAX ENDED; Florida Replace It With a Levy of $10 on All Shops | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ferdinand-h-blum.html | FERDINAND H. BLUM | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/31532-watch-roe-outpitch-roberts-dodger-hurler-checks-phils.html | 31,532 WATCH ROE OUTPITCH ROBERTS; Dodger Hurler Checks Phils -- Campanella Wallops 13th Homer in Night Game | True | By Roscoe McGowen | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-gladys-kraus-married.html | Miss Gladys Kraus Married | True | SPecial [o THE NEW YOK | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/washington-post-elects-3.html | Washington Post Elects 3 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/weatherwise.html | WEATHER-WISE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/genocide-and-the-senate.html | GENOCIDE AND THE SENATE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-marguerite-cart-wed.html | Miss Marguerite Cart Wed | True | Special to THE N-W-'OR, TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/jersey-crops-normal-increase-in-yields-is-expected-despite-heavy.html | JERSEY CROPS NORMAL; Increase in Yields Is Expected Despite Heavy Rains in April | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-show-spellman-collections.html | To Show Spellman Collections | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/man-on-the-balcony-perons-argentina-by-george-i-blanksten-478-pp.html | Man on the Balcony; PERON'S ARGENTINA. By George I. Blanksten. 478 pp. Chicago: The University of Chicago Press. $6.50. | True | By Milton Bracker | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wanted-a-new-prospero.html | WANTED: A NEW PROSPERO | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/these-were-memorable-shakespearian-players-and-performances-by.html | These Were Memorable; SHAKESPEARIAN PLAYERS AND PERFORMANCES. By Arthur Colby Sprague. Illustrated. 216 pp. Cambridge: Harvard University Press. $4.50. | True | By Marchette Chute | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/charles-w-weaver-jr.html | CHARLES W. WEAVER JR. | True | Special to THE NuW yOK TI,'qF. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marjorie-g-hogan-betrothed.html | Marjorie G. Hogan Betrothed | True | Special to NEW YORK , | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/plan-for-fire-aid-now-25-years-old-westchester-system-has-750-paid.html | PLAN FOR FIRE AID NOW 25 YEARS OLD; Westchester System Has 750 Paid and 9,000 Volunteer Firemen for Emergencies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/night-work-on-east-zone-farms.html | Night Work on East Zone Farms | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bloom-after-bulbs-annuals-are-obvious-choice-but-they-should-be.html | BLOOM AFTER BULBS; Annuals Are Obvious Choice but They Should Be Shallow-Rooted Kinds | True | By Barbara M. Capen | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nutal5-are-itifor-mt55hattauer-marriage-to-lansing-holden-3d.html | NUt'AL5 'ARE ItIFOR Mt55.HATTAUER; Marriage to Lansing Holden 3d Takest'Piace at Madison Ave. l=resby[_r!an :Cfiurch' ' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/white-sox-option-wilson.html | White Sox Option Wilson | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/manhattan-routs-penn-state-team.html | MANHATTAN ROUTS PENN STATE TEAM | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mollet-gets-bid-as-paris-premier-socialists-hope-of-success-slight.html | Mollet Gets Bid as Paris Premier; Socialist's Hope of Success Slight; SOCIALIST GETS BID AS PARIS PREMIER | True | By Lansing Warren | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/i-fund-to-hono___r_-aencie-i-i-to-cite-service-institutionsi-more.html | I FUND TO HONO___R_ A(ENCIES] I i; To Cite Service Institutionsl " More Than 100 Years Old I | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/exchange-charts-stock-sales-drive-merchandising-study-digest-by.html | EXCHANGE CHARTS STOCK SALES DRIVE; Merchandising Study Digest by Stewart, Dougall Will Go to Members This Week | True | By Burton Crane | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nann-6annaway-iswed-ii-chapel-u-lumna-of-dramaschooi-bride-of.html | NANN 6ANNAWAY ISWED II CHAPEL; u -. , .,[ lumna of DramaSchooi Bride .of Manfred Wentzel at St. James, NewYorkCathedral | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-grass-harp-truman-capotes-idyll-staged-off-broadway.html | 'THE GRASS HARP'; Truman Capote's Idyll Staged Off Broadway | True | By Brooks Atkinson | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/yancey-garner-hines-and-waller.html | YANCEY, GARNER, HINES AND WALLER | True | By John S. Wilson | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/duc-de-fer-victor-over-full-flight-in-final-stride-of-william-penn.html | Duc de Fer Victor Over Full Flight in Final Stride of William Penn Stakes; FAVORITE ANNEXES GARDEN STATE DASH | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/maugham-sails-for-rhodes.html | Maugham Sails for Rhodes | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/greentree-racer-12-beats-royal-vale-in-metropolitan-tom-fool-first.html | Greentree Racer, 1-2, Beats Royal Vale in Metropolitan; TOM FOOL FIRST IN METROPOLITAN | True | By Joseph C. Nichols | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/in-north-virginia-countryside-not-far-from-washington-is-restful.html | IN NORTH VIRGINIA; Countryside Not Far From Washington Is Restful Contrast to Busy Capital | True | By Charles W. White | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/3-boys-in-boat-saved-in-ambrose-channel.html | 3 BOYS IN BOAT SAVED IN AMBROSE CHANNEL | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/stumpf-stockcar-victor.html | Stumpf Stock-Car Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/notes-on-science-dowsing-by-electric-currents-sterilizing-food.html | NOTES ON SCIENCE; Dowsing by Electric Currents - - Sterilizing Food Products | True | W. K. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/maintaining-vegetable-production.html | MAINTAINING VEGETABLE PRODUCTION | True | By James S. Jack | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/thomas-moore-honored-irish-sing-poets-melodies-in-central-park.html | THOMAS MOORE HONORED; Irish Sing Poet's Melodies in Central Park Observance | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/they-say-you-may-be-able-to-get-up-next-year.html | 'THEY SAY YOU MAY BE ABLE TO GET UP NEXT YEAR' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/embargo-tightened.html | Embargo Tightened | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/14813444-is-raised-in-cancer-fund-drive.html | $14,813,444 IS RAISED IN CANCER FUND DRIVE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tax-battle-splits-connecticut-g-o-p-lodges-42000000-program-altered.html | TAX BATTLE SPLITS CONNECTICUT G. O. P.; Lodge's $42,000,000 Program Altered by Joint Committee -- Democrats Back Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dies-in-fall-from-porch.html | Dies in Fall From Porch | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-ruth-sales-betrothed.html | Miss Ruth Sales Betrothed | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/aleman-flies-to-casablanca.html | Aleman Flies to Casablanca | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ruth-i-gram-tobegobuibnr-montclair-girl-who-studied-al-ogontz.html | RUTH I. :GRAM 'TOBEGO'BAiBnR; Montclair Girl Who Studied al Ogontz Engaged to Jack R. Hanson, Korea Veteran | True | Special to Nsw Noau TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/on-schedule.html | ON SCHEDULE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marriage-oar-june-27-for-katharine-bryan.html | !MARRIAGE OAr JUNE 27 FOR KATHARINE BRYAN | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hayescouling.html | Hayes--Couling. | True | Special to Ngw YOi Tlllr.. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/churchills-locarno-idea-hit.html | Churchill's Locarno Idea Hit | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/20o00-in-gems-missing-park-ave-woman-says-she-lost-them-after.html | $20,000 IN GEMS MISSING; Park Ave. Woman Says She Lost Them After Leaving Store | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/purchasing-agents-meeting-on-coast.html | PURCHASING AGENTS MEETING ON COAST | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hells-canyon-challenges-grand-canyon-for-depth.html | HELL'S CANYON CHALLENGES GRAND CANYON FOR DEPTH | True | By Maurine Richards | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-m-rothschild-h-l-staley-engaged.html | MISS M. ROTHSCHILD, H. L. STALEY ENGAGED | True | ..pOclaI tO THE uW'OK 'rI.iF. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/role-for-government-effecting-gods-will-should-be-aim-unitarians.html | ROLE FOR GOVERNMENT; 'Effecting God's Will' Should Be Aim, Unitarians Are Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/henry-mollenhauer.html | HENRY MOLLENHAUER | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/about-union-membership-for-actors-views.html | About Union Membership For Actors -- Views | True | JOHN SHELDON DAVIS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dorothy-birdoff-to-be-8ride.html | Dorothy Birdoff to Be 8ride | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/how-the-supreme-court-reaches-a-decision-it-is-a-painstaking.html | How the Supreme Court Reaches a Decision; It is a painstaking process of public hearing, private study, secret debate and voting. | True | By Luther A. Huston | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-musgrave-crown.html | THE MUSGRAVE CROWN | True | NATHAN L. BENGIS, | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/coast-net-title-to-contreras.html | Coast Net Title to Contreras | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/legislative-delay-persists-in-jersey-inaction-is-laid-to-division.html | LEGISLATIVE DELAY PERSISTS IN JERSEY; Inaction Is Laid to Division of Republicans on Factors of Political Expediency | True | By George Cable Wright | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-of-the-world-of-stamps-portraits-of-latin-american-notables-on.html | NEWS OF THE WORLD OF STAMPS; Portraits of Latin American Notables on New Issues -- Other Recent Items | True | By Kent B. Stiles | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-valiant-a-hero-by-mistake-by-anita-brenner-illustrated-by-jean.html | The Valiant; A HERO BY MISTAKE. By Anita Brenner. Illustrated by Jean Charlot. 44 pp. New York: William R. Scott. $2. For Ages 5 to 8. | True | E. L. B. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ffank-mc-u-lioug.html | FFANK M'C U LI--OuG | True | H SpCia] to TF. dl; .'w NOR. Tl.Nxr._. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cleveland-downs-st-louis-5-to-1-pinch-circuit-drive-by-kokos-in.html | CLEVELAND DOWNS ST. LOUIS, 5 TO 1; Pinch Circuit Drive by Kokos in Eighth Inning Deprives Lemon of a Shut-Out | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/retreat.html | Retreat | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rosalyn-rechtien-bride-ih-missouri-married-to-lieut-james-a-brady.html | ROSALYN RECHTIEN BRIDE IH MISSOURI; Married to Lieut. James A. Brady, U.S.A.F., of Bronx, in Shrewsbury Church | True | Special to NEW YORK TmES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/workstudytravel-set-in-new-freshman-program.html | Work-Study-Travel Set In New Freshman Program | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dr-i-david-coheh-ucatol60-xies-head-6faeorge-westinghouse.html | DR. I. DAVID COHEH, UCATOL,60, XIES; Head 6faeorge Westinghouse ,Vocational High Soho01 'Has Heart Attack 'at 'Lake' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ford-first-in-regatta-he-triumphs-with-kit-kat-ii-in-dinghy-races.html | FORD FIRST IN REGATTA; He Triumphs With Kit Kat II in Dinghy Races at Riverside | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/greeks-cite-bulgar-raid-report-exchange-of-fire-in-border-crossing.html | GREEKS CITE BULGAR RAID; Report Exchange of Fire in Border Crossing Incident | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fred-w-cousins.html | FRED W. COUSINS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/brooklyn-postal-unit-to-move.html | Brooklyn Postal Unit to Move | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/soviet-economist-sees-strain-in-u-s-varga-thinks-overproduction.html | SOVIET ECONOMIST SEES STRAIN IN U. S.; Varga Thinks Overproduction Will Aggravate Conflict With Other Capitalist Countries | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/salvation-army-attacked-peronista-group-calls-for-its-dissolution.html | SALVATION ARMY ATTACKED; Peronista Group Calls for Its Dissolution in Argentina | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/oslo-plane-off-to-tokyo-soviet-bars-short-route.html | Oslo Plane Off to Tokyo; Soviet Bars Short Route | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-said-to-rebuff-truce-plan-critics-allies-back-terms-modified.html | U. S. SAID TO REBUFF TRUCE PLAN CRITICS; ALLIES BACK TERMS; Modified Proposal to Be Given to Enemy Despite Opposition by Some G. O. P. Senators | True | By James Reston | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/navy-defeats-army-in-tennis-lacrosse.html | NAVY DEFEATS ARMY IN TENNIS, LACROSSE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/policeman-hit-by-auto-laborer-without-license-also-rams-another-car.html | POLICEMAN HIT BY AUTO; Laborer Without License Also Rams Another Car | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/talk-with-budd-schulberg.html | Talk With Budd Schulberg | True | By Lewis Nichols | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/du-pont-workers-against-union.html | Du Pont Workers Against Union | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/gutt-elected-head-of-world-chamber-belgian-urges-more-freedom-from.html | GUTT ELECTED HEAD OF WORLD CHAMBER; Belgian Urges More Freedom From Economic Controls -- 48 Resolutions Are Approved | True | By Michael L. Hoffman | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/munger-to-resign-as-coach-of-penn-head-football-mentor-to-quit.html | MUNGER TO RESIGN AS COACH OF PENN; Head Football Mentor to Quit After '53 Season and Take New Post at University | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/santee-sets-mark-with-4063-mile-clips-fourtenths-of-second-from-u-s.html | SANTEE SETS MARK WITH 4:06.3 MILE; Clips Four-tenths of Second From U. S. College Record at Big Seven Meet | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/teleclub.html | Teleclub | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/housetohouse-selling-is-big-business-with-billion-in-goods-disposed.html | House-to-House Selling Is Big Business, With Billion in Goods Disposed of Yearly; SALES HIT BILLION FROM DOOR TO DOOR | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/brig-gen-h-j-inman-formur-va-official.html | BRIG. GEN. H. J. INMAN, FORMuR V.A. OFFICIAL | True | Spee1 to TKx Ew York TzEs. I | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pirates-turn-back-gomez-to-end-giant-streak-at-six-rally-by-pirates.html | Pirates Turn Back Gomez To End Giant Streak at Six; RALLY BY PIRATES CHECKS GIANTS, 8-4 | True | By John Drebinger | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/anomaly-on-which-the-sun-never-sets-the-british-commonwealth-which.html | Anomaly on Which the Sun Never Sets; The British Commonwealth which Elizabeth will promise to govern is called a 'ghost,' an 'empire' and a 'sublime experiment.' | True | By Barbara Ward | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fordham-defeats-villanova-n-y-u-trackmen-win-8-of-16-events-edging.html | FORDHAM DEFEATS VILLANOVA, N. Y. U.; Trackmen Win 8 of 16 Events, Edging Wildcats, 682 2/3 to 63 1/2 at Baker Field | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rmiu-linda-liebowitz-engaged.html | rMiu Linda Liebowitz Engaged | True | Special to TI Nsw NOK TtMuS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nyasaland-prohibits-meeting-of-protest.html | NYASALAND PROHIBITS MEETING OF PROTEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-to-the-irwin-fleischne.html | Son to the Irwin Fleischne | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lois-ann-reville-1-bro14xville-bride-attended-by-six-at-wedding-to.html | ,LOIS ANN REVILLE 1 BRO14XVILLE BRIDE; Attended by Six at Wedding to '-Thorndike Deland Jr. in St. Joseph's Church | True | Special to TL NEW YOP--: TIES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/missjo-caieron-engaged-to-ariy-forrer-student-at-columbia-wiibc-thc.html | MISSJO CAIERON ENGAGED TO ARIY; Forrer-Student* at Columbia *' *W,i!*TBC the Bride Of Gi!lert Ancowitz in ,Septeiber | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/roslyn-pilgrimage-to-benefit-library-william-cullen-bryants-home-in.html | ROSLYN PILGRIMAGE TO BENEFIT LIBRARY; William Cullen Bryant's Home Included in Tour June 6 for Institution He Founded | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marchized-takes-connecticut-cup-defeats-gliding-slide-by-ten.html | MARCHIZED TAKES CONNECTICUT CUP; Defeats Gliding Slide by Ten Lengths in Feature Chase at Adjacent Hunts Meet | True | By Lincoln A. Werden | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/romulo-backers-angered-they-demand-secret-voting-at-manila.html | ROMULO BACKERS ANGERED; They Demand Secret Voting at Manila Convention Today | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/reports-on-the-tomato-king-of-the-vegetable-plot.html | REPORTS ON THE TOMATO -- KING OF THE VEGETABLE PLOT | True | FRANCIS GEARY. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/beverly-williams-engaged-to-marry.html | BEVERLY WILLIAMS ENGAGED TO MARRY | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/meet-aids-cancer-fund-hunts-racing-event-benefits-the-damon-runyon.html | MEET AIDS CANCER FUND; Hunts Racing Event Benefits the Damon Runyon Memorial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/albert-a-witz.html | ALBERT A. WITZ | True | Spectst to T NV Yor z4l. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hot-weather-short-cuts.html | Hot Weather Short Cuts | True | By Jane Nickerson | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-allen-to-be-bride-former-cecelia-clark-engaged-to-theodore-b.html | MRS. ALLEN TO BE BRIDE Former; Cecelia Clark Engaged to Theodore B. Arata | True | special to THE Ng,v YORK TZS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/philadelphia-gets-a-radio-city-soon-construction-set-for-summer-on.html | PHILADELPHIA GETS A 'RADIO CITY' SOON; Construction Set for Summer on First Unit of 100 Million Penn Center Project | True | By William G. Weart | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/aussies-pace-cricket-score-289-hold-minor-counties-team-to-27-for.html | AUSSIES PACE CRICKET; Score 289, Hold Minor Counties Team to 27 for Six Wickets | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2597-rents-cut-in-may-state-acts-on-failures-to-paint-or-restore.html | 2,597 RENTS CUT IN MAY; State Acts on Failures to Paint or Restore Services | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/malathon-kills-tough-flies.html | Malathon Kills Tough Flies | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-business-of-a-diplomat-the-diplomats-19191939-edited-by-gordon.html | The Business of a Diplomat; THE DIPLOMATS, 1919-1939. Edited by Gordon A. Craig and Felix Gilbert. Illustrated. 683 pp. Princeton: Princeton University Press. $9. | True | By William L. Langer | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/then-and-now-constellation-in-eclipse.html | Then And Now; Constellation in eclipse. | True | By Giles M. S. Tod | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rollins-students-to-wed-jean-throckmorton-affiancedi-to-albert-s.html | ROLLINS STUDENTS TO WED; Jean Throckmor'ton Affianced] to Albert S. Dealaman Jr. | True | Special to Tmz Nzw YoeJ TXMSS. [ | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/young-opens-training-camp.html | Young Opens Training Camp | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/east-zone-tightens-rule-german-reds-map-compulsory-political.html | EAST ZONE TIGHTENS RULE; German Reds Map Compulsory Political Discussion Groups | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/westchester-cuts-cost-of-its-juries-central-system-for-3-courts.html | WESTCHESTER CUTS COST OF ITS JURIES; Central System for 3 Courts Saves $200,000 a Year and Makes Duty Less Onerous | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-maspeth-rector-installed.html | New Maspeth Rector Installed | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hunter-alumna-gets-fellowship.html | Hunter Alumna Gets Fellowship | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/548foot-tower-in-turin-falls-during-cloudburst.html | 548-Foot Tower in Turin Falls During Cloudburst | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/british-press-carries-charge.html | British Press Carries Charge | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/interfaith-carnival-at-queens.html | Interfaith Carnival at Queens | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/50000-necklace-for-elizabeth.html | $50,000 Necklace for Elizabeth | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-trinidad-workers-shifted.html | U. S. Trinidad Workers Shifted | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mi85-fkay-i8-wed-to-thomas-m-belk-ceremony-performed-in-chapel-of.html | MI85 FKAY I8 WED / TO THOMAS M. BELK {; Ceremony Performed in Chapel of Queens (N. C.) College by 2 Presbyterian Ministers | True | Soci&{ to Tmc Nv YOR T!s. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/newcomers-to-the-16mm-film-field.html | NEWCOMERS TO THE 16MM. FILM FIELD | True | By Howard Thompson | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/atom-cannon-test-set-for-tomorrow-electric-impulse-10-miles-off.html | ATOM CANNON TEST SET FOR TOMORROW; Electric Impulse 10 Miles Off Will Hurl Shell Over Desert in Spring Series Finale | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/life-insurance-loans-to-business-account-for-more-than-a-third-of.html | Life Insurance Loans to Business Account For More Than a Third of New Investments | True | By Thomas P. Swift | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iii-wind-hits-weather-bureau.html | III Wind Hits Weather Bureau | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-philip-skove-has-daughter.html | Mrs. Philip Skove Has Daughter | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dorothy-b-dorsey-la-yer-o-ooucher-senior-will-be-wed-to-robert-r.html | DOROTHY B. DORSEY,{ LA. YER O; Ooucher Senior Will Be Wed to Robert R. Bair, Who Studied at Brown and Harvard | True | Special to Tmc Nsw Notx Tm. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wears-eiod-gown-of-tasfeta-forw-eddmg-to-thomas-m-.html | wears' e?od Gown of TaSfeta,; for-W., eddmg to Thomas M,;.' { - | True | Cri,in G/eniook '; I | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mare-takes-three-tests-maries-sweetheart-scores-in-rock-spring.html | MARE TAKES THREE TESTS; Marie's Sweetheart Scores in Rock Spring Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dewey-will-hold-hearing-on-plan-for-pier-cleanup-proposals-of-the.html | DEWEY WILL HOLD HEARING ON PLAN FOR PIER CLEAN-UP; Proposals of the State Crime Commission to Be Weighed Publicly Here June 8-9 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/teacher-dismissals-upheld.html | Teacher Dismissals Upheld | True | ARMANDO G. ROSA. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/temple-to-mark-100th-year.html | Temple to Mark 100th Year | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/unusual-crop-jerusalem-artichoke-has-fine-flowers-and-fruit.html | UNUSUAL CROP; Jerusalem Artichoke Has Fine Flowers and Fruit | True | E. B. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pork-barrel-bill-is-slashed-by-39-and-sent-to-house-taber-calls-it.html | 'PORK BARREL' BILL IS SLASHED BY 39% AND SENT TO HOUSE; Taber Calls It Record Trim -- Appropriations Group Even Cuts Eisenhower Funds | True | By John D. Morris | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/james-l-whitaker.html | JAMES L. WHITAKER | True | Special to TAg N-WoA: TI,gZs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-samuel-van-dusen.html | MRS. SAMUEL VAN DUSEN | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-salesman-baffles-capitalists-what-does-he-do-to-communists.html | U. S. Salesman Baffles Capitalists; What Does He Do to Communists?; Fast-Talking Buffalo Man Tells Vienna Group Why 45c Price Is More Alluring Than 40c | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/groups-and-singly-french-twentieth-century-and-american-abstract.html | GROUPS AND SINGLY; French Twentieth Century and American Abstract Artists -- Other Events | True | By Howard Devree | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/its-art-poetry-and-a-way-to-brooklyn-the-bridge-dedicated-70-years.html | It's Art, Poetry -- and A Way to Brooklyn; The Bridge, dedicated 70 years ago, testifies still to its builders' skill and courage. | True | By Harry Gilroy | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-lally-iance-o-jose-a___-ryns-jr.html | MISS LALLY IANCE o Jose A___, RYNS JR.] | True | Special to Nv Yo.K Tl. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/de-cesarebrown.html | De Cesare–Brown | True | Special to TEE NLV YO TES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bumbling-beagle-amos-the-beagle-with-a-plan-by-john-parke.html | Bumbling Beagle; AMOS. The Beagle With A Plan. By John Parke. Illustrated by Kurt Wiese. 157 pp. New York: Pantheon Books. $2.50. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pastor-to-be-installed-today.html | Pastor to Be Installed Today | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/upsala-nine-triumphs-103.html | Upsala Nine Triumphs, 10-3 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nuptials-are-held-for-jean-c-perry-marriage-to-wallace-barnes.html | NUPTIALS ARE HELD FOR JEAN C. PERRY; ? Marriage to .Wallace Barnes Performed by Bride's Cousin in Short Hills Church | True | , Special to Zsv No. .'. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/along-camera-row-blackandwhite-film-stocks-abroad-called-ample.html | ALONG CAMERA ROW; Black-and-White Film Stocks Abroad Called Ample, Color Supp.y Low | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lois-ann-migntz-to-be-bride.html | Lois Ann Migntz to Be Bride | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-shreve-triumphs-takes-first-leg-on-child-rider-trophy-at-devon.html | MISS SHREVE TRIUMPHS; Takes First Leg on Child Rider Trophy at Devon Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-st-lawrence-tug-big.html | New St. Lawrence Tug Big | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/texans-man-dikes-hold-back-flood-area-in-southwest-louisiana-faces.html | TEXANS MAN DIKES, HOLD BACK FLOOD; Area in Southwest Louisiana Faces Danger -- U. S. Lashed by 103 Tornadoes in 1953 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/loretta-duff-betrothed-marriage-to-william-e-lucey-is-planned-for.html | LORETTA DUFF BETROTHED; Marriage to William E. Lucey Is Planned for August | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/country-of-the-blind-the-face-of-the-deep-by-jacob-twersky-333-pp.html | Country Of the Blind; THE FACE OF THE DEEP. By Jacob Twersky. 333 pp. Cleveland: The World Publishing Company. $3.50. | True | BA*NA.m KNDCK. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/maureen-t-flynn-affianced.html | Maureen T. Flynn Affianced | True | SPecial to Ngw Yol, mrs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-j-a-mchee-to-be-wed-june-12-marriage-to-richard-jeffries-air.html | MISS J. A. MCHEE TO BE WED JUNE 12; Marriage to Richard Jeffries, Air Force Cadet, Will Take 'Place in Short Hills, N. J. | True | Special to THZ NLW YO las. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/theres-always-a-short-cut-new-aids-take-drudgery-out-of-one-chore-a.html | THERE'S ALWAYS A SHORT CUT; New Aids Take Drudgery Out of One Chore After Another And Even Leave Time to Doze in the Hammock | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/women-of-the-bar-install-officers-new-york-group-headed-by-norah.html | WOMEN OF THE BAR INSTALL OFFICERS; New York Group Headed by Norah Donovan, Brooklyn Unit by Genevieve Finn | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/two-steps-taken-to-develop-state-eastern-area-of-connecticut.html | TWO STEPS TAKEN TO DEVELOP STATE; Eastern Area of Connecticut, Affected by Textile Hegira, May Get Legislative Aid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/americas-citation-given-to-the-times-2-groups-praise-its-services.html | AMERICAS CITATION GIVEN TO THE TIMES; 2 Groups Praise Its Services to Democracy and Rights in Southern Countries | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/carleton-wins-midwest-track.html | Carleton Wins Midwest Track | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/leftwing-curbs-urged-wagner-asks-school-boards-to-oppose.html | LEFT-WING CURBS URGED; Wagner Asks School Boards to Oppose Infiltration | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/summer-squashes-many-improved-varieties-are-now-available.html | SUMMER SQUASHES; Many Improved Varieties Are Now Available | True | By Mary C. Seckman | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/investment-guide-contains-a-sample.html | INVESTMENT GUIDE CONTAINS A SAMPLE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/margaret-d-marks-i-to-be-b__ride__july-14i.html | MARGARET D. MARKS I TO BE B__RIDE__JULY 14I | True | Special to Tin: Nnw YoRc Mr.s. J | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ipatricia-oconor-to-satonda-daughter-of-exgovernor-of-maryland-will.html | IPATRICIA O'CONOR To SATOnDA; Daughter of Ex-Governor of Maryland Will Be Bride of John A!oysius Farley Jr, | True | Special to TH NW No TnES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/holy-cross-triumphs-9-2.html | Holy Cross Triumphs, 9 -- 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/huntington-cancels-pageant.html | Huntington Cancels Pageant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-kewle-y-affiancedi-nova-scotia-girl-will-be-wedl-i-to-george-w.html | 'MISS KEWLE. Y AFFIANCEDI; ?Nova Scotia Girl Will Be Wedl i to George W. Weiland I I | True | Special to THZ NEW YO TD. I | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/long-karachi-talk-is-held-by-dulles-pakistani-parleys-reported-to.html | LONG KARACHI TALK IS HELD BY DULLES; Pakistani Parleys Reported to Concern a Middle Eastern Defense Organization | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2-more-countries-urge-egypt-exodus.html | 2 MORE COUNTRIES URGE EGYPT EXODUS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/flatbush-air-raid-drill-set.html | Flatbush Air Raid Drill Set | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/soroptimist-club-elects.html | Soroptimist Club Elects | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/visa-to-america-a-mccarran-act-drama-great-numbers-of-applicants.html | Visa to America -- A McCarran Act Drama; Great numbers of applicants and our strict new immigration laws make some tragic scenes in a typical American consulate. | True | By Robert C. Doty | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hollywood-report-a-wider-higher-stereophonic-melba-emerges-call-of.html | HOLLYWOOD REPORT; A Wider, Higher, Stereophonic 'Melba' Emerges -- Call of the Wild -- Addenda | True | By Thomas M. Pryor | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/c-o-n-y-loses-in-lacrosse.html | C. C. N. Y. Loses in Lacrosse | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/killed-by-crash-into-el-pillar.html | Killed by Crash Into 'El Pillar | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/morse-assails-g-o-p-at-dinner-for-norris.html | MORSE ASSAILS G. O. P. AT DINNER FOR NORRIS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bloodmobiles-in-queens-central-chapter-is-to-send-out-three.html | BLOODMOBILES IN QUEENS; Central Chapter Is to Send Out Three Vehicles This Week | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/no-olives-in-chicago-the-olive-tree-by-robin-estridge-219-pp-new.html | No Olives In Chicago; THE OLIVE TREE. By Robin Estridge. 219 pp. New York: William Morrow & Co. $3. | True | By John Barkham | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/glenn-hall.html | GLENN HALL | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/girl-scouts-have-day-in-village-art-show.html | GIRL SCOUTS HAVE DAY IN VILLAGE ART SHOW | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-aides-lose-a-holiday.html | U. S. Aides Lose a Holiday | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/power-power-everywhere-in-village-and-city-suburb-and-country-its.html | POWER, POWER EVERYWHERE; In Village and City, Suburb and Country, It's Hardly Respectable Now to Do Any Gardening by Hand | True | By Martha Pratt Haislip | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mary-hiilne-wed-tothoisr-white-attended-by-2-sisters-at-he-marriage.html | MARY hIILNES WED TOTHOISR. WHITE; 'Attended by 2 Sisters at He *Marriage in West Brighton tO British Ex-Officer ' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/f-j-liddy-veteran-customs-man-will-retire-from-shipping-row-70year.html | F. J. Liddy, Veteran Customs Man, Will Retire From 'Shipping Row'; 70-Year Old Official Who Joined Service in '04 to Be Honored at a Dinner on June 4 | True | By Joseph J. Ryan | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-grant-of-immunity.html | THE GRANT OF IMMUNITY | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/defense-budget-as-two-cartoonists-see-it.html | DEFENSE BUDGET -- AS TWO CARTOONISTS SEE IT | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-essential-ambiguities-in-us-all-dom-casmurro-by-machado-dc.html | The Essential Ambiguities in Us All; DOM CASMURRO. By Machado de Assis. Translated from the Portuguese by Helen Caldwell. 283 pp. New York: The Noonday Press. $3.50. | True | HARVEY CURTIS WEBSTER. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ap-editors-extol-oatis.html | AP Editors Extol Oatis | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/makers-and-shakers-early-christian-fathers-edited-by-cyril-c.html | Makers and Shakers; EARLY CHRISTIAN FATHERS. Edited by Cyril C. Richardson. Vol. I. Library of Christian Classics. 415 pp. Philadelphia: Westminster Press. $5. | True | By W. Norman Pittenger | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/underground-units-to-fire-new-missile.html | UNDERGROUND UNITS TO FIRE NEW MISSILE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-vistas-in-big-bend-national-park.html | NEW VISTAS IN BIG BEND NATIONAL PARK | True | By James H. McCormick | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/out-of-memory-and-brainpicking-art-rembrandts-etchings-a-critical.html | Out of Memory and Brain-Picking, Art; REMBRANDT'S ETCHINGS. A Critical Catalogue. Edited by Ludwig Munz. Vol. I, 61 pp., 325 plates. Vol. II, 30 pp. plus catalogue, 48 plates. A Phaidon Press Book. New York: Garden City Books. $30 the set. | True | By A. Hyatt Mayor | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/moscow-attacks-eisenhowers-call-for-bermuda-talk-declaration-in.html | MOSCOW ATTACKS EISENHOWER'S CALL FOR BERMUDA TALK; Declaration in Pravda Favors Churchill's Earlier Project of Big Four Conversations | True | By Harrison E. Salisbury | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/partner-premium-in-new-tax-status-insurance-payment-deduction-as.html | PARTNER PREMIUM IN NEW TAX STATUS; Insurance Payment Deduction as Business Expense Now Disallowed by Treasury | True | By Godfrey N. Nelson | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/monroenorman.html | Monroe—-Norman | True | Special lo THE NEW YOP. K TLF-. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/major-sports-news.html | Major Sports News | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-onehitter-for-heerlein.html | A One-Hitter for Heerlein | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/white-sox-sell-harrist-to-tigers-for-10000.html | White Sox Sell Harrist To Tigers for $10,000 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/redlegs-trade-erautt-to-cards.html | Redlegs Trade Erautt to Cards | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ferro-duo-scores-on-links.html | Ferro Duo Scores on Links | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cubism-is-blended-in-new-korean-art-pusan-warehouse-converted-into.html | CUBISM IS BLENDED IN NEW KOREAN ART; Pusan Warehouse Converted Into Gallery for Exhibit by Impoverished Painters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/brooklyn-grocer-killed-store-customer-finds-owner-58-shot-wallet.html | BROOKLYN GROCER KILLED; Store Customer Finds Owner, 58, Shot -- Wallet Missing | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mary-kenny-engaged-to-william-c-fay-jr.html | MARY KENNY ENGAGED TO WILLIAM C. FAY JR. | True | Special to Trrs Ngw Yo. 'ML-S. I | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bratton-to-fight-womber.html | Bratton to Fight Womber | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/johnson-defends-impact-of-voice-it-is-too-vital-to-be-dropped-he.html | JOHNSON DEFENDS IMPACT OF 'VOICE; It Is Too Vital to Be Dropped, He Tells Anti-Red Parley -- Insists on Staff Loyalty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/spanish-schooner-here-naval-training-ship-brings-363-for-weeks.html | SPANISH SCHOONER HERE; Naval Training Ship Brings 363 for Week's Visit | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/donna-kern-to-be-bride-smith-graduate-is-betrothed-to-nicholas-j.html | DONNA KERN TO BE BRIDE; Smith Graduate is Betrothed to Nicholas J. Kagdis | True | Special to '[z Nzw YoJ T[MS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pure-fiction-star-science-fiction-stories-edited-by-frederik-pohl.html | Pure Fiction; STAR SCIENCE FICTION STORIES. Edited by Frederik Pohl. 202 pp. New York: Ballantine Books. Cloth, $1.50; paper, 35 cents. | True | J. FRANCIS MCCOMAS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/andrew-jackson-4th-dies-greatgrandson-of-7th-president-was-soldier.html | ANDREW JACKSON 4TH DIES; Great-Grandson of 7th President Was Soldier, Teacher, Actor | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/shimoda-marks-perrys-landing.html | Shimoda Marks Perry's Landing | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/modern-cottons.html | Modern Cottons | True | By Dorothy Hawkins | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-helping-hand-on-the-wheel-automobile-industry-is-turning-sharply.html | A HELPING HAND ON THE WHEEL; Automobile Industry Is Turning Sharply to Power Steering Devices as Motorists Welcome Extra Strength and Safety | True | By Elie Abel | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/-eileen-paiciabarry-to-wed.html | ! Eileen Pa'icia.Barry to Wed | True | l Special to THz Nr.w YORK TrMZS. I | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/soviet-trade-lure-for-west-germans-reopening-of-commercial-ties.html | SOVIET TRADE LURE FOR WEST GERMANS; Reopening of Commercial Ties Might Have Important Bearing on Political Alignment | True | By Drew Middleton | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/japanese-report-salmon-catch.html | Japanese Report Salmon Catch | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lady-mitchie-crosbie.html | LADY MITCHIE CROSBIE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/voice-trims-its-plans-it-proposes-to-do-better-work-for-less-money.html | 'VOICE TRIMS ITS PLANS; It Proposes to Do Better Work for Less Money if Freed From State Department | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nuptials-are-held-for-jane-touffer-daughter-of-harvard-professor.html | NUPTIALS ARE HELD FOR JANE TOUFFER; Daughter of Harvard Professor Married in Cambridge to Robert Livsey Wells | True | Special to Nw YoP. T*LZS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-seek-permits-monday.html | To Seek Permits Monday | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/farrellaleander.html | Farrell--Alexander | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/indiana-track-victor-again.html | Indiana Track Victor Again | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/closed-shop-plan-is-laid-to-durkin-u-s-chamber-says-secretary-has.html | CLOSED SHOP PLAN IS LAID TO DURKIN; U. S. Chamber Says Secretary Has Asked Taft Act Changes That Would 'Wreck' Law | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/steelers-sign-two-linemen.html | Steelers Sign Two Linemen | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/harvard-explains-action-on-faculty-corporation-holding-3-guilty-of.html | HARVARD EXPLAINS ACTION ON FACULTY; Corporation, Holding 3 Guilty of Misconduct, Retains Them but Would Remove Reds | True | By John H. Fenton | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/california-squad-wins-track-team-upsets-stanford-in-annual-big-meet.html | CALIFORNIA SQUAD WINS; Track Team Upsets Stanford in Annual Big Meet, 68 to 63 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/white-sox-defeat-tigers-in-9th-42-score-three-runs-with-two-out-to.html | WHITE SOX DEFEAT TIGERS IN 9TH, 4-2; Score Three Runs With Two Out to End 4-Game Slump -- Dobson Is Winner | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/legislative-powers-challenge-to-the-theory-of-three-branches-of.html | Legislative Powers; Challenge to the Theory of Three Branches of Government Seen | True | JAMES LAWRENCE FLY. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ian-rosenoranoe-blizzard-man-dies-i-rpresident-of-88-group-served-i.html | IAN RO.SENORANOE, BLIZZARD MAN, DIES i; rPresiden.t of '88 Group Served in the'Spanish-American War and Whs Jersey Official | True | Special to Tm N-v YOL TIMF.. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/admiral-gross-in-new-post.html | Admiral Gross in New Post | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dr-jansen-in-his-second-term.html | Dr. Jansen in His Second Term | True | B. F. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/world-of-music-prokofieffs-unknown-legacy-sonata-for-solo-violin.html | WORLD OF MUSIC; PROKOFIEFF'S UNKNOWN LEGACY; Sonata for Solo Violin Leads to Question Of What Other Works He Left | True | By Ross Parmenter | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-double-life-of-brandon-de-wilde-this-child-actor-is-as.html | The Double Life of Brandon De Wilde; This child actor is as formidable as any adult onstage; beneath the greasepaint, however, he is all boy. | True | By Meyer Berger | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/professor-in-red-case-loses-plea.html | Professor in Red Case Loses Plea | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/outlook-improved-in-mens-clothing-sunshine-warmer-weather-fire.html | OUTLOOK IMPROVED IN MEN'S CLOTHING; Sunshine, Warmer Weather Fire Retail Hopes on Sales of Summer, Fall Lines | True | By George Auerbach | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/robbers-get-110-from-safe.html | Robbers Get $110 From Safe | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-shuts-border-to-mexican-cattle-recurrence-of-hoof-and-mouth.html | U. S. SHUTS BORDER TO MEXICAN CATTLE; Recurrence of Hoof and Mouth Disease Restores Curbs -- Vera Cruz Herd Stricken | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/katharine-l-ash-sets-wedding-day-philadelphia-girl-to-be-bride-june.html | KATHARINE L. ASH SETS WEDDING DAY; Philadelphia Girl to Be Bride June 24 of Lieut. Richard Lee Freeman, U.S.A.F. | True | SPecial to Txg Ngw YORK T[Mz. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-walter-r-darby.html | MRS, WALTER R. DARBY | True | Special to 'iRE Nm.v Nor, TMF... | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fiore-gains-decision-brooklynites-speed-factor-in-victory-over.html | FIORE GAINS DECISION; Brooklynite's Speed Factor in Victory Over Whitewater | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/27000-gold-theft-laid-to-salesman-queens-peddler-held-in-5000-bail.html | $27,000 GOLD THEFT LAID TO SALESMAN; Queens Peddler Held in $5,000 Bail in Taking of 6 Bars of Bullion at Idlewild | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/8-adelphi-scholarships-queens-and-nassau-high-school-senior-to.html | 8 ADELPHI SCHOLARSHIPS; Queens and Nassau High School Senior to Share $12,000 Aid | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/no-joke.html | No Joke | True | LOUISE LLEWELLYN JAREKA. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/supply-and-demand.html | Supply and Demand | True | RAY WEISBOND. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/psychiatric-help-for-palsied-urged-hunter-college-study-finds-big.html | PSYCHIATRIC HELP FOR PALSIED URGED; Hunter College Study Finds Big Proportion of Victims Can Adapt to Handicaps | True | By Murray Illson | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-rich-and-varied-menu-blue-trout-and-black-truffles-the.html | A Rich and Varied Menu; BLUE TROUT AND BLACK TRUFFLES. The Peregrinations of An Epicure. By Joseph Wechsberg. Decorations by Warren Chappel. 288 pp. New York: Alfred A. Knopf. $3.75. | True | By Rex Stout | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/5-hurt-in-2-mishaps-l-i-car-races-off-2-more-accidents-end-l-i-car.html | 5 Hurt in 2 Mishaps; L. I. Car Races Off; 2 MORE ACCIDENTS END L. I. CAR RACES | True | By Frank M. Blunk | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lack-of-nurses-is-termed-acute-a-m-a-report-warns-of-need-for.html | LACK OF NURSES IS TERMED ACUTE; A. M. A. Report Warns of Need for Technical Personnel for Hospitals, Too | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/paris-braces-itself-for-10000-rotarians.html | PARIS BRACES ITSELF FOR 10,000 ROTARIANS | True | By Stanley Karnow | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/24hour-leave-in-korea-the-little-r.html | 24-Hour Leave in Korea -- The Little 'R' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/huntington-restricts-beach.html | Huntington Restricts Beach | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/for-cliff-dwellers-only.html | FOR CLIFF DWELLERS ONLY | True | By Lee McCabe | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2-belgrade-stands-are-russians-too-yugoslavs-for-trieste-solution.html | 2 BELGRADE STANDS ARE RUSSIANS, TOO; Yugoslavs for Trieste Solution Based on '47 Italian Treaty and Long-Form Austria Pact | True | By Jack Raymond | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/venezuelan-leader-dies-government-accused-of-neglect-in-demise-of.html | VENEZUELAN LEADER DIES; Government Accused of Neglect in Demise of Carnevalli | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/presented-with-the-same-souvenir-wherever-he-goes.html | 'PRESENTED WITH THE SAME SOUVENIR WHEREVER HE GOES' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/g-i-deaths-linked-to-lag-in-shells-senate-group-blames-truman-and.html | G. I. DEATHS LINKED TO LAG IN SHELLS; Senate Group Blames Truman and Top Aides for 'Needless Loss of Lives' in Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-u-s-envoy-reaches-tokyo.html | New U. S. Envoy Reaches Tokyo | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bachstewart.html | Bach-.--Stewart | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-rainbow-vision-fabulous-spain-by-james-reynolds-illustrated-by.html | A Rainbow Vision; FABULOUS SPAIN. By James Reynolds. Illustrated by the author. 319 pp. New York: G. P. Putnam's Sons. $7.50. | True | By Ellery Sedgwick. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ives-off-to-switzerland-senator-will-attend-conclave-of-world-labor.html | IVES OFF TO SWITZERLAND; Senator Will Attend Conclave of World Labor Body | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-lucy-jackson-bride-in-cohasset-married-to-niels-owen-young-at.html | MISS LUCY JACKSON BRIDE IN COHASSET; Married to Niel.s Owen Young at Ceremony Performed in First Parish .Chu*r*oh | True | Special to The New York Times. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-to-mrs-mortimer-lerner.html | Son to Mrs. Mortimer Lerner | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bridge-bad-gamble-doubling-a-slam-contract-is-a-risky-business.html | BRIDGE: BAD GAMBLE; Doubling a Slam Contract Is a Risky Business | True | By Albert H. Morehead | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-lamberton-engaged-daughter-of-honolulu-couple-to-be-wed-to.html | !MISS LAMBERTON ENGAGED; Daughter of Honolulu Couple to ! Be Wed to Stephen Garnett | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/redlegs-podbielan-baffles-cards-6-to-0.html | REDLEGS' PODBIELAN BAFFLES CARDS, 6 TO 0 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/auctions-diminish-at-art-galleries-english-and-french-furniture.html | AUCTIONS DIMINISH AT ART GALLERIES; English and French Furniture, Tableware and Porcelains Head Week's Listings | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-susan-l-i11-is-married-inglen-ridge-to-william-f-gorham-a.html | Miss Susan L. I11 Is Married in'Glen Ridge To William F. Gorham, a Research Chemist | True | to Nxw Yox'Irr. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hospital-art.html | HOSPITAL ART | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/may-give-up-politics-tennessee-governor-reported-set-to-be-an.html | MAY GIVE UP POLITICS; Tennessee Governor Reported Set to Be an Evangelist | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/queens-college-weekly-eiects.html | Queens College Weekly Elc:cts | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tv-sets.html | TV SETS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/india-and-pakistan-agree-on-full-parleys-to-settle-all-their.html | India and Pakistan Agree on Full Parleys To Settle All Their Outstanding Disputes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/red-korea-orphans-go-to-china.html | Red Korea Orphans Go to China | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/some-stores-help-youths-buy-drinks-do-a-rushing-business-in-fake.html | SOME STORES HELP YOUTHS BUY DRINKS; Do a Rushing Business in Fake Identity Cards -- 'Unofficial' Pistols Also Available | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-inducement.html | NEW INDUCEMENT | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/progress-report-plans-for-a-new-york-city-educational-tv-outlet-are.html | PROGRESS REPORT; Plans for a New York City Educational TV Outlet Are Slowly Taking Form | True | By Jack Gould | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-t-westergaard-wedto-abner-frank.html | MISS T. WESTERGAARD WED'TO ABNER FRANK | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-patricia-braun-to-wed-in-september.html | MISS PATRICIA BRAUN ' TO WED IN SEPTEMBER | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-sher_bu__r_n-married-wedding-to-daniel-seligman-isi-performed.html | MISS SHER_BU__R_N MARRIED; Wedding to Daniel Seligman Isl Performed by Judge Saypol 1 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sus-sotollfiahceeof-ehsign-u-of-california-student-will-be-wed-to.html | SUS SOTO-LLFIAHCEE'OF EHSIGN; U. of California Student Will Be Wed to Rober M. Arnold, Who is Naval Aviator | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dennisbaker.html | Dennis--Baker | | Special to TII NEV YOuK TIMK. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/meticulous-details.html | Meticulous Details | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sea-hawks-end-season.html | Sea hawks End Season | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/factories-keep-busy-workers-hours-equal-the-peak-in-war-average.html | FACTORIES KEEP BUSY; Workers' Hours Equal the Peak in War -- Average Wage $71.40 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tunneygreb.html | TUNNEY-GREB | True | JOHN COLT. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-to-mrs-anold-a-bondi.html | Son to Mrs. Anold A. Bondi | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bill-to-validate-marriages.html | Bill to Validate Marriages | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/coronation-fever-grips-londoners-whitsun-exodus-is-offset-by-influx.html | CORONATION FEVER GRIPS LONDONERS; Whitsun Exodus Is Offset by Influx of Visitors -- Crowds Stand Hours Before Palace | True | By Clifton Daniel | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/raschi-goes-route-mcdougalds-single-in-yankees-3run-sixth-downs-red.html | RASCHI GOES ROUTE; McDougald's Single in Yankees' 3-Run Sixth Downs Red Sox | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chaos-is-charged-in-defense-buying-small-business-frozen-out.html | 'CHAOS' IS CHARGED IN DEFENSE BUYING; Small Business 'Frozen Out,' McCarthy's Staff Asserts -- Full Inquiry Suggested | True | By the United Press. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2500-to-go-on-hunter-boat-ride.html | 2,500 to Go on Hunter Boat Ride | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/student-tastes-youth-at-state-colleges-drawn-to-the-moderns.html | STUDENT TASTES; Youth at State Colleges Drawn to the Moderns | True | By Olin Downes | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/close-result-seen-in-italian-ballot-victory-for-center-parties-and.html | CLOSE RESULT SEEN IN ITALIAN BALLOT; Victory for Center Parties and De Gasperi Not Sure -- Size of Vote Held Crucial | True | By Arnaldo Cortesi | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/transport-chief-gets-olympic-job-australians-pick-coleman-to.html | TRANSPORT CHIEF GETS OLYMPIC JOB; Australians Pick Coleman to Replace Coles -- New Paid Executive to Be Named | | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bussingdressel.html | Bussing--Dressel | True | Special tO THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-plan-to-end-slums-realty-boards-group-favors-zone-conservation.html | NEW PLAN TO END SLUMS; Realty Boards Group Favors Zone Conservation Powers | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/highlights-of-the-empire-stars-will-play-tonight-in-farewell.html | 'HIGHLIGHTS OF THE EMPIRE'; Stars Will Play Tonight In Farewell Tribute To Old Theatre | True | By Milton Bracker | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/birmingham-drive-for-industry-pays-5year-plan-nears-halfway-mark.html | BIRMINGHAM DRIVE FOR INDUSTRY PAYS; 5-Year Plan Nears Half-Way Mark -- New Plant Value Is Put at $150,000,000 | True | By John N. Popham | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/air-force-breaks-truce-on-the-defense-budget-dispute-over.html | AIR FORCE BREAKS TRUCE ON THE DEFENSE BUDGET; Dispute Over Administration's Cuts Is Brought Into Open Before Congress | True | By Austin Stevens | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dana-som-es.html | DANA SOM E.S | True | Special to TH NEW YORK Tlr.s. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lneames.html | lne-ames | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lord-brconwan-ihqbstrialist-4-head-of-shipyard-that-built-queens.html | LORD BRCONWAN, Ihq)BSTRIALIST, 4; Head of Shipyard. That Built Queens Mary and Elizabeth Was Noted Horticulturist | True | special to Tmc NEw N0;](  T[]w. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/peronista-racing-is-begun.html | Peronista Racing Is Begun | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/padraic-colum-wins-irish-medal.html | Padraic Colum Wins Irish Medal | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-lewis-plans-riage-juhe-t3t-will-bewed-to-david-c-beebe-jr-of.html | MISS LEWIS PLANS -RIAGE JUHE t3t; Will Be'Wed to David C. Beebe[ Jr. of' Englewood, in Church / Of Heavenly Rest Here | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/art-carney-tvs-satisfied-second-banana.html | ART CARNEY: TV'S SATISFIED 'SECOND BANANA' | True | By Val Adams | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rutgers-routs-colgate-110.html | Rutgers Routs Colgate, 11-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/habetler-kegling-victor-beats-blasius-twice-to-take-bowling-masters.html | HABETLER KEGLING VICTOR; Beats Blasius Twice to Take Bowling Masters' Honors | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/department-store-sales-show-increase-during-the-week.html | Department Store Sales Show Increase During the Week | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rainmaking-report-meteorologists-consider-how-cloudseeding-may-work.html | Rain-Making Report; Meteorologists Consider How Cloud-Seeding May Work | True | W. K. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wins-shakespeare-study-award.html | Wins Shakespeare Study Award | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/liverpool-to-meet-nuremberg-today.html | LIVERPOOL TO MEET NUREMBERG TODAY | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cuban-dean-quits-in-protest.html | Cuban Dean Quits in Protest | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-joy-ciidiice-married-upstte-i-iaughter-of-gerard-costers-bride.html | MRS. JOY 'C'l'd/IICE" MARRIED UPS-T-'T.E.; i i)aughter of Gerard Costers Bride of 'Stafford: McLean in Sloatsburg Chapel | True | Spal to Nw No Tte,tr.s. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/united-states-open-golf-trials-will-get-under-way-in-honolulu.html | United States Open Golf Trials Will Get Under Way in Honolulu Tomorrow; FIELD OF 1,649 SET TO BID FOR PLACES | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/giraffes-to-stick-their-necks-out-to-show-why-speed-pilots-faint.html | Giraffes to Stick Their Necks Out To Show Why Speed Pilots Faint; GIRAFFES TO STICK NECKS OUT IN TESTS | True | By Robert K. Plumb | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lorenzens-galu-in-front-wins-first-luders16-race-of-season-at.html | LORENZEN'S GALU IN FRONT; Wins First Luders-16 Race of Season at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/retiring-from-new-york-university-staff.html | Retiring From New York University Staff | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marshall-sails-for-london.html | Marshall Sails for London | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-c-ib-tonjriiumnu-oj3nesleyan5-8tdhgard-.html | tO: ,C. iB;,. Ston.Jr.i'i!tumnuS; ;oJ3Nesleyan5 8?td-,Hgard ... ...,.;,. "-,,, . . . -,,,, | True | . , sg,d, co'az Nnv."o,= TJZ, | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/agriculture-posts-filled-by-rutgers.html | AGRICULTURE POSTS FILLED BY RUTGERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/white-house-spurns-club-mrs-eisenhowers-stand-against-reception.html | WHITE HOUSE SPURNS CLUB; Mrs. Eisenhower's Stand Against Reception Disappoints Women | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/aviation-new-airliner-douglas-dc7-is-the-last-word-in-piston-planes.html | AVIATION: NEW AIRLINER; Douglas DC-7 Is the Last Word in Piston Planes for All Commercial Uses | True | By B. K. Thorne | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/informal-vacation-in-a-new-found-land.html | INFORMAL VACATION IN A NEW FOUND LAND | True | By Adelaide Leitch | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/attack-on-a-western-deal.html | Attack on a Western 'Deal' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/heath-williams-troth-vassar-graduate-will-be-wed-to-frank-mcg-smith.html | HEATH WILLIAMS' TROTH; Vassar Graduate Will Be Wed to Frank McG. Smith Jr. | True | Scral tO THe: N.gw YOF. K. TI.'dES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hotchkiss-takes-pentagonal-meet-betancourt-sets-hammer-toss-record.html | HOTCHKISS TAKES PENTAGONAL MEET; Betancourt Sets Hammer Toss Record -- Taft Is Runner-Up With Loomis Team 3d | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lees-wins-penfold-tourney.html | Lees Wins Penfold Tourney | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/health-specialist-training.html | Health Specialist Training | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/first-drug-works-is-opened-in-india-u-s-envoy-hails-aureomycin.html | FIRST DRUG WORKS IS OPENED IN INDIA; U. S. Envoy Hails Aureomycin Plant in Which American Capital Is Invested | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/balch-sees-gop-bill-of-goods.html | Balch Sees G.O.P. 'Bill of Goods' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/h-d-stevenson-is-dead-head-of-stevedoring-company-served-w-a-during.html | H. D. STEVENSON IS DEAD; Head of Stevedoring Company Served W. S. A. During Wr | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fly-away-home-the-magic-cane-by-elisabeth-webster-illustrated-by.html | Fly Away Home; THE MAGIC CANE. By Elisabeth Webster. Illustrated by Maurice Brevannes. 45 pp. New York: Aladdin Books. Trade edition, $1.75;cloth edition, $2.25. For Ages 4 to 8. | True | E. L. B. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pools-are-easy-no-weeding-no-watering-and-always-cool.html | POOLS ARE EASY; No Weeding, No Watering And Always Cool | True | A. S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ktherine-roche-vetns-fiancee-graduate-student-at-fordharr-betrothed.html | KTHERINE ROCHE - .VETN'S FIANCEE; Graduate Student at Fordharr Betrothed to Arthur R. F. Porcelli, Who Was in Navy : | True | Special to Ngw Yo TZMgS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/talks-begin-on-burma-military-group-maps-parley-on-removing-chinese.html | TALKS BEGIN ON BURMA; Military Group Maps Parley on Removing Chinese Guerrillas | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/missions-offering-given-by-children-3000-in-procession-at-new-york.html | MISSIONS OFFERING GIVEN BY CHILDREN; 3,000 in Procession at New York Cathedral -- Bishop Donegan Reviews Them | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wonderful-cancan.html | Wonderful 'Can-Can' | True | Mrs. SAUL LESSER. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bermuda-talks-politics-as-well-as-diplomacy-what-eisenhower-can-do.html | BERMUDA TALKS: POLITICS AS WELL AS DIPLOMACY; What Eisenhower Can Do Depends on His Party as Well as on Allies | True | By James Reston | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/imiss-rosannachanler-isattended-by-seveni-ather-wedding-to.html | IMiss Rosanna'Chanler Is'Attended by Seveni . At.Her Wedding to Montgomery Harris Jr.[ | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lirr-asks-court-approve-tax-deal-only-2046831-remains-to-be-paid-to.html | L.I.R.R. ASKS COURT APPROVE TAX DEAL; Only $2,046,831 Remains to Be Paid to City in $8,806,000 Settlement Agreement | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/showdown-nears-on-trade-conflict-views-gains-with-president-set-to.html | SHOWDOWN NEARS ON TRADE CONFLICT; Views Gains With President Set to Take Stronger Stand for Proposals to Congress | True | By Brendan M. Jones | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-west-indies-cruise-set.html | New West Indies Cruise Set | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iaria-airbrosiaho-migl-to-bnsioh-i-wedding-to-richard-petretti-of.html | i.ARIA AIRBROSIAHO{. !MIgD' TO BNSIOH 'I; Wedding to Richard Petretti of . U,S,N,R, Held in St, Joseph's Church in Bronxville | True | Sqclal to NL'W Yo.c Thrums. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sally-richmond-engaged-ipratt-institute-graduate-to-be-bride-of.html | 'SALLY RICHMOND ENGAGED; Ipratt Institute Graduate to Be 'Bride of Paul Kielbrink | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/how-to-be-a-tv-bore-college-students-list-ten-surefire-ways.html | HOW TO BE A TV BORE; College Students List Ten Sure-Fire Ways | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/gold-cup-course-trimmed.html | Gold Cup Course Trimmed | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/buckleycooley.html | Buckley--Cooley | True | Special to Nxw Yo Ttzs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/brodie-twin-to-be-on-tv.html | Brodie Twin to Be on TV | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-traveler-returns-the-moon-and-the-bonfires-by-cesare-pavese.html | The Traveler Returns; THE MOON AND THE BONFIRES. By Cesare Pavese. Translated from Italian by Marianne Ceconi, with a Foreword by Paolo Milano. 206 pp. New York: Farrar, Straus & Young. $3. | True | By Frances Frenaye | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/festival-adds-3-soloists-tourel-bolet-and-zorina-will-appear-at.html | FESTIVAL ADDS 3 SOLOISTS; Tourel, Bolet and Zorina Will Appear at Tanglewood | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/charter-unit-set-to-open-hearings-commission-inquiry-in-newark-to.html | CHARTER UNIT SET TO OPEN HEARINGS; Commission Inquiry in Newark to Begin June 10 -- Experts Named to Assist Study | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nielseneverett.html | Nielsen--Everett | True | SpeAa! to THE NEW YOP. K TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/round-of-chores-in-the-fruit-plot.html | ROUND OF CHORES IN THE FRUIT PLOT | True | By Norman F. Childers, | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iron-curtain-is-lowered-for-a-family-of-hippos.html | Iron Curtain Is Lowered For a Family of Hippos | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-prodded-on-genocide-jewish-reform-groups-urge-senate-ratify-u-n.html | U. S. PRODDED ON GENOCIDE; Jewish Reform Groups Urge Senate Ratify U. N. Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bence-evlrr-i-ro-b-brio-in-uly1.html | B.ENCE ..Evlrr I ro B BRio IN ULy1 | True | Special to THE 'NEW YOP-: TLr. ] | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/inquisitive-monkeys-satisfaction-of-curiosity-means-more-to-them.html | Inquisitive Monkeys; Satisfaction of Curiosity Means More to Them Than Food | True | W. K. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/optimism-on-order-can-you-get-it-by-fiat-and-what-is-it-anyhow.html | OPTIMISM ON ORDER; Can You Get It by Fiat And What Is It, Anyhow? | True | By Howard Taubman | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/thrust-by-enemy-parried-in-korea-chinese-reds-repelled-by-south.html | THRUST BY ENEMY PARRIED IN KOREA; Chinese Reds Repelled by South Koreans -- Allied Planes Blast Supply Dumps | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-reply.html | A Reply | True | A. A. BERLE JR. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/quiet-day-in-bruges-famous-medieval-city-has-been-preserved-for-the.html | QUIET DAY IN BRUGES; Famous Medieval City Has Been Preserved For the Wonder of Modern Tourists | True | By Mary Elizabeth Bercovici | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/edward-r-white.html | EDWARD R. WHITE | True | Sp.eclnl tO N.Iw YORK TIMF. S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/volto-man-scores-as-yonkers-closes-pacer-beats-jimmy-highland-by.html | VOLTO MAN SCORES AS YONKERS CLOSES; Pacer Beats Jimmy Highland by Length Before 32,075 -- Dancer Drives Double | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-abiding-dignity-of-man-as-man-in-emersons-thinking-the.html | THE ABIDING DIGNITY OF MAN AS MAN; In Emerson's Thinking the Individual Stands Self-Reliant and Indestructible | True | By Ralph L. Rusk | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mr-dulles-visits-south-asia.html | MR. DULLES VISITS SOUTH ASIA | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/french-reoccupy-post.html | French Reoccupy Post | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/frances-ungovernability-affects-her-world-prestige-her-assemblys.html | France's Ungovernability Affects Her World Prestige; Her Assembly's Power to Cause Political Paralysis a Hitch for Bermuda Talks | True | By Harold Callender | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/post-office-holiday-schedule.html | Post Office Holiday Schedule | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/battle-is-pressed-for-un-child-fund-supporters-tell-senate-hearing.html | BATTLE IS PRESSED FOR U.N. CHILD FUND; Supporters Tell Senate Hearing of the Need to Continue Its World-Wide Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/jakarta-reveals-plot-youths-planned-to-seize-sukarno-to-force.html | JAKARTA REVEALS PLOT; Youths Planned to Seize Sukarno to Force Change in Capital | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/northern-japan-town-burns.html | Northern Japan Town Burns | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/economic-council-to-play-new-role-president-expected-to-send.html | ECONOMIC COUNCIL TO PLAY NEW ROLE; President Expected to Send Blueprint to Congress in the Near Future | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bannisters-4094-mile-wins-at-british-games.html | Bannister's 4:09.4 Mile Wins at British Games | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-of-contests-prizes-are-offered-by-new-jersey-stores.html | NEWS OF CONTESTS; Prizes Are Offered by New Jersey Stores -- Metropolitan Council Awards | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tariff-lobby-trains-guns-on-reciprocal-trade-act-republicans-may.html | TARIFF LOBBY TRAINS GUNS ON RECIPROCAL TRADE ACT; Republicans May Let Program Die Rather Than Accept Crippling Amendments | True | By Clayton Knowles | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/voice-cuts-back-global-programs-broadcasts-to-latin-americans-in.html | 'VOICE' CUTS BACK GLOBAL PROGRAMS; Broadcasts to Latin Americans in Spanish Ended -- Scripts in Hebrew Are Discarded | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-york-librarian-honored.html | New York Librarian Honored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wood-field-and-stream-signs-point-to-stellar-bluefish-season.html | Wood, Field and Stream; Signs Point to Stellar Bluefish Season, Causing Salt-Water Anglers to Cheer | True | By Raymond R. Camp | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-calvin-c-campbell.html | MRS. CALVIN C. CAMPBELL | True | Cpeclad to THE NE;.' YOR.. TI2r_. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/58-billion-for-aid-backed-by-wiley-senator-predicts-full-amount.html | 5.8 BILLION FOR AID BACKED BY WILEY; Senator Predicts Full Amount Will Be Voted -- Continued Help for India Favored | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/east-hampton-gallery-opens.html | East Hampton Gallery Opens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pastor-jailed-in-east-germany.html | Pastor Jailed in East Germany | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/air-cut-protests-spread-in-g-o-p-ferguson-backs-eisenhowers-program.html | AIR CUT PROTESTS SPREAD IN G. O. P.; Ferguson Backs Eisenhower's Program and May Ask His Aid to Influence Senators | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/exteacher-gets-interfaith-post.html | Ex-Teacher Gets Interfaith Post | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Stuart Preston | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/10000-due-at-store-show.html | 10,000 Due at Store Show | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dog-show-honors-to-welsh-terrier-toplight-template-is-named-best-in.html | DOG SHOW HONORS TO WELSH TERRIER; Toplight Template Is Named Best in the Morris-Essex Club's Field of 2,612 | True | By John Rendel | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/informed-with-wit-various-jangling-keys-by-edgar-bogardus-foreword.html | Informed With Wit; VARIOUS JANGLING KEYS. By Edgar Bogardus. Foreword by W. H. Auden. Yale Series of Younger Poets. 49 pp. New Haven: Yale University Press. $2.50. | True | By Hamilton Crane | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ross-jochesley-ehgaged-toviarry-bronx-girl-who-is-alumna-of-bryn.html | roSS JO-CHESLEY EHGAGED TO*]VIARRY; Bronx Girl Who Is Alumna of Bryn Mawr Will Be Wed to Gordon Stanley Robinson | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-and-notes-gathered-from-the-studios-turnabout-in-a-programming.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Turnabout in a Programming Trend -- The Week's Premieres -- Other Items | True | By Sidney Lohman | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/c-i-o-asks-bills-defeat-urges-house-to-bar-measure-on-compensation.html | C. I. O. ASKS BILL'S DEFEAT; Urges House to Bar Measure on Compensation Funds | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/formosa-for-thai-move.html | Formosa for Thai Move | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/speeders-facing-wide-crackdown-11-states-join-in-summer-plan-for.html | SPEEDERS FACING WIDE CRACKDOWN; 11 States Join in Summer Plan for Rigid Law Enforcement and Top Fines in Arrests | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/comet-jet-crash-inquiry-ends.html | Comet Jet Crash Inquiry Ends | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/siamese-twins-41-share-operation-tumor-is-removed-from-one-by.html | SIAMESE TWINS, 41, SHARE OPERATION; Tumor Is Removed From One by Boston Surgeon as Sister Undergoes Same Effects | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ilisa-dean-married-at-pehts-hoe-granddaughter-of-late-william-du.html | ILISA DEAN MARRIED AT, PEHTS' HOE; Granddaughter of Late William du Pont Wed to E. Haring Chandor in Montchanin, Del. | True | Special to 3['rg Ngw oc | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/when-the-east-conquered-the-west-the-dark-angel-by-mika-waltari.html | When the East Conquered the West; THE DARK ANGEL. By Mika Waltari. Translated from the Finnish by Naomi Walford. 374 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Thomas Caldecot Chubb | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-big-three.html | The Big Three | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-maverick-dynamite-the-wild-stallion-written-and-illustrated-by.html | The Maverick; DYNAMITE, The Wild Stallion. Written and illustrated by Nils Hogner. 44 pp. New York: Aladdin Books. $2. For Ages 5 to 9. | True | MIRIAM JAMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-english.html | THE ENGLISH | True | GEORGE H. GLADWELL. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/asias-complex-issues-spread-before-dulles-how-to-win-peoples-of.html | ASIA'S COMPLEX ISSUES SPREAD BEFORE DULLES; How to Win Peoples of Middle East To the Side of the Free World Is Problem for U. S. Diplomacy | True | By C. L. Sulzberger | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/steel-parley-this-week-may-give-clue-to-stand-on-wages-prices.html | Steel Parley This Week May Give Clue to Stand on Wages, Prices | True | By Thomas E. Mullaney | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-montgomery-to-be-bride-in-fall-o-former-bard-college-tuclent.html | MISS MONTGOMERY TO BE BRIDE IN FALL; O Former Bard College Stuclent Eraged to Wolfe d. Franld of Gulf Oil Corporation | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rut-o-80vv_-egad-j-english-instructor-is-fiancee.html | RUT. O. 80VV_ E.GAD J; Englrsh Instructor Is Fiancee | True | ofl | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-weeks-programs-fourth-week-of-ballet-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Fourth Week of Ballet -- Concerts and Recitals | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tennessee-to-act-on-charter-revision.html | TENNESSEE TO ACT ON CHARTER REVISION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/margaret-c-grady-bride-at-cathedral.html | MARGARET C. GRADY BRIDE AT CATHEDRAL' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/guatemalan-antired-gets-exile.html | Guatemalan Anti-Red Gets Exile | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/medicineman-on-the-wilderness-trail-mr-cantonwine-a-moral-tale-by.html | Medicine-Man on the Wilderness Trail; MR. CANTONWINE. A Moral Tale. By Lionel Barrymore. 218 pp. Boston: Little, Brown & Co. $3. | True | HENRY CAVENDISH. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chautauqua.html | CHAUTAUQUA | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-mary-welles-tobewed-june27-i-goucher-graduate-affianced-to-jo.html | MISS MARY WELLES TOBE.WED JUNE27; I Goucher Graduate Affianced to{ Jo. hn' J., | True | Delany 3d, Former I | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-family-tormented-the-time-of-indifference-by-alberto-moravia.html | A Family Tormented; THE TIME OF INDIFFERENCE. By Alberto Moravia. Translated from the Italian by Angus Davidson. 303 pp. New York: Farrar, Straus & Young. $3.50. | True | By Frances Keene | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/oklahoma-opens-a-turnpike-88mile-road-parallels-u-s-66-between.html | OKLAHOMA OPENS A TURNPIKE; 88-Mile Road Parallels U. S. 66 Between Tulsa And State Capital | True | By Kent Ruth | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mcarthyism-held-danger-to-nation-lehman-tells-a-d-a-meeting.html | M'CARTHYISM HELD DANGER TO NATION; Lehman Tells A. D. A. Meeting 'Irresponsible Reactionaries' War on Free World's Unity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/robihgmerrill-engaged-to-wed-fiancee-of-john-sprunt-hill2o-oth.html | {ROBIHG..MERRILL ENGAGED TO WED; Fiancee of John Sprunt Hill!'2o oth Attend University of North Carolina | True | Special to T Nv Yoc Ts. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/philadelphia-teams-excel-at-lacrosse.html | PHILADELPHIA TEAMS EXCEL AT LACROSSE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rich-coast-races-go-to-pet-bully-imbros.html | RICH COAST RACES GO TO PET BULLY, IMBROS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/spacemens-realm-extraterrestrial-the-transcendent-man-by-jerry-sohl.html | Spacemen's Realm; Extraterrestrial THE TRANSCENDENT MAN. By Jerry Sohl. 244 pp. New York: Rinehart & Co. $2.50. | | VILLIERS GERSON. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mendolausseli.html | :mendola,—usseli | True | Speclo.! to THE Nzw Vol. TLF.S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/heckscher-park-reopens-continued-use-to-depend-on-volunteer.html | HECKSCHER PARK REOPENS; Continued Use to Depend on Volunteer Maintenance Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/writer-to-retire-from-geographic-chief-of-foreign-staff-to-end-34.html | WRITER TO RETIRE FROM GEOGRAPHIC; Chief of Foreign Staff to End 34 Years' Service June 1 -- Filled 2,250 Pages | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/arbara-l-rainier-wed-to-george-isaac.html | ARBARA L. RAINieR WED TO GEORGE ISAAC | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/colorado-wins-tennis-title.html | Colorado Wins Tennis Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/brazil-seeks-spare-plane-parts.html | Brazil Seeks Spare Plane Parts | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/natalie-z-moore-to-become-bride-ohio-girl-a-junior-at-smith-s.html | NATALIE Z. MOORE TO BECOME BRIDE; Ohio Girl, a Junior at Smith, !s Fiancee of Samuel Fisher Babbitt, Senior at Yale | True | S!ecial to THE NL'W YOK TIMr. S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hesse-triumphs-twice-defender-advances-as-eastern-school-tennis.html | HESSE TRIUMPHS TWICE; Defender Advances as Eastern School Tennis Starts | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mcarthy-held-up-note-to-president-delayed-seeking-white-house.html | M'CARTHY HELD UP NOTE TO PRESIDENT; Delayed Seeking White House Statement on China Cargoes -- Tighter Embargo Noted | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/l-i-r-r-pulls-a-switch-commuters-reprimanded.html | L. I. R. R. Pulls a Switch; Commuters Reprimanded | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fosdick-at-75-still-a-rebel-the-famous-preacher-though-he-retired.html | Fosdick at 75 -- Still a Rebel; The famous preacher, though he 'retired' seven years ago, is as tireless as ever in his fight for man's salvation. | | By Gertrude Samuels | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/germans-crush-filipinos-in-soccer-at-manila-91.html | Germans Crush Filipinos In Soccer at Manila, 9-1 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/offshore-act-held-states-rights-aid-l-w-hall-g-o-p-chairman-calls.html | OFFSHORE ACT HELD STATES' RIGHTS AID; L. W. Hall, G. O. P. Chairman, Calls Signing of Bill Turn From 'Drift to Superstate' | | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/truce-delegates-set-to-return.html | Truce Delegates Set to Return | True | By Lindesay Parrott | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mar-a-mcormc-la-chapel-bridt.html | MAR A. M'CORMC LA CHAPEL BRIDt | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/baptists-approve-building-program-amendment-to-8000000-plan.html | BAPTISTS APPROVE BUILDING PROGRAM; Amendment to $8,000,000 Plan Declares New Churches Shall Follow 'Traditional' Lines | | By George Dugan | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/peace-talks-asked-by-garment-union-collective-security-for-world.html | PEACE TALKS ASKED BY GARMENT UNION; Collective Security for World Without Appeasement Is Advocated at Chicago | True | By A. H. Raskin | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/boros-shoots-a-70-in-golfday-round-worsham-is-first-in-nation-to.html | BOROS SHOOTS A 70 IN GOLF-DAY ROUND; Worsham Is First in Nation to Better Open King's Mark, Posting 69 at Oakmont | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/east-zone-bars-amateur-jazz.html | East Zone Bars Amateur Jazz | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/more-arms-orders-given-italian-and-greek-concerns-get-u-s-offshore.html | MORE ARMS ORDERS GIVEN; Italian and Greek Concerns Get U. S. Offshore Contracts | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/inca-road-search-continues-in-andes-american-geographical-group-has.html | INCA ROAD SEARCH CONTINUES IN ANDES; American Geographical Group Has Already Traced Section of Coastal Highway | True | By Victor von Hagen | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/paul-j-rich.html | PAUL J. RICH | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/navys-metz-halts-army-nine-by-102-navy-squad-beats-army-nine-by-102.html | Navy's Metz Halts Army Nine by 10-2; NAVY SQUAD BEATS ARMY NINE BY 10-2 | True | By Michael Strauss | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dr-june-jackson-wedi.html | DR. JUNE JACKSON WEDI | True | special to the new york times | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wrecking-of-machine-frees-peanut-seeker.html | WRECKING OF MACHINE FREES PEANUT SEEKER | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dulles-cairo-trip-hailed-egypts-envoy-to-us-says-visit-proved-very.html | DULLES CAIRO TRIP HAILED; Egypt's Envoy to U.S. Says Visit Proved 'Very Useful' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/getting-a-workout.html | 'GETTING A WORKOUT' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-aspects-for-old-movie-industry-seeks-a-happy-wedding-of-change.html | NEW ASPECTS FOR OLD; Movie Industry Seeks a Happy Wedding Of Change and Practicality | True | By Bosley Crowther | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/friends-in-need-elizabeth-group-raises-funds-for-hospital-ambulance.html | FRIENDS IN NEED; Elizabeth Group Raises Funds for Hospital Ambulance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/norway-and-soviet-in-trade-deal.html | Norway and Soviet in Trade Deal | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/jamie-k-is-second-arcaros-mount-extends-native-dancer-15-royal-bay.html | JAMIE K. IS SECOND; Arcaro's Mount Extends Native Dancer, 1-5 -- Royal Bay Gem 3d | True | By James Roach | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-harriet-bailey-nursing-leader-78.html | MISS HARRIET BAILEY, NURSING LEADER, 78 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/despirito-wins-both-ends-of-split-stake-at-suffolk.html | DeSpirito Wins Both Ends Of Split Stake at Suffolk | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mormon-leaders-to-dedicate-span-30-will-join-in-ceremony-june-1-at.html | MORMON LEADERS TO DEDICATE SPAN; 30 Will Join in Ceremony June 1 at North Omaha, Near Site of Pilgrimage Crossing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/germanamericans-to-gather.html | German-Americans to Gather | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-janet-driscoll-betrothed.html | Miss Janet Driscoll Betrothed | True | special to / NEW NO.X Tmr. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/1veuhoffeuerstein.html | 1VeuhoffFeuerstein | True | Speg. ial to Tai Nv Yoaic TnKS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/camera-notes-lowcost-american-stereo-lever-house-prizes.html | CAMERA NOTES; Low-Cost American Stereo -- Lever House Prizes | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/good-neighbor-of-year.html | 'Good Neighbor of Year' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/british-defend-stand-on-trade-with-china-officials-in-reply-to.html | BRITISH DEFEND STAND ON TRADE WITH CHINA; Officials, in Reply to McCarthy, Insist Communists Get No Strategic Goods | True | By Clifton Daniel | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/literary-letter-from-london.html | Literary Letter From London | True | By V. S. Pritchett | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/athletics-on-top-86-score-six-runs-in-first-two-innings-against.html | ATHLETICS ON TOP, 8-6; Score Six Runs in First Two Innings Against Senators | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-anderson-sings-to-royalty.html | Miss Anderson Sings to Royalty | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-aid-asian-scholars-project-for-refugees-combating-communist.html | To Aid Asian Scholars; Project for Refugees Combating Communist Propaganda Outlined | True | WILLIAM P. FENN. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/susan-bondy-to-become-bride.html | Susan Bondy to Become Bride | True | Special to TIE NW 'ORK TIMF. S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/goethes-faust-actors-make-recording-of-german-classic.html | GOETHE'S 'FAUST'; Actors Make Recording Of German Classic | True | By John Briggs | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/world-fleet-rose-3000000-tons-in-52.html | WORLD FLEET ROSE 3,000,000 TONS IN '52 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/named-roselle-police-chief.html | Named Roselle Police Chief | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/-joan-b-abrams-to-wed-j-ememon-college-alumna-to-bi-bride-of-cecil-.html | : JOAN B. ABRAMS TO WED j; Ememon College Alumna to BI Bride of Cecil S. Hersh Jr. 'i | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/zjiemorial-sere-hel1-by-policemen-c-traditions-of-the-department.html | zJIEMORIAL SER(E :/*HEL1) BY POLICEMEN C; '.',Traditions of the Department --Stressed by Commissioner at , Honor Legion Ceremony | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/opera-and-history-in-colorado-rockies.html | OPERA AND HISTORY IN COLORADO ROCKIES | True | By Marshall Sprague | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nation-is-warned-of-moral-retreat-rabbi-goldstein-reminds-it-of.html | NATION IS WARNED OF MORAL RETREAT; Rabbi Goldstein Reminds It of Commitment to World to Protect Human Rights | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/troth-aouhced-of-nancy-crs-senior-at-wheelock-engage-to-james-g.html | TROTH AOUHCED oF NANCY CRS; [Senior at Wheelock Engage to. James G, Churchill, Whq Is Dartmouth Alumnus | True | S,.cl to Yozz | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rotary-meets-today-in-paris.html | Rotary Meets Today in Paris | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/v-a-fears-closing-of-six-hospitals-officials-say-279-million-trim.html | V. A. FEARS CLOSING OF SIX HOSPITALS; Officials Say 279 Million Trim in Funds May Force Them to Yield 4,809 Beds | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/reformation-of-rapide-jill-has-two-ponies-by-ruby-ferguson.html | Reformation of Rapide; JILL HAS TWO PONIES. By Ruby Ferguson. Illustrated by Caney. 152 pp. New York: Dodd, Mead & Co. $2.50. For Ages 10 to 14. | True | SARAH CHOKLA GROSS. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/named-as-knutsen-line-agent.html | Named as Knutsen Line Agent | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/from-garage-to-church-jersey-lutherans-converting-building-in-spare.html | FROM GARAGE TO CHURCH; Jersey Lutherans Converting Building in Spare Time | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/daughter-to-mrs-john-morgan.html | Daughter to Mrs. John Morgan | True | Special . Ngw YORK TL,4uS. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/under-cover-the-real-book-about-spies-by-samuel-epstein-and-beryl.html | Under Cover; THE REAL BOOK ABOUT SPIES. By Samuel Epstein and Beryl Williams. Illustrated by John Pfiffner. 190 pp. New York: Garden City Books. $ 1 .25. For Ages 9 to 14. | True | IRIS VINTON. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/edwin-b-mudge.html | EDWIN B. MUDGE | True | Special to THE NSW YOSK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/contentment-hysteria-and-friction-in-weeks-new-films.html | CONTENTMENT, HYSTERIA AND FRICTION IN WEEK'S NEW FILMS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/beckeroneal-.html | Becker—Oneal ' | True | Special to Tm lgw YO Trots. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/7th-money-bill-to-be-cleared.html | 7th Money Bill to Be Cleared | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/california-crew-first-golden-bears-beat-stanford-by-3-lengths-to.html | CALIFORNIA CREW FIRST; Golden Bears Beat Stanford by 3 Lengths to Win Gold Cup | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sue-goldberg-engaged-wedding-to-ensign-a-robert-mages-planned-for-a.html | SUE GOLDBERG ENGAGED; Wedding to Ensign A. Robert Mages Planned for Aug. 29 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/physicians-to-aid-fund-drive.html | Physicians to Aid Fund Drive | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/judith-youn____gg-affiancedi-brooklyncollege-alumna-to-bti-wed.html | JUDITH YOUN.__GG AFFIANCEDI; Brooklyn'College Alumna to Btl Wed Jurle 21 to Curtis Cole I | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/eight-tunisians-doomed-28-others-jailed-and-17-cleared-in-attack-on.html | EIGHT TUNISIANS DOOMED; 28 Others Jailed and 17 Cleared in Attack on Police Station | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/city-body-flunks-orators-from-hun-ian-of-prep-school-for-exam.html | CITY BODY 'FLUNKS ORATORS FROM HUN; lan of Prep School for Exam Speeches in Park Here Fails for Lack of Permit | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hill-defeated-50-by-lawrenceville-heppenstall-hurls-twohitter-and.html | HILL DEFEATED, 5-0, BY LAWRENCEVILLE; Heppenstall Hurls Two-Hitter and Strikes Out Nine in Gaining Sixth Victory | True | By William J. Briordy | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/shields-outsails-mosbacher-in-y-r-a-opener-aileen-is-victor-in-race.html | Shields Outsails Mosbacher in Y. R. A. Opener; AILEEN IS VICTOR IN RACE ON SOUND | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ching-due-to-head-atom-labor-panel-president-said-to-have-chosen.html | CHING DUE TO HEAD ATOM LABOR PANEL; President Said to Have Chosen Former Mediation Director and Wage Board Ex-Aides | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/japanese-oppose-u-s-range.html | Japanese Oppose U. S. Range | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/stakes-are-high-in-philippine-convention-today-government-partys.html | STAKES ARE HIGH IN PHILIPPINE CONVENTION TODAY; Government Party's Split Could Spoil Its Chances in November Election | True | By Ford Wilkins | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/paula-tierney-afiianced-teacher-in-baldwin-l-willj-be-wed-to.html | PAULA TIERNEY AFIIANCED; Teacher in Baldwin, L. !., WillJ Be Wed to Robert___ Florentino | True | SPecial to Tm Nw Noax TIMzS, [ | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/summary-of-letter-printed-not-text.html | SUMMARY OF LETTER PRINTED, NOT TEXT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/princeton-edges-villanova.html | Princeton Edges Villanova | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-to-mrs-martin-bernstein.html | Son to Mrs. Martin Bernstein | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/kenya-whites-cool-to-training-asians-hindus-and-moslems-clamor-to.html | KENYA WHITES COOL TO TRAINING ASIANS; Hindus and Moslems Clamor to Fight Mau Mau, but Limited Role Is Planned for Them | | By Albion Ross | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/neu-and-inglis-first-at-66.html | Neu and Inglis First at 66 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/anyone-else-coming.html | 'ANYONE ELSE COMING?' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-shada-deetjen-is-bride-in-montclair.html | MISS SHADA DEETJEN IS BRIDE IN MONTCLAIR | True | Specl.l to THE NW Yogg 'lIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/random-observations-on-pictures-and-people-dwight-long-descants-on.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Dwight Long Descants on His South Sea Idyll, 'Tanga Tika' -- Other Matters | True | By A. H. Weiler | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/eisenhower-acts-principal-figures-in-the-current-budget-controversy.html | Eisenhower Acts; PRINCIPAL FIGURES IN THE CURRENT BUDGET CONTROVERSY IN WASHINGTON | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-words-of-a-founder-the-complete-madison-his-basic-writings.html | The Words of a Founder; THE COMPLETE MADISON: His Basic Writings. Edited and with an Introduction by Saul K. Padover. 361 pp. New York: Harper & Bros. $4. | True | By L. H. Butterfield | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/w-c-reed-69-headed-cleveland-transit.html | W. C. REED, 69, HEADED CLEVELAND TRANSIT | True | Spedal to Ti=tz Nlv NOP.X TLS, t. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/blue-hill-troupe-to-be-feted.html | Blue Hill Troupe to Be Feted | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/carol-bernstein-becomes-fiancee-gouct-cog-jiorwm-n-married-to.html | CAROL BERNSTEIN BECOMES FIANCEE; Gouct;,; Co,g J,,,;ior,'Wm n, Married to Richard° HUrry. E!anger of' Bitimore | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/michigan-state-first-in-track.html | Michigan State First in Track | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/waste-by-shows-denied.html | Waste by 'Shows' Denied | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/australians-to-evacuate-egypt.html | Australians to Evacuate Egypt | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-hammond-lamont.html | MRS. HAMMOND LAMONT | True | Special to TH NV YOK Tlt.. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sightless-oarsmen-bow-new-york-blind-institute-loses-to-northwood.html | SIGHTLESS OARSMEN BOW; New York Blind Institute Loses to Northwood School Eight | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/john-w-nicolson.html | JOHN W. NICOLSON | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-pure-in-heart-kingfishers-catch-fire-by-rumer-godden-282-pp-new.html | The Pure in Heart; KINGFISHERS CATCH FIRE. By Rumer Godden. 282 pp. New York: The Viking Press. $3.50. | True | By Elizabeth Janeway | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/president-toils-in-mountain-camp-but-may-have-got-in-some-fishing.html | President Toils in Mountain Camp, But May Have Got In Some Fishing | True | By the United Press. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/35837-days-of-child-care-port-society-has-useful-year-despite.html | 35,837 DAYS OF CHILD CARE; Port Society Has Useful Year Despite Shortage of Workers | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/roma-a-new-ship-from-italy-former-u-s-babyflattop-makes-a.html | ROMA, A NEW SHIP FROM ITALY; Former U. S. Baby-Flattop Makes a Comfortable Two-Class Vessel | True | By Richard F. Shepard | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/utals-o-rut___-osgood-she-is-wed-to-joseph-s-trovato-i-utica.html | .U.T,ALS O r.UT___. OSGOOD; She Is Wed to Joseph S. Trovato, I Utica Portrait Painter I | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-dance-summer-jacobs-pillow-festival-to-be-its-biggest.html | THE DANCE: SUMMER; Jacob's Pillow Festival To Be Its Biggest | True | By John Martin | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/appointed-to-faculty-of-stevens-institute.html | Appointed to Faculty Of Stevens Institute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/strafacis-share-links-lead.html | Strafacis Share Links Lead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tenure-of-grazing-issue-at-hearings-stockmen-say-plans-depend-on.html | TENURE OF GRAZING ISSUE AT HEARINGS; Stockmen Say Plans Depend on Guaranteed Rights That Many Interests Oppose | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/3-win-writing-awards-city-college-students-honored-in-short-story.html | 3 WIN WRITING AWARDS; City College Students .Honored in Short Story Contest | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/down-to-the-sea-gardening-by-the-shore-has-its-special-problems-and.html | DOWN TO THE SEA; Gardening by the Shore Has Its Special Problems and Special Rewards, Too | True | By Katherine N. Cutler | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/settlement-of-offshore-oil-row-to-open-huge-potential-deposits.html | Settlement of Offshore Oil Row To Open Huge Potential Deposits; OFFSHORE OIL LAW OPENS RICH FIELDS | True | By J. H. Carmical | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mount-st-michael-gains-track-title-captures-class-i-laurels-in.html | MOUNT ST. MICHAEL GAINS TRACK TITLE; Captures Class I Laurels in Private Schools Games -- Poly Prep Triumphs | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bankers-embark-on-annual-parley-commercial-group-to-cool-off-at-sea.html | BANKERS 'EMBARK' ON ANNUAL PARLEY; Commercial Group to Cool Off at Sea After Bitter Fight on Savings Branch Issue | True | By George A. Mooney | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-born-to-mrs-marvin-okun.html | Son Born to Mrs. Marvin Okun | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/misg-rlliott-bride-i-of-wr-oorbi-attended-by-four-at-marriage-in.html | MISgRLLIOTT BRIDE I OF WR OORBI; Attended by Four at Marriage in Overbrook Hills, Pa., to Alumnus of Gettysburg | True | Special to The New York Times. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-vincent-m-buck.html | MRS. VINCENT M. BUCK | True | Special to T:4z NEw YOP T[M]S. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-wolf-engaged.html | MISS WOLF ENGAGED | True | Special to The New York Times. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/out-of-jail-a-day-hes-robbed.html | Out of Jail a Day, He's Robbed | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/korea-held-cold-war-key-american-friends-of-russian-freedom-back-u.html | KOREA HELD COLD WAR KEY; American Friends of Russian Freedom Back U. N. on Captives | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/two-ways-with-one-plan.html | Two Ways with One Plan | True | By Betty Pepis | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-molwitz-wed-to-anthony-tabell-wellesley-alumnas-marriage-to.html | MISS MOLWITZ WED TO ANTHONY TABELL; Wellesley Alumna's Marriage to Colgate Graduate Held in ' Old Greenwich Church | True | SPecial to Tmc Ws Yo 'lmrs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mitchelldoyle.html | Mitchell--Doyle | True | Special to Tm N'w Yo Trs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/resident-offices-report-on-trade-wholesale-markets-busy-with-orders.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Busy With Orders for Fall as Well as Immediate Needs | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-benjamin-is-married.html | Miss Benjamin Is Married | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/westchester-fights-airport-tower-curb.html | WESTCHESTER FIGHTS AIRPORT TOWER CURB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sports-of-the-times-a-job-for-junior.html | Sports of The Times; A Job for Junior | True | By Arthur Daley | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iiiss-haulenbeek-13-to-be-wed-june.html | IIISS HAULENBEEK 13 TO BE WED JUNE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/old-rite.html | OLD RITE | True | ALFRED ROSSKAMM ROSS | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/school-girls-trained-elgin-watch-uses-weekend-program-for-office.html | SCHOOL GIRLS TRAINED; Elgin Watch Uses Week-End Program for Office Help | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bombs-in-belfast-mail-northern-ireland-takes-special-precautions.html | 'BOMBS IN BELFAST MAIL; Northern Ireland Takes Special Precautions Against Terrorists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rosenbaumbimbaum.html | Rosenbaum--Bimbaum | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/me-and-juliet.html | 'Me and Juliet' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-and-gossip-of-the-rialto-an-enviable-assignment-for-mary.html | NEWS AND GOSSIP OF THE RIALTO; An Enviable Assignment For Mary Martin - - Other Items | True | By J. P. Shanley | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/authors-query.html | Author's Query | True | CHARLES S. FOWLER, | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/set-aid-to-korea-week-31-governors-are-proclaiming-june-714-for.html | SET 'AID TO KOREA' WEEK; 31 Governors Are Proclaiming June 7-14 for Campaign | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/xaterco.html | x.ater--Co | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/appeal-puts-off-puff-execution.html | Appeal Puts Off Puff Execution | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lenore-oringer-married-brooklyn-college-alumna-bride-of-dr-ira-r.html | LENORE ORINGER MARRIED; Brooklyn College Alumna Bride of Dr, Ira R, Levlneon | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/passaig-nuis-or-niss-magh-brideattendedy-h-ister-at-wedding.html | PASSAIG NUIS OR, n*ISS, MAGH .; "Bride*-Attended")Y' H? ister at Wedding to'Richmon.W. ,Bachelder. Navy Veter: | True | Special to Taz Nzw Yo.x Tr.,l * * | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/art-for-religion-collaborative-project-for-a-synagogue-successfully.html | ART FOR RELIGION; Collaborative Project for a Synagogue Successfully Employs Modern Design | True | By Aline B. Louchheim | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/patriarch-assails-sofia-church-vote-athenagoras-says-elevation-of.html | PATRIARCH ASSAILS SOFIA CHURCH VOTE; Athenagoras Says Elevation of Bulgarian Will Not Be Recognized in Free World | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/air-plan-opposed-by-travel-agents-lines-ask-u-s-board-to-limit.html | AIR PLAN OPPOSED BY TRAVEL AGENTS; Lines Ask U. S. Board to Limit Commissions on Regular Domestic Flight Sales | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/can-we-coexist-with-soviet-russia-this-question-is-at-the-heart-of.html | Can We 'Co-Exist' With Soviet Russia?; This question is at the heart of any high level discussions proposed to settle the differences between the Kremlin and the West. | True | By Warren B. Walsh | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/journalism-teachers-meet.html | Journalism 'Teachers Meet | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/events-of-interest-in-shipping-world-civil-service-employes-on-navy.html | EVENTS OF INTEREST IN SHIPPING WORLD; Civil Service Employes on Navy Transports Get Rise -- New British Freighter Due | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cornell-subdues-two-penn-crews-big-red-varsity-is-victor-by-a.html | CORNELL SUBDUES TWO PENN CREWS; Big Red Varsity Is Victor by a Length and One-Quarter in Cayuga Lake Sweep | True | By Allison Danzig | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sommersiglehart.html | Sommers--Iglehart | True | Special to TI Nv Yo Tllgs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mr-low-on-the-quest-for-peace.html | MR. LOW ON THE QUEST FOR PEACE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/kiendlrichards.html | Kiendl--Richards | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/50-hurt-in-mexican-student-riot.html | 50 Hurt in Mexican Student Riot | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/barnard-curtails-senior-week-plans.html | BARNARD CURTAILS SENIOR WEEK PLANS | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/1car-postman-lives-28year-saga-in-town.html | 1-CAR POSTMAN LIVES 28-YEAR SAGA IN TOWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-to-e-a-sokolskis-in-paris.html | Son to E. A. Sokolskis in Paris | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/this-time-its-a-bear.html | 'THIS TIME IT'S A BEAR' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/braves-turn-back-cubs-and-take-league-lead-indians-triumph-over.html | Braves Turn Back Cubs and Take League Lead; Indians Triumph Over Browns; MILWAUKEE SCORES AT CHICAGO, 5 TO 3 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/delaplane.html | Delaplane | True | E. JOHN LONG. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/twins-for-_-morton-sterns.html | Twins for ! _ Morton Sterns | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lieut-james-m-mead-to-wed-sally-e-zurn.html | LIEUT. JAMES M. MEAD TO WED SALLY E. ZURN | True | Special to Tm Nmw YoP. Tnr.s. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/un-newark-unit-to-open-information-center-in-store-begins-service.html | U.N. NEWARK UNIT TO OPEN; Information Center in Store Begins Service Wednesday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/franciscan-priest-now-episcopalian-catholics-conversion-is-told-by.html | FRANCISCAN PRIEST NOW EPISCOPALIAN; Catholic's Conversion Is Told by Bishop Donegan -- Motive for Shift Is Summarized | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/skiers-reelect-eaton.html | Skiers Re-elect Eaton | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/greenrditti.html | Greenrditti | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/corporate-giving.html | CORPORATE GIVING | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/white-house-vests-job-power-in-hall-puts-wide-patronage-authority.html | WHITE HOUSE VESTS JOB POWER IN HALL; Puts Wide Patronage Authority in Chairman, Who Uses It to Ease Party Friction | True | By W. H. Lawrence | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/spa-figures-appeal-heard.html | Spa Figure's Appeal Heard | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-vernon-a-benham.html | MRS. VERNON A, BENHAM | True | Special to Ttt. NEw OP.K TIII. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/deadly-pursuit-the-big-water-by-mark-derby-244-pp-new-york-the.html | Deadly Pursuit; THE BIG WATER. By Mark Derby. 244 pp. New York: The Viking Press. $3. | True | REX LARDNER. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/west-points-visitors-bureau.html | WEST POINT'S VISITORS BUREAU | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/about-me-and-juliet-me-and-juliet-a-musical-from-memories.html | ABOUT 'ME AND JULIET'; 'ME AND JULIET' -- A MUSICAL FROM MEMORIES | True | By Seymour Peck | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/one-for-mr-oconnor.html | One for Mr. O'Connor | True | NINA NIRENBERG. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nyu-nine-takes-advantage-of-fordham-pitchers-wildness-to-down-rival.html | N.Y.U. Nine Takes Advantage of Fordham Pitcher's Wildness to Down Rival; VIOLETS TOP RAMS BEHIND LUPICA, 4-1 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cybernetic-servants-the-robot-and-the-man-edited-by-martin.html | Cybernetic Servants; THE ROBOT AND THE MAN. Edited by Martin Greenberg. 251 pp. New York: The Gnome Press. $2.95. | True | V. G. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-address-columbia-alumni.html | To Address Columbia Alumni | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/guide-to-getting-away-from-florence.html | GUIDE TO GETTING AWAY FROM FLORENCE | True | By Mitchell Goodman | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/seattless-wilderness-cut-in-size-proposed-for-olympic-national-park.html | SEATTLE'S WILDERNESS; Cut in Size Proposed for Olympic National Park | True | By Irving Petite | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/everett-jr-home-first-company-b-also-wins-division-of-feature-at.html | EVERETT JR. HOME FIRST; Company B Also Wins Division of Feature at Hawthorne | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bargain-persists-in-housing-bonds-stigma-of-us-subsidy-names-of.html | BARGAIN PERSISTS IN HOUSING BONDS; Stigma of U.S. Subsidy, Names of Little Known Communities Keep Price Levels Low | True | By Paul Heffernan | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/on-the-lookout-expert-sounds-a-warning-on-insects-and-disease.html | ON THE LOOKOUT; Expert Sounds a Warning On Insects and Disease | True | By Louis Pyenson | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/woman-dies-in-highway-crash.html | Woman Dies in Highway Crash | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/holiday-for-public-libraries.html | Holiday for Public Libraries | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/washington-centennial-great-variety-of-scenery-marks-evergreen.html | WASHINGTON CENTENNIAL; Great Variety of Scenery Marks Evergreen State | True | By Richard L. Neuberger | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/promotion-of-port-nets-rich-harvest-half-billion-in-export-cargoes.html | PROMOTION OF PORT NETS RICH HARVEST; Half Billion in Export Cargoes Brought Here in 30 Years by Authority's Activities | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/youth-adorn-town-for-the-president-oyster-bay-teenage-club-sets.html | YOUTH ADORN TOWN FOR THE PRESIDENT; Oyster Bay Teen-Age Club Sets Stage for Eisenhower Visit, Repeating Yule Effort | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chicago-bares-big-ticket-fix.html | Chicago Bares Big Ticket 'Fix' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/football-giants-to-play-49ers-for-charity-again.html | Football Giants to Play 49ers for Charity Again | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/plans-of-miss-sylvia-weissman.html | Plans of Miss Sylvia Weissman | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-financial-week-extension-of-present-high-tax-rates-creates.html | THE FINANCIAL WEEK; Extension of Present High Tax Rates Creates Uncertainty -- Stock Prices Firmer | True | By John G. Forrest | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-tariff.html | THE TARIFF | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/city-convention-called-young-democrats-to-set-policy-at-meeting.html | CITY CONVENTION CALLED; Young Democrats to Set Policy at Meeting June 19 and 20 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/closedcircuit-tv-urged-colleges-advised-to-get-feet-wet-by-campus.html | CLOSED-CIRCUIT TV URGED; Colleges Advised to Get 'Feet Wet' by Campus Telecasts | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/gault-knocks-out-castro.html | Gault Knocks Out Castro | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/canadian-korea-loss-is-1409.html | Canadian Korea Loss Is 1,409 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-chancellor-spoke-his-mind-the-management-of-universities-by.html | The Chancellor Spoke His Mind; THE MANAGEMENT OF UNIVERSITIES. By Samuel P. Capen. 287 pp. Buffalo: Foster & Stewart Publishing Corporation. $4.75. | True | By Roswell G. Ham | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/decision-on-taxes.html | Decision on Taxes | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ylorfield.html | ylor—Field | True | Special to T Ngw Yo Tazs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/harlan-hoot-ellis-aviation-executive.html | HARLAN (HOOT) ELLIS, AVIATION EXECUTIVE | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/soviet-war-plans-pictured-by-czech-testimony-at-house-hearing-by.html | SOVIET WAR PLANS PICTURED BY CZECH; Testimony at House Hearing by Moscow Military Student Sets Attack for 1954 | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/join-nyu-development-board.html | Join N.Y.U. Development Board | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/arkyaber.html | Arky--Aber | True | Special to THE NEW YORK TIIIr.. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/parsons-paces-qualifiers-for-500mile-indianapolis-auto-classic-1950.html | Parsons Paces Qualifiers for 500-Mile Indianapolis Auto Classic; 1950 VICTOR LEADS WITH 137.667 M.P.H. | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/conquest-of-babel-a-suggestion-for-a-world-language-english-words-a.html | Conquest of Babel?; A suggestion for a world language: English words and Russian alphabet. | True | By Mario A. Pei | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/groundwork-for-first-school-days.html | Groundwork for First School Days | True | By Dorothy Barclay | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/damage-extensive-in-sixhour-storm-damage-extensive-in-sixhour-storm.html | Damage Extensive In Six-Hour Storm; DAMAGE EXTENSIVE IN SIX-HOUR STORM | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/f-jackson-dead-writerproducer-i-author-of-stage-film-and-tvi.html | F. JACKSON DEAD; WRITER-PRODUCER I; Author of Stage, Film and TVI Successes Started in Movies' With Pearl White Serials | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/elizabeth-king-to-be-married.html | Elizabeth King to Be Married | True | Special to 'lt Nw '.oPac Tnzs. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/general-motors-pact-may-be-harbinger-of-labor-peace.html | GENERAL MOTORS PACT MAY BE HARBINGER OF LABOR PEACE | True | By A. H. Baskin | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/french-cabinets-fall-is-a-spur-to-reforms-constitutional-changes.html | FRENCH CABINET'S FALL IS A SPUR TO REFORMS; Constitutional Changes Are Sought As the Only Way to More Stability | True | By Lansing Warren | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/few-links-remain-between-satellites-and-u-s-release-of-oatis.html | FEW LINKS REMAIN BETWEEN SATELLITES AND U. S.; Release of Oatis Suggests That They May Want to Improve Relations | True | By John MacCormac | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/heart-throbs-in-a-pajama-factory-7-12-cents-by-richard-bissell-245.html | Heart Throbs in a Pajama Factory; 7 1/2 CENTS. By Richard Bissell. 245 pp. Boston: Atlantic-Little, Brown & Co. $3.50. | True | By John Brooks | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mansfield-exhibit-great-interest-is-shown-in-regional-photography.html | MANSFIELD EXHIBIT; Great Interest Is Shown in Regional Photography | True | By Jacob Deschin | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/daughter-to-mrs-j-d-herrmani.html | [Daughter to Mrs. J. D. Herrmani] | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/talbott.html | TALBOTT | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/president-to-try-research-lunch-he-will-sample-22item-menu-of-foods.html | PRESIDENT TO TRY 'RESEARCH LUNCH'; He Will Sample 22-Item Menu of Foods Improved in U. S. Agriculture Laboratories | True | By William M. Blair | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/how-industry-may-change-climate.html | How Industry May Change Climate | True | W. K. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-plan-presidents-program.html | To Plan Presidents' Program | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/music-from-spain.html | MUSIC FROM SPAIN | True | R. P. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/moscow-commandant-at-us-fete.html | Moscow Commandant at U.S. Fete | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/changes-at-princeton-head-of-mathematics-division-is-retiring-july.html | CHANGES AT PRINCETON; Head of Mathematics Division Is Retiring July 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cathedral-girls-take-track-meet-capture-metropolitan-crown-in.html | CATHEDRAL GIRLS TAKE TRACK MEET; Capture Metropolitan Crown in Senior-Junior Division -- St. Gabriel Triumphs | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/exchange-for-oatis-offered.html | Exchange for Oatis Offered | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/polly-riley-takes-golf-final-7-and-5-she-turns-back-bee-mcwane-to.html | POLLY RILEY TAKES GOLF FINAL, 7 AND 5; She Turns Back Bee McWane to Win Southern Amateur for the Fourth Time | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-roosevelt-hopeful-but-if-truce-talks-fail-she-urges-u-n.html | MRS. ROOSEVELT HOPEFUL; But if Truce Talks Fail, She Urges U. N. Headquarters Act | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/11-young-women-to-bow-on-june-13-will-be-honored-at-grenville-baker.html | 11 YOUNG WOMEN TO BOW ON JUNE 13; Will Be Honored at Grenville Baker Boys Club Benefit -- Joint Debut on June 17 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/i88-betty-bfen-prospegtii-bride-florida-southern-graduate-is-rp.html | I88 BETTY BFEN PROSPEGTII BRIDE; Florida Southern Graduate Is rp Fiancee of Arthur_Davidson, Naval Reserve Officer | True | | 1981-05-15 | RE0000093733 | B00000417189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ztnoly-strttqr-marri-ih-chapel-wears-lace-over-taffeta-for-wedding.html | ztnoLY STRttq]R, MARRI IH CHAPEL; Wears Lace Over Taffeta for Wedding to W. A. Graham at Church of Heavenly Rest' | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-sergeantkilled-in-morocco.html | U. S. Sergeant-Killed in Morocco | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/humphrey-facing-minnesota-fight-g-o-p-starts-early-to-unseat.html | HUMPHREY FACING MINNESOTA FIGHT; G. O. P. Starts Early to Unseat Democratic Senator -- Judd Mentioned as Rival | True | By Seth S. King | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ofuuhcarijn-gowned-in-antique-taffeta-at-wedding-in-watertovn-com.html | OFUUH'C%'ARI)Jn. ' . : ... -:!. '- . '.; Gowned in Antique Taffeta at [Wedding in Watert'o'vn, COnn., J to '4'-5-, yale .iG.nadua''l:e' r | True | [ Spectat to ' L'W Tome''Z'a,u. .; | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/education-in-review-manpower-council-urges-active-steps-to-raise.html | EDUCATION IN REVIEW; Manpower Council Urges Active Steps to Raise Number of Highly Trained Men and Women | True | By Benjamin Fine | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/survivors-of-gerard-f-ferre.html | Survivors of Gerard F. Ferre | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rachel-l-oliver-is-fiancee.html | Rachel L. Oliver Is Fiancee | True | SpcJaJ to THE NEW YORK TIDIES, | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/agrees-to-british-reply.html | Agrees to British Reply | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-24 | 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/karachi-tokyo-in-trade-pact.html | Karachi, Tokyo in Trade Pact | True | | 1981-05-15 | RE0000093733 | B00000417189 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/disabled-ship-towed-to-port.html | Disabled Ship Towed to Port | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/two-nations-to-ship-to-japan.html | Two Nations to Ship to Japan | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/grahamschwartz.html | Graham--Schwartz | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/trinity-choir-alumni-service.html | Trinity Choir Alumni Service | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/test-for-fight-rivals-today.html | Test for Fight Rivals Today | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/farm-plan-slated-to-pass-in-senate-little-chance-is-seen-to-bar.html | FARM PLAN SLATED TO PASS IN SENATE; Little Chance Is Seen to Bar Changes Widening Secretary of Agriculture's Powers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/merchants-guide-in-ethics-planned.html | MERCHANTS' GUIDE IN ETHICS PLANNED | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/morgan-scores-with-sloop-djinn-in-trophy-race-off-oyster-bay.html | Morgan Scores With Sloop Djinn In Trophy Race Off Oyster Bay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/french-balloonist-82-injured.html | French Balloonist, 82, Injured | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/excerpts-from-pravda-editorial-on-allied-and-bigpower-talks.html | Excerpts From Pravda Editorial on Allied and Big-Power Talks | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/white-sox-topple-tigers-in-9th-3-to-1-meles-double-riveras-single.html | WHITE SOX TOPPLE TIGERS IN 9TH, 3 TO 1; Mele's Double, Rivera's Single Cap Rally, Sending Gray to 6th Loss in Row | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/oslo-plane-in-aleutians-airliner-going-to-tokyo-by-polar-route.html | OSLO PLANE IN ALEUTIANS; Airliner Going to Tokyo by Polar Route Stops to Refuel | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/wamsutta-to-expand-company-will-purchase-stock-of-somerset-mills-in-south | WAMSUTTA TO EXPAND; Company Will Purchase Stock of Somerset Mills in South | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/vladzia-mashke-plays-russianborn-pianist-makes-her-recital-debut.here | VLADZIA MASHKE PLAYS; Russian-Born Pianist Makes Her Recital Debut Here | True | R. P. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/everest-climbers-believed-near-top.html | EVEREST CLIMBERS BELIEVED NEAR TOP | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/leaves-packard-to-join-kaiserfrazer-sales-unit.html | Leaves Packard to Join Kaiser-Frazer Sales Unit | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/post-office-safe-looted-burglary-in-albertson-l-i-tied-to-one-in.html | POST OFFICE SAFE LOOTED; Burglary in Albertson, L. I., Tied to One in Queens Week Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/schoolboy-sets-220-mark.html | Schoolboy Sets 220 Mark | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/east-zone-to-study-arrests.html | East Zone to Study Arrests | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bank-reviews-gains-by-canada.html | Bank Reviews Gains by Canada | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/increases-for-congress-queried.html | Increases for Congress Queried | True | JAMES F. LOUGHLIN | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/staley-of-cards-stops-redlegs-20-st-louis-pitcher-gains-sixth.html | STALEY OF CARDS STOPS REDLEGS, 2-0; St. Louis Pitcher Gains Sixth Triumph in Row -- Musial, Repulski Defense Stars | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gen-dean-undergoes-surgery.html | Gen. Dean Undergoes Surgery | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/norman-nairn.html | NORMAN NAIRN | True | .peelal to Tlv. lzw yOK Tl4E. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/eichelberger-urges-drive-to-explain-u-n.html | EICHELBERGER URGES DRIVE TO EXPLAIN U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/vaughn-outboxes-small.html | Vaughn Outboxes Small | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/nuptials-june-20-for-i-0r6vl-bronxville-girl-will-have-11-attendants.html | NUPTIALS JUNE 20 FOR I 0R6vl; Bronxvi!le Girl Will Have 11 Attendants in Marriage to David M. Frestone | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/joins-wallace-clark-co.html | Joins Wallace Clark & Co. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/woman-slain-at-a-baseball-game-in-central-park-killer-is-mobbed.html | Woman Slain at a Baseball Game In Central Park, Killer Is Mobbed; PARK MOB AVENGES BALL GAME KILLING | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/sports-of-the-times-in-tribute-to-von.html | Sports of The Times; In Tribute to Von | True | By Arthur Daley | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dips-offset-gains-in-cotton-futures-july-delivery-exhibits-most.html | DIPS OFFSET GAINS IN COTTON FUTURES; July Delivery Exhibits Most Resistance to Downturn - Planting Report Studied | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/lasker-fellowship-awarded.html | Lasker Fellowship Awarded | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/art-of-grantees-to-be-displayed-national-institute-american-academy.html | ART OF GRANTEES TO BE DISPLAYED; National Institute, American Academy Will Show Work of Winners on Wednesday | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dulles-disavows-mideast-meddling-in-karachi-he-sounds-call-for.html | DULLES DISAVOWS MID-EAST MEDDLING; In Karachi He Sounds Call for Collective Defense Plan by Countries of Region | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/nyac-senior-four-first-crew-with-coxswain-beats-club-juniors-off.html | N.Y.A.C SENIOR FOUR FIRST; Crew With Coxswain Beats Club Juniors Off Travers Island | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/next-years-cotton-is-priced-by-egypt.html | NEXT YEAR'S COTTON IS PRICED BY EGYPT | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/9-hurt-as-train-leaves-rails.html | 9 Hurt as Train Leaves Rails | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/frederick-e-jennings.html | FREDERICK E. JENNINGS | True | SPecial tO THE Nv,' YORK TIME | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bermuda-offers-club-as-site-of-western-big-3-talks.html | Bermuda Offers Club as Site of Western Big-3 Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/miss-dickinson-artists-daughter-engaged-to-robert-baldwin-of-yale.html | Miss Dickinson, Artist's Daughter, Engaged To Robert Baldwin of Yale Drama School | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/council-bill-adds-30-trade-services-to-sales-tax-list-15000000-levy.html | COUNCIL BILL ADDS 30 TRADE SERVICES TO SALES TAX LIST; $15,000,000 Levy Effective July 1 to Be Introduced at Special Session Tomorrow SPEEDY ACTION IS SOUGHT Labor Charges on Repairs to Cost 3% More -- Professional Fees Will Be Exempt 30 SERVICES LISTED FOR 3% SALES TAX | True | By Leonard Ingalls | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/seixas-advances-in-french-tennis-scores-easily-over-davidsson-to.html | SEIXAS ADVANCES IN FRENCH TENNIS; Scores Easily Over Davidsson to Reach Quarter-Finals -Miss Connolly Victor | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/doubt-central-park-drowning.html | Doubt Central Park 'Drowning' | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/pastor-to-be-installed-in-queens.html | Pastor to Be Installed in Queens | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bill-to-curb-shah-is-blocked.html | Bill to Curb Shah Is Blocked | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mrs-inillard-f-butcher.html | :MRS. iNILLARD F. BUTCHER | True | Special to Tg Ngw YORX TtMt:S. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/james-g-polk.html | JAMES G. POLK | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/guggenheim-fund-makes-191-grants-scholars-and-artists-receive.html | GUGGENHEIM FUND MAKES 191 GRANTS; Scholars and Artists Receive Fellowships Accompanied by Awards Totaling $780,000 THIS CITY HAS 23 WINNERS Faculty Members of Columbia, Barnard, Queens College and N.Y.U. Among Recipients | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/john-b-keefe.html | JOHN B. KEEFE | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dr-machmer-exdeani-i-at-massachusetts-u.html | DR. MACHMER, EX'DEANi i AT MASSACHUSETTS U | True | .i I Decia! o T:rl Nt YORK 'riMr | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/f-a-wlliiamf-70-textile-o3ial-former-president-of-cannor-mills-inc.html | F. A. WILLIAMF, 70, TEXTILE O3IAL; Former President of Cannor Mills, Inc., Is Dead---Served Allied Powers in Japan | True | pedal tTm N No Tnrr, s. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-munition-shortage.html | THE MUNITION SHORTAGE | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/city-transit-operating-loss-is-among-worlds-largest-survey-of-18.html | City Transit Operating Loss Is Among World's Largest; Survey of 18 Other Municipalities Reveals Only 4 Have Surpluses -- Some Systems Get Aid of Suburban Communities TRANSIT LOSS HERE TOPS MOST CITIES | True | By Peter Kihss | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/two-americans-held-in-killing-of-korean.html | TWO AMERICANS HELD IN KILLING OF KOREAN | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/trieste-solution-seen-by-de-gasperi-italian-premier-is-confident.html | TRIESTE SOLUTION SEEN BY DE GASPERI; Italian Premier Is Confident Problem Can Be Solved by Talks With Yugoslavia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/british-carrier-on-way-home.html | British Carrier on Way Home | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/loan-placed-on-new-factory.html | Loan Placed on New Factory | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/net-after-taxes-in-52-25-billions-in-trade.html | NET AFTER TAXES IN '52 2.5 BILLIONS IN TRADE | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/crash-hurts-19-girls-after-dance-at-fort.html | CRASH HURTS 19 GIRLS AFTER DANCE AT FORT | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/reds-silent-on-newsmen-peiping-ignores-new-appeal-on-2-missing.html | REDS SILENT ON NEWSMEN; Peiping Ignores New Appeal on 2 Missing Correspondents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/migrant-indians-helped-travelers-aid-notes-problems-of-shift-to.html | MIGRANT INDIANS HELPED; Travelers Aid Notes Problems of Shift to Cities | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/ernest-serpentini-dectt-to-tl-lw-nor-tim.html | ERNEST SERPENTINI Dectt to Tl lw NoR TiM. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/chow-owhyo-waggee-named-best-in-plainfields-1184dog-show-gillich.html | Chow Owhyo Wag-Gee Named Best In Plainfield's 1,184-Dog Show; Gillich Handles the Breed Star to Victory in Jersey Competition -- Dachshund Golden Antonio and Poodle Fancy Fee Score | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/holland-speeds-137868-m-p-h-to-qualify-for-the-500mile-race.html | Holland Speeds 137.868 M. P. H. To Qualify for the 500-Mile Race | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/waterfall-named-for-ridgway.html | Waterfall Named for Ridgway | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/viaduct-will-link-drive-with-bridge-after-2-years-board-votes.html | VIADUCT WILL LINK DRIVE WITH BRIDGE; After 2 Years, Board Votes Connection With Spur of Willis Avenue Span | True | By Joseph C. Ingraham | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/stevenson-off-to-saudi-arabia.html | Stevenson Off to Saudi Arabia | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/theodore-j-gould.html | THEODORE J. GOULD., | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/5-mau-mau-killed-in-clash.html | 5 Mau Mau Killed in Clash | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gov-earl-warren-stops-here.html | Gov. Earl Warren Stops Here | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dodgers-in-beating-phils-get-record-12-runs-in-eighth-before-out-is.html | Dodgers, in Beating Phils, Get Record 12 Runs in Eighth Before Out Is Made; BROOKS WIN, 16-2, IN FANTASTIC GAME Their 12-Run Eighth Against Phils Breaks Record Made by the Tigers in 1925 | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/capt-piccini-brings-vulcania-here-today.html | CAPT. PICCINI BRINGS VULCANIA HERE TODAY | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/green-giant-sales-rise-as-net-drops-decline-in-income-is-traced.html | GREEN GIANT SALES RISE AS NET DROPS; Decline in Income Is Traced Mainly to Larger Inventory of Canned Corn Pack | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/foreign-exchange-rates-week-ended-may-22-1953.html | FOREIGN EXCHANGE RATES; Week Ended May 22, 1953 | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/israel-takes-steps-to-reduce-jobless-faster-farm-settlement-and.html | ISRAEL TAKES STEPS TO REDUCE JOBLESS; Faster Farm Settlement And Work Relief Projects to Cut Country's Idleness | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/west-side-hotel-sold-in-court.html | West Side Hotel Sold in Court | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mrs-warren-mart-2d-has-son.html | Mrs. Warren Mart 2d Has Son | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/brazil-cuts-trade-anew-ruling-limits-entries-for-all-nations-to.html | BRAZIL CUTS TRADE ANEW; Ruling Limits Entries for All Nations to $600,000,000 a Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/adenauer-bars-tie-to-bonn-socialists-feels-a-postelection.html | ADENAUER BARS TIE TO BONN SOCIALISTS; Feels a Post-Election Coalition With Leftists Would Imperil, Not Bolster, Democracy | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/frederick-h-m-hart.html | FREDERICK H. M. HART | True | Speefal to T NzW YORW Tllr,. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/indians-climb-to-second-place-by-checking-the-browns-51-98-boones.html | Indians Climb to Second Place By Checking the Browns, 5-1, 9-8; Boone's Grand-Slam Home Run Enables Tribe to Overcome a Four-Run Deficit | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/george-johnson-73-shoe-manufacturer.html | GEORGE JOHNSON, 73; SHOE MANUFACTURER | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/annapolis-to-hear-saltonstall.html | Annapolis to Hear Saltonstall | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/1803-city-hall-fete-will-be-restaged-laying-of-cornerstone-is-to-be.html | 1803 CITY HALL FETE WILL BE RE-STAGED; Laying of Cornerstone Is to Be Depicted Tomorrow After a Parade in Noon Hour EARLY CELEBRATION CITED ' Handsome Collation and Plenty of Drink' Was Provided by Mayor for Workmen | True | By William B. Conklin | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/1000-children-get-free-shoes.html | 1,000 Children Get Free Shoes | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/yokemating-decried-for-older-bachelors.html | YOKEMATING DECRIED FOR OLDER BACHELORS | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/benson-aids-mexico-sends-3-to-assist-in-fight-on-footandmouth.html | BENSON AIDS MEXICO; Sends 3 to Assist in Fight on Foot-and-Mouth Disease | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/curran-warns-on-russia-republican-leader-is-speaker-at-communion.html | CURRAN WARNS ON RUSSIA; Republican Leader Is Speaker at Communion Breakfast | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/multipurpose-goal-set-in-model-plane-contest.html | Multi-Purpose Goal Set In Model Plane Contest | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/wool-knitwear-show-is-set.html | Wool Knitwear Show Is Set | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/locusts-worsen-pakistans-famine-rains-in-sind-desert-lengthen.html | LOCUSTS WORSEN PAKISTAN'S FAMINE; Rains in Sind Desert Lengthen Egg-Laying Season -- Fliers Attack With Poison Spray | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/james-s-armstrong-sr.html | JAMES S. 'ARMSTRONG SR. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/wreaths-put-on-perry-statue.html | Wreaths Put on Perry Statue | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/business-turnover-declines-in-london-but-markets-show-increased.html | BUSINESS TURNOVER DECLINES IN LONDON; But Markets Show Increased Resistance -- Bermuda Parley Is One Factor VOLUME TURNOVER DECLINES IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/world-talk-aided-eastwest-trade-side-discussions-at-chamber-of.html | WORLD TALK AIDED EAST-WEST TRADE; Side Discussions at Chamber of Commerce Parley Showed Desire to Deal With Reds | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/trotters-pacers-shift-to-westbury-roosevelt-raceway-opens-its-14th.html | TROTTERS, PACERS SHIFT TO WESTBURY; Roosevelt Raceway Opens Its 14th Season Tonight, Listing Six Major Stake Events | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/timid-christians-chided-by-priest-courage-to-face-world-foe-is.html | TIMID' CHRISTIANS CHIDED BY PRIEST; Courage to Face World Foe Is Demanded at St. Patrick's -- Spanish Envoy at Mass | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/humphrey-expects-congress-to-keep-excess-profits-tax-believes.html | HUMPHREY EXPECTS CONGRESS TO KEEP EXCESS PROFITS TAX; Believes Members Will Respect 'Wish for a Sound Dollar' -- Democrats Score Plane Cuts HUMPHREY EXPECTS PROFIT TAX TO STAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/12-music-nights-listed-5-masters-and-4-moderns-to-be-honored-at.html | 12 MUSIC 'NIGHTS LISTED; 5 Masters and 4 Moderns to Be Honored at Stadium Concerts | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gaullist-invited-to-form-a-cabinet-auriol-turns-to-diethelm-after.html | GAULLIST INVITED TO FORM A CABINET; Auriol Turns to Diethelm After French Socialists Refuse to Join a Wide Coalition | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/n-y-a-c-beats-arnold-nine.html | N. Y. A. C. Beats Arnold Nine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/4000-fans-turned-away.html | 4,000 Fans Turned Away | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/conti-wins-trophy-race-albertson-and-odea-score-in-jersey-outboard.html | CONTI WINS TROPHY RACE; Albertson and O'Dea Score in Jersey Outboard Regatta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/edward-c-8adeau.html | EDWARD C. 8ADEAU | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/catholics-crowd-churches-in-poland.html | CATHOLICS CROWD CHURCHES IN POLAND | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/french-rugby-team-wins.html | French Rugby Team Wins | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/museum-curtails-summer-exhibits-metropolitans-north-wings-to-bc.html | MUSEUM CURTAILS SUMMER EXHIBITS; Metropolitan's North Wings to Be Closed Because of Reconstruction Work | True | By Aline B. Louchheim | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/martin-and-lewis-win-1-up.html | Martin and Lewis Win, 1 Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/william-chandler.html | WILLIAM CHANDLER | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/paris-rotary-convention-opens.html | Paris Rotary Convention Opens | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/hogan-cards-282-to-beat-ford-and-middlecoff-by-5-shots-in-colonial.html | Hogan Cards 282 to Beat Ford and Middlecoff by 5 Shots in Colonial Golf; TEXAN TAKES TEST FOR FOURTH TIME Hogan Gains Lead Alone on 3d Hole and Posts 3-Under-Par 67 for 282 at Fort Worth | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/blood-still.html | BLOOD, STILL | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mcarthy-rebuked-by-freedom-house-its-officers-also-criticize-attlee.html | M'CARTHY REBUKED BY FREEDOM HOUSE; Its Officers Also Criticize Attlee for Words Evoking 'Irresponsible Attack' | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/colombia-acts-against-inflation.html | Colombia Acts Against Inflation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/germans-ask-return-of-homes.html | Germans Ask Return of Homes | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/kenya-studies-pay-of-native-worker-inquiry-parallels-that-of-land.html | KENYA STUDIES PAY OF NATIVE WORKER; Inquiry Parallels That of Land Hunger of Tribesman -- Both Tied to Mau Mau Revolt | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dutch-ship-sinks-5-die-capsized-by-winds-off-norway-2-collisions.html | DUTCH SHIP SINKS, 5 DIE; Capsized by Winds Off Norway -- 2 Collisions Off England | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/fleet-enters-wonsan-harbor-to-shell-foe-air-force-pounds-reds-on.html | Fleet Enters Wonsan Harbor to Shell Foe; Air Force Pounds Reds on Korean Front | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/moracen-outpoints-de-la-rosa.html | Moracen Outpoints De La Rosa | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/about-new-york-legend-and-industry-dwell-in-medieval-vaults-of.html | About New York; Legend and Industry Dwell in Medieval Vaults of Bridge -- America's First White House | True | By Meyer Berger | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/5-vested-as-monsignori-priests-of-the-ukrainian-greek-catholic.html | 5 VESTED AS MONSIGNORI; Priests of the Ukrainian Greek Catholic Diocese Promoted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/rise-in-gold-is-held-barred-by-treasury.html | RISE IN GOLD IS HELD BARRED BY TREASURY | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/nanoffbrod.html | Nanoff--Brod | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/korea-truce-talks-resumed-in-secret-recess-for-a-week-allies-said.html | KOREA TRUCE TALKS RESUMED IN SECRET; RECESS FOR A WEEK; Allies Said to Present a New Proposal on Issue of Captives Who Refuse Repatriation PLAN'S DETAILS WITHHELD Clark Flies From Japan, Meets With Two Top Commanders of U. N. Prison Stockades NEW TRUCE TALKS RECESS FOR WEEK | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/economics-and-finance-mr-reeds-mythical-mandate.html | ECONOMICS AND FINANCE; Mr. Reed's Mythical 'Mandate' | True | By Edward H. Collins | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/women-are-urged-to-fight-53-tax-cut.html | WOMEN ARE URGED TO FIGHT '53 TAX CUT | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/last-freed-captive-back-in-u-s.html | Last Freed Captive Back in U. S. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/s-i-cricketers-halted.html | S. I. Cricketers Halted | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/pike-notes-benefit-in-church-disunity-each-sect-stresses-a-vital.html | PIKE NOTES BENEFIT IN CHURCH DISUNITY; Each Sect Stresses a Vital Aspect of Christ's Teachings, Episcopal Dean Says | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/kessler-institute-sets-stone.html | Kessler Institute Sets Stone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bnai-brith-sees-a-climate-of-fear-convention-at-monticello-asks.html | B'NAI B'RITH SEES A CLIMATE OF FEAR; Convention at Monticello Asks Eisenhower to Safeguard 'Democratic Traditions' | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/reject-mcarthy-a-d-a-motion-asks-g-o-p-and-democrats-urged-to.html | REJECT M'CARTHY A. D. A. MOTION ASKS; G. O. P. and Democrats Urged to Repudiate Methods as 'Political Weapons' | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/shoe-xray-rules-set-stores-must-register-and-display-a-regulation.html | SHOE X-RAY RULES SET; Stores Must Register and Display a Regulation sign | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/fugitive-slain-in-chase-patrolman-shoots-jamaica-man-who-fired-at-2.html | FUGITIVE SLAIN IN CHASE; Patrolman Shoots Jamaica Man Who Fired at 2 Brothers | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/australian-minister-assails-critic-of-u-s.html | AUSTRALIAN MINISTER ASSAILS CRITIC OF U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/u-s-banks-assets-set-record-in-1952-215000000000-total-noted-for.html | U. S. BANKS' ASSETS SET RECORD IN 1952; $215,000,000,000 Total Noted for 14,617 Listed by F.D.I.C. Gain of 5% Over 1951 | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/cruise-to-start-june-13.html | CRUISE TO START JUNE 13 | True | Maritime College Students to Man the Empire State | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/reelected-by-hospital-board.html | Re-elected by Hospital Board | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/to-prepare-narcotics-bill.html | To Prepare Narcotics Bill | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/marine-museum-opens-43-ship-models-put-on-display-at-annual.html | MARINE MUSEUM OPENS; 43 Ship Models Put on Display at Annual Reception | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/woman-robbed-of-100000-gems.html | Woman Robbed of $100,000 Gems | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/47780-in-ship-repair-contracts.html | $47,780 in Ship Repair Contracts | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dellimore-tenor-bows-new-yorker-presents-handel-airs-and-group-of.html | DELLIMORE, TENOR, BOWS; New Yorker Presents Handel Airs and Group of Spirituals | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/k-ruskalsolomon.html | K ruskal----Solomon | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/k-c-wu-off-for-u-s-by-air.html | K. C. Wu Off for U. S. by Air | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/atom-test-studies-show-area-is-safe-radiation-is-found-well-below.html | ATOM TEST STUDIES SHOW AREA IS SAFE; Radiation is Found Well Below Hazardous Level -- Damage to Property Remains Small | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/president-cautioned-walter-white-urges-disavowal-of-some-political.html | PRESIDENT CAUTIONED; Walter White Urges Disavowal of Some Political Associates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/195354-auto-use-stamps-put-on-sale-by-city-today.html | 1953-54 Auto Use Stamps Put on Sale by City Today | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/two-dentists-treating-cerebral-palsy-victims.html | Two Dentists Treating Cerebral Palsy Victims | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/10-die-as-bus-falls-in-ravine.html | 10 Die as Bus Falls in Ravine | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/quirino-nominated-romulo-bloc-bolts-philippine-president-accused-of.html | QUIRINO NOMINATED; ROMULO BLOC BOLTS; Philippine President Accused of Trickery at Convention -- Rival Plans Third Party Quirino Nominated in Liberal Split; Romulo Bolts to Form Third Party | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/master-plan.html | MASTER PLAN | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bolivian-tin-miners-win-suit.html | Bolivian Tin Miners Win Suit | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/pavey-defeats-simonson-enables-manhattan-chess-club-to-keep.html | PAVEY DEFEATS SIMONSON; Enables Manhattan Chess Club to Keep Metropolitan Title | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/extracurricular-activities-queried.html | Extracurricular Activities Queried | True | ALBERT L WECHSLER | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/church-organist-resigns-richards-is-ending-40year-service-at-st.html | CHURCH ORGANIST RESIGNS; Richards Is Ending 40-Year Service at St. James' | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/new-york-kegler-gains-two-titles-santore-takes-singles-with-749.html | NEW YORK KEGLER GAINS TWO TITLES; Santore Takes Singles With 749, All-Events on 1,994 in A. B. C. Tournament | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/ontario-praises-film-makers.html | Ontario Praises Film Makers | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/girl-gets-coronation-bid-american-12-to-give-trophy-to-royal-horse.html | GIRL GETS CORONATION BID; American, 12, to Give Trophy to Royal Horse Show | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/parent-aid-urged-for-the-retarded-child-research-experts-assay-role.html | PARENT AID URGED FOR THE RETARDED; Child Research Experts Assay Role of Grown-Ups in Social Adjustment of the Young | True | By Dorothy Barclayspecial To The New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-eisenhowers-at-church.html | The Eisenhowers at Church | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/transits-critical-week.html | TRANSIT'S CRITICAL WEEK | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/veterans-groups-hold-memorials-wreaths-put-in-central-park-duffy.html | VETERANS GROUPS HOLD MEMORIALS; Wreaths Put in Central Park, Duffy Square and Brooklyn -- Mayor Mitchel Honored | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bori-surovitctt-j-ati-ilq-o-r-ti-of-i-dies-former-mensheviki-fought.html | BORI SUROVITCtt, J A(TI Ilq O, R. T.I; of I Dies --- Former Mensheviki Fought Eenin's Bolsheviks I | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/ruth-b-wlnokoor-pronidelqce-bride-tshe-is-married-to-bernard-alben.html | RUTH B. WINOKOOR PRONIDElqCE BRIDE; tShe is Married to Bernard Alben, Advertising Man | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/furniture-workers-pensions.html | Furniture Workers' Pensions | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/columbia-to-seat-kirk-as-president-at-simple-family-affair-on-june.html | Columbia to Seat Kirk as President At 'Simple Family Affair' on June 2 | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/excursion-fleets-map-summer-runs-oneday-cruises-and-shorter-trips.html | EXCURSION FLEETS MAP SUMMER RUNS; One-Day Cruises and Shorter Trips Planned by Steamers and Sightseeing Craft | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/brooklyn-honors-bridges-builders-plaque-to-roebling-family-is.html | BROOKLYN HONORS BRIDGES BUILDERS; Plaque to Roebling Family Is Unveiled -- Cashmore Extols Span's Service to City | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/prep-school-sports-hills-projected-rink-seen-lullaby-for-hall.html | Prep School Sports; Hill's Projected Rink Seen 'Lullaby' for Hall | True | By Michael Strauss | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/garment-unions-assets-rise-by-56-million-to-166-million-166100140.html | Garment Union's Assets Rise By 56 Million to 166 Million; $166,100,140 LISTED BY GARMENT UNION | True | By A. H. Raskinspecial To The New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/oliver-m-spgue-fiscalexpertdies-converse-professor-emeritus-at.html | OLIVER M. SPPGUE, FISCALEXPERT,DIES; Converse Professor Emeritus at, Harvard Was Adviser to Many Governments | True | SpeCllLt to NL' YoR | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/more-alternate-parking-plan-will-be-extended-today-to-60-blocks-in.html | MORE ALTERNATE PARKING; Plan Will Be Extended Today to 60 Blocks in Harlem | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/conte-wins-bike-race-lap.html | Conte Wins Bike Race Lap | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/braves-break-eden-with-cubs-and-retain-lead-by-halfgame-milwaukee.html | Braves Break Eden With Cubs And Retain Lead by Half-Game; Milwaukee Takes Opener, 15-4, Then Bows by 5-2 Before 21,250 Fans at Chicago | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/israel-line-plans-doubleduty-ship-hopes-work-can-start-soon-on.html | ISRAEL LINE PLANS DOUBLE-DUTY SHIP; Hopes Work Can Start Soon on 500-Passenger Liner to Be Built in Scotland | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/masefields-coronation-poem.html | Masefield's Coronation Poem | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/admiral-carney-greeted-by-grandchildren-in-capital.html | Admiral Carney Greeted by Grandchildren in Capital | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bernard-j-dolan-sr-danbury-leader-63.html | BERNARD .I. DOLAN SR., DANBURY LEADER, 63 | True | Speal to Tz NEW YoRK TrMs. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/former-lord-mayor-of-london-dies-at-85.html | FORMER LORD MAYOR OF LONDON DIES AT 85 | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bishop-chides-press-on-conversion-news.html | BISHOP CHIDES PRESS ON CONVERSION NEWS | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/colombe-vehicle-for-julie-harris-star-will-appear-next-season-in.html | COLOMBE' VEHICLE FOR JULIE HARRIS; Star Will Appear Next Season in Anouilh's Romance, With Kronenberger as Adaptor | True | By Sam Zolotow | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/8-doomed-tunisians-to-appeal.html | 8 Doomed Tunisians to Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/peace-takes-time-youth-tells-forum-panel-also-is-reminded-by-dr.html | PEACE TAKES TIME, YOUTH TELLS FORUM; Panel Also Is Reminded by Dr. Bunche That the Alternative to Negotiation Is War | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/noted-hollywood-pastor-yields-post-to-jerseyite.html | Noted Hollywood Pastor Yields Post to Jerseyite | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/cerssi-newhoff.html | Cerssi -- Newhoff | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/boercke-triumphs-in-boat-marathon-long-island-pilot-scores-in.html | BOERCKE TRIUMPHS IN BOAT MARATHON; Long Island Pilot Scores in Maryland Regatta -- Strauss Victor in AU Class Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/testimony-under-study-us-assays-hearing-on-mason-a-selfstyled-red.html | TESTIMONY UNDER STUDY; U. S. Assays Hearing on Mason, a Self-Styled Red Spy | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/moscow-is-still-moscow.html | MOSCOW IS STILL MOSCOW | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/lacrosse-honors-to-philadelphia-quakers-gain-nine-places-on-the.html | LACROSSE HONORS TO PHILADELPHIA; Quakers Gain Nine Places on the All-Stars, Reserves as Women's Tourney Ends | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/minister-says-us-struggles-with-unbelief-as-well-as-reds-in-fight.html | Minister Says U. S. Struggles With Unbelief As Well as Reds in Fight for Men's Minds | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/use-of-auto-horns.html | Use of Auto Horns | True | MEYER M. DREHER | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-big-inning.html | The Big Inning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/research-unlimited.html | RESEARCH, UNLIMITED | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dr-morton-w-willis.html | DR. MORTON W. WILLIS | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/a-beekman-bastedo.html | A. BEEKMAN BASTEDO | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/physicians-refuse-to-hear-stichman-county-medical-society-votes.html | PHYSICIANS REFUSE TO HEAR STICHMAN; County Medical Society Votes Tonight on Controversial Plan for Housing Project Clinic OTHER GROUPS HAVE ACTED State and Kings Organizations Are on Record Against Mount Sinai Hospital Agreement | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/television-in-review-ronald-colman-cuts-strange-capers-as.html | TELEVISION IN REVIEW; Ronald Colman Cuts Strange Capers as Psychiatrist in Surrealist Ordeal On '4 Star Playhouse' | True | By Jack Gould | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/perry-j-sweenn.html | PERRY J. SWEENN | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/exmarine-to-direct-wnyu.html | Ex-Marine to Direct WNYU | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/consolidation-of-timkendetroit-axle-co-and-standard-steel-spring-is.html | Consolidation of Timken-Detroit Axle Co. And Standard Steel Spring Is Approved | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/garroway-team-victor-foursome-scores-best-ball-61-on-new-course-at.html | GARROWAY TEAM VICTOR; Foursome Scores Best Ball 61 on New Course at Siwanoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/retiring-as-president-of-shipping-federation.html | Retiring as President Of Shipping Federation | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/hotels-in-new-hands-sheraton-gets-the-carlton-and-wardman-park-in.html | HOTELS IN NEW HANDS; Sheraton Gets the Carlton and Wardman Park in Capital | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/c-walter-olson.html | C. WALTER OLSON | True | SPecial 'o NmV YoK T1M. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/color-range-limited-in-beachw-are-show.html | COLOR RANGE LIMITED IN BEACHW ARE SHOW | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/burmese-group-in-moscow.html | Burmese Group in Moscow | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/miss-mary-a-brophy.html | MISS MARY A. BROPHY | True | Special to TI NgW YORK TIMg. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/new-lows-shown-in-wheat-and-rye-latter-recovers-to-make-only.html | NEW LOWS SHOWN IN WHEAT AND RYE; Latter Recovers to Make Only Week-End Grain Price Gain -- Soybeans Also Decline | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/patton-sails-spellbound-to-victory-in-international-class-off.html | Patton Sails Spellbound to Victory in International Class Off Mamaroneck; CROCKER'S YACHT BEATS BUMBLE BEE Spellbound Victor by Three Minutes in Beach Point Regatta -- Armade Wins | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/to-expand-unicef-aid-groups-help-asked-for-children-who-are-victims.html | To Expand UNICEF Aid; Group's Help Asked for Children Who Are Victims of Communism | True | JAN PAPANEK | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/electoral-reform-in-germany-undemocratic-implications-are-seen-in.html | Electoral Reform in Germany; Undemocratic Implications Are Seen in Proposed Program | True | KARL LOWENSTEIN | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/zionist-censures-jews-for-disunity-dr-goldmann-says-fanatic.html | ZIONIST CENSURES JEWS FOR DISUNITY; Dr. Goldmann Says 'Fanatic,' 'Stiff-Necked' Traits Limit Capacity for Joint Action | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/patterns-of-the-times-famous-designers-hats-styles-are-adaptable-to.html | Patterns of The Times: Famous Designers' Hats; Styles Are Adaptable to Many Fabrics and Also Easy to Pack | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/jewish-chorus-gives-anniversary-concert.html | JEWISH CHORUS GIVES ANNIVERSARY CONCERT | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/hail-scarsdale-principal-1500-mark-retirement-of-high-schools-dr.html | HAIL SCARSDALE PRINCIPAL; 1,500 Mark Retirement of High School's Dr. Lester Nelson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/events-of-interest-in-shipping-world-27-to-be-graduated-in-first.html | EVENTS OF INTEREST IN SHIPPING WORLD; 27 to Be Graduated in First Class on the Prevention of Marine Accidents | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/civil-service-head-for-reform.html | Civil Service Head for Reform | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/kramer-beats-sedgman-again.html | Kramer Beats Sedgman Again | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/william-c-benson-jr.html | WILLIAM C. BENSON JR. | True | Special to THE New YORK TIMu.. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dogs-to-help-canal-sentries.html | Dogs to Help Canal Sentries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/thomas-j-dodd-sr.html | THOMAS J. DODD SR. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/giants-turn-back-pirates-113-with-16-hits-off-four-pitchers-thomson.html | Giants Turn Back Pirates, 11-3, With 16 Hits Off Four Pitchers; Thomson, Dark, Lockman, Irvin Get Three Blows Apiece as 20,966 Fans Look On | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/british-begin-evacuating-egypt.html | British Begin Evacuating Egypt | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/your-contribution.html | Your Contribution | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/strafacis-victors-on-links-with-123-triumph-in-group-i-at-garden.html | STRAFACIS VICTORS ON LINKS WITH 123; Triumph in Group I at Garden City Member-Guest Tourney -- Munro and Vik Winners | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/tafthartley-hearings.html | TAFT-HARTLEY HEARINGS | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/european-basketball.html | EUROPEAN BASKETBALL | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/arlene-m-harkavy-i-married-in-newarki.html | ARLENE M. HARKAVY I MARRIED IN NEWARKI | True | Soecil to Trim N,v YOC 'rl. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/stars-shine-again-at-60year-empire-edna-wallace-hopper-heads-a.html | STARS SHINE AGAIN AT 60-YEAR EMPIRE; Edna Wallace Hopper Heads a Notable 'Cast' in Reliving Hit Scenes From Past | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/orphan-leaves-for-u-s.html | Orphan Leaves for U. S. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/joins-seminary-faculty-dr-blizzard-to-direct-social-study-for-union.html | JOINS SEMINARY FACULTY; Dr. Blizzard to Direct Social Study for Union Theological | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/all-sun-no-complaints-make-weather-man-gay.html | All Sun, No Complaints Make Weather Man Gay | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bingham-aiding-on-plans.html | Bingham Aiding on Plans | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/fight-south-of-hanoi-takes-heavy-red-toll.html | FIGHT SOUTH OF HANOI TAKES HEAVY RED TOLL | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/curran-says-party-might-back-hogan-republicans-would-unite-on-a.html | CURRAN SAYS PARTY MIGHT BACK HOGAN; Republicans Would Unite on a Mayor With All Wanting Good Government, He Declares CURRAN SAYS PARTY MIGHT BACK HOGAN | True | By James A. Hagerty | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/smaller-and-denser-atom-nucleus-is-found-by-columbia-scaling-rod.html | Smaller and Denser Atom Nucleus Is Found by Columbia Scaling 'Rod'; ATOM NUCLEUS SIZE NOW SCALED LOWER | True | By William L. Laurence | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/900000-debt-cleared-mortgage-burned-on-centenary-of-newark.html | $900,000 DEBT CLEARED; Mortgage Burned on Centenary of Newark Congregation | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/u-s-teachers-shun-berlin-conference.html | U. S. TEACHERS SHUN BERLIN CONFERENCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/senators-vanquish-athletics-by-6-to-3.html | SENATORS VANQUISH ATHLETICS BY 6 TO 3 | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/1952-success-rate-in-probation-high-halpern-report-puts-it-at-923.html | 1952 SUCCESS RATE IN PROBATION HIGH; Halpern Report Puts It at 92.3 Per Cent, Best in History of General Sessions Unit | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/onearmed-players-and-6yearold-boy-among-9972-golfers-who-beat-boros.html | One-Armed Players and 6-Year-Old Boy Among 9,972 Golfers Who 'Beat' Boros | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/snyder-is-target-of-house-tax-unit-twoyear-inquiry-to-close-new.html | SNYDER IS TARGET OF HOUSE TAX UNIT; Two-Year Inquiry to Close -- New Revenue Chief Tells of Drive on Cheaters | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mcarthy-called-ruler-minister-declares-communism-is-not-the-only.html | M'CARTHY CALLED 'RULER'; Minister Declares Communism Is Not 'the Only Enemy' | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/vandeweghe-marries-here.html | Vandeweghe Marries Here | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/son-to-mrs-gilbert-gabriel-jr.html | Son to Mrs. Gilbert Gabriel Jr. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/plane-crash-kills-six-from-new-york-area.html | Plane Crash Kills Six From New York Area | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/u-s-sends-pact-draft-to-india.html | U. S. Sends Pact Draft to India | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bethpage-poloists-win-beat-west-hills-team-by-85-as-rizzo-scanlon.html | BETHPAGE POLOISTS WIN; Beat West Hills Team by 8-5 as Rizzo, Scanlon Excel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/savings-bank-aims-on-expansion-hit-retiring-head-of-commercial.html | SAVINGS BANK AIMS ON EXPANSION HIT; Retiring Head of Commercial Association Revives Branch Issue at Cruise Parley FIGHT CALLED DEPLORABLE Says It Did Not Help Industry in Public Eye -- Helm Cites Rise in Trust Business SAVINGS BANK AIMS ON EXPANSION HIT | True | By George A. Mooney | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mexico-reassures-upon-bond-decree-holders-of-good-faith-advised.html | MEXICO REASSURES UPON BOND DECREE; ' Holders of Good Faith' Advised They Will Have No Trouble Filing Defaulted Issues REGISTRY DEADLINE IS SET Owners of Government, Rail Securities Get Till 6 Months After May 20 to Comply | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/london-skeptical-of-soviet-reaction-sees-efforts-to-widen-any-u-s.html | LONDON SKEPTICAL OF SOVIET REACTION; Sees Efforts to Widen Any U. S- British Policy Difference, but Thinks They Are in Vain | True | By Clifton Danielspecial To The New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/tv-writers-union-in-parley-tonight-group-competing-with-authors.html | TV WRITERS' UNION IN PARLEY TONIGHT; Group Competing With Authors League and Screen Guild in Forthcoming Election | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/news-of-food-pastry-lord-mayor-will-serve-to-queen-has-a-history.html | News of Food; Pastry Lord Mayor Will Serve to Queen Has a History Dating to First Elizabeth | True | By Jane Nickerson | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/liverpool-checks-nuremberg-4-to-3-record-23652-at-triborough.html | LIVERPOOL CHECKS NUREMBERG, 4 TO 3; Record 23,652 at Triborough Stadium See English Team Rally for 4th Victory | True | By William J. Briordy | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/criticism-within-government.html | Criticism Within Government | True | PAUL E. WARFIELD | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/multitude-walks-coronation-route-london-crowded-as-on-vjday-staid.html | MULTITUDE WALKS CORONATION ROUTE; London Crowded as on VJ-Day -- Staid Britons Stroll on Mall and Picnic in Grandstands | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mismanagement-of-city-seen-conditions-in-city-protested-mayors.html | Mismanagement of City Seen; Conditions in City Protested, Mayor's Stand Criticized | True | MARY A. SMITH | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/broker-dies-in-fall-from-5th-ave-home.html | BROKER DIES IN FALL FROM 5TH AVE. HOME | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/idanama-canal-aioe-oies-ward-schildhauer-designed.html | IdANAMA CANAL AIOE OIES!; ward Schildhauer Designed! | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/noncommunist-oath-opposed.html | Non-Communist Oath Opposed | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/redchina-trader-halted-hong-kong-ship-with-general-cargo-stopped-by.html | RED-CHINA TRADER HALTED; Hong Kong Ship With General Cargo Stopped by Nationalists | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/reporter-killed-in-maneuvers.html | Reporter Killed in Maneuvers | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/trial-today-marks-u-of-nevada-fight-professor-will-face-regents-in.html | TRIAL TODAY MARKS U. OF NEVADA FIGHT; Professor Will Face Regents in Dispute With President on 'Muzzle' Over Policy | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/tie-to-christ-still-felt-pastor-neibacher-hails-power-of-pentecost.html | TIE TO CHRIST STILL FELT; Pastor Neibacher Hails Power of Pentecost in Lives | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/clarence-j-strife.html | CLARENCE J. STRIFE | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/oneyear-maturities-of-u-s-76163713546.html | ONE-YEAR MATURITIES OF U. S. $76,163,713,546 | True | | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/moscow-stressing-german-unity-aim-western-envoys-there-view-new.html | MOSCOW STRESSING GERMAN UNITY AIM; Western Envoys There View New Statement as Major Soviet Policy Stand MOSCOW STRESSING GERMAN UNITY AIM | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/chrysler-and-graybar-buildings-being-acquired-by-webb-knapp-deal-is-on.html | Chrysler and Graybar Buildings Being Acquired by Webb & Knapp; DEAL IS ON TO BUY CHRYSLER BUILDING | True | By Lee E. Cooper | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/yankees-rally-to-down-red-sox-again-before-45830-stadium-fans.html | Yankees Rally to Down Red Sox Again Before 45,830 Stadium Fans; BOMBERS VANQUISH BOSTONIANS BY 8-4 Sain Bats In Four Runs and Excels on Mound After a Ragged Opening Inning | True | By Louis Effrat | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/research-space-ship-planned.html | Research 'Space Ship' Planned | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gough-scores-v-a-fund-cuts.html | Gough Scores V. A. Fund Cuts | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mass-filmmaking-held-thing-of-past-producers-journal-suggests.html | MASS FILM-MAKING HELD THING OF PAST; Producers Journal Suggests Studios Form Partnership Deals With Creative Talent | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/soviet-naval-morale-is-high-says-refugee.html | SOVIET NAVAL MORALE IS HIGH, SAYS REFUGEE | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/rev-john-a-castelli.html | REV. JOHN A. CASTELLI | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/1400-hear-program-by-adler-and-damari.html | 1,400 HEAR PROGRAM BY ADLER AND DAMARI | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/twins-gain-after-surgery.html | Twins Gain After Surgery | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/front-page-1-no-title-soviet-stand-held-bid-for-big-4-talk.html | Front Page 1 -- No Title; SOVIET STAND HELD BID FOR BIG 4 TALK | True | Soviet Reaction on Bermuda Held Bid for Big 4 MeetingSpecial to The NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gordon-h-fox.html | GORDON H. FOX | True | Special to Tlrs lw Yo Tar,s. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/brazil-trade-debt-reaches-new-peak-climbs-3200000-in-april-to.html | BRAZIL TRADE DEBT REACHES NEW PEAK; Climbs $3,200,000 in April to $208,300,000 -- Other Latin Drafts Little Changed | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/miss-carol-d-kirsh-is-wed-to-attorney.html | MISS CAROL D. KIRSH IS WED TO ATTORNEY | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/u-s-business-ways-taught-to-italians.html | U. S. BUSINESS WAYS TAUGHT TO ITALIANS | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/democracy-league-elects.html | Democracy League Elects | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/susan-dryf0___0_s-fiancee-skidmore-student-to-be-bride-of-robet-n.html | SUSAN DRYF0___0_S FIANCEE; Skidmore Student to Be Bride of Robe?t N. Koch J?. | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dramatist-workshop-shows-gains-in-year.html | DRAMATIST WORKSHOP SHOWS GAINS IN YEAR | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/miss-storck-triumphs-wins-with-maries-sweetheart-in-rock-spring.html | MISS STORCK TRIUMPHS; Wins With Maries Sweetheart in Rock Spring Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/steel-mills-head-for-banner-month-10000000ton-record-made-last.html | STEEL MILLS HEAD FOR BANNER MONTH; 10,000,000-Ton Record Made Last March Expected to Be Matched During May | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/church-of-master-marks-anniversary.html | CHURCH OF MASTER MARKS ANNIVERSARY | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/administration-handicapped-in-fight-for-5800000000-aid-lacks.html | Administration Handicapped In Fight for $5,800,000,000 Aid; Lacks Persuasive Witnesses for Its Case -- Test of Eisenhower-Taft Relations Seen | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-25 | 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/rent-rules-set-up-for-home-air-units-mcgoldrick-bars-increases-for.html | RENT RULES SET UP FOR HOME AIR UNITS; McGoldrick Bars Increases for Certain Window Conditioners - - Acts on Hotel Controls | True | | 1981-05-15 | RE0000093734 | B00000417190 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/staggered-harlem-parking-gives-area-1st-good-scrubbing-in-years.html | Staggered Harlem Parking Gives Area 1st Good Scrubbing in Years | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/yale-netmen-elect-raskind.html | Yale Netmen Elect Raskind | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/korea-honors-marine-general.html | Korea Honors Marine General | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/kingsmen-overcome-manhattan-30-52.html | KINGSMEN OVERCOME MANHATTAN 30-52 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/queens-boy-5-killed-by-truck.html | Queens Boy, 5, Killed by Truck | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/turin-to-rebuild-wrecked-spire.html | Turin to Rebuild Wrecked Spire | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/pintor-valadium-score-at-belmont-3to5-river-jordan-falls-in-the.html | PINTOR, VALADIUM SCORE AT BELMONT; 3-to-5 River Jordan Falls in the Hurdle Test -- Odds-On Devilkin Is Defeated | True | By Joseph C. Nichols. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jersey-beer-strike-vote-6000-brewery-workers-are-polled-on.html | JERSEY BEER STRIKE VOTE; 6,000 Brewery Workers Are Polled on Retroactive Pay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/womens-aid-asked-for-educational-tv.html | WOMEN'S AID ASKED FOR EDUCATIONAL TV | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/explosion-in-brooklyn-tile-plant.html | Explosion in Brooklyn Tile Plant | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/excerpts-from-supreme-court-decision-on-unit-advertisements.html | Excerpts From Supreme Court Decision on Unit Advertisements | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/need-for-protection-on-u-s-crops-cited.html | NEED FOR PROTECTION ON U. S. CROPS CITED | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/greek-electrification-aide-visits-columbia.html | Greek Electrification Aide Visits Columbia | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/professor-at-columbia-heads-journalist-alumni.html | Professor at Columbia Heads Journalist Alumni | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/top-malayan-red-slain-terrorist-chief-in-trengganu-killed-by.html | TOP MALAYAN RED SLAIN; Terrorist Chief in "Trengganu Killed by Security Police | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-frederick-davies.html | MRS. FREDERICK DAVIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/united-fruit-in-labor-accord.html | United Fruit in Labor Accord | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-s-court-rejects-mopacs-new-plan-judge-in-charge-of-bankrupt.html | U. S. COURT REJECTS MOPAC'S NEW PLAN; Judge in Charge of Bankrupt Railroad's Affairs Upholds Pending Reorganization | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hetene-cfiristaller.html | HETENE CFIRISTALLER | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-g-w-davies-head-of-hospital-staff.html | DR. G. W. DAVIES, HEAD OF HOSPITAL STAFF | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/northwest-gas-co-drops-pipeline-bid-withdraws-proposal-to-supply.html | NORTHWEST GAS CO. DROPS PIPELINE BID; Withdraws Proposal to Supply Natural Product to Unserved Areas of Pacific Northwest NORTHWEST GAS CO. DROPS PIPELINE BID | | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/artists-guild-faced-with-2750000-suit.html | ARTISTS GUILD FACED WITH $2,750,000 SUIT | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/s-b-penick-is-dead-drug-executive-71-founder-and-former-president.html | S. B. PENICK IS DEAD; DRUG EXECUTIVE, 71; Founder and Former President of Concern Bearing His Name Began Work as Delivery Boy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tractor-equipment-plan-international-harvester-to-sell-bucyrusserie.html | TRACTOR EQUIPMENT PLAN; International Harvester to Sell Bucyrus-Erie Machinery | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/germany-is-called-pawn-for-soviet-experts-in-bonn-say-moscow-is.html | GERMANY IS CALLED PAWN FOR SOVIET; Experts in Bonn Say Moscow Is Using Country in Game to Split Western Allies | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/commodity-index-dips-fridays-level-is-883-compared-with-884-on.html | COMMODITY INDEX DIPS; Friday's Level Is 88.3, Compared With 88.4- on Thursday | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/king-of-cambodia-for-french-bases-ruler-insists-however-on-full.html | KING OF CAMBODIA FOR FRENCH BASES; Ruler Insists, However, on Full Self-Rule While Retaining Tie With French Union | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/korea-foe-studies-new-un-truce-bid-parley-in-recess-seoul-hears.html | KOREA FOE STUDIES NEW U.N. TRUCE BID; PARLEY IN RECESS; Seoul Hears Allied Plan Would Let General Assembly Make Final Ruling on Captives KOREA FOE STUDIES NEW U. N. TRUCE BID | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2-concerns-to-buy-786000-tons-of-canadas-aluminum-in-6-years.html | 2 Concerns to Buy 786,000 Tons Of Canada's Aluminum in 6 Years; Contracts With Alcoa and Kaiser Announced by Aluminium, Ltd., President -- Most to Come From Kitimat, B. C., Project | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/luggage-men-honor-orenstein.html | Luggage Men Honor Orenstein | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/unions-as-big-business.html | UNIONS AS "BIG BUSINESS" | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/plane-crashes-on-takeoff-kills-two-on-dutch-road.html | Plane Crashes on Take-Off, Kills Two on Dutch Road | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/limited-gains-in-1952-reported-in-europe.html | LIMITED GAINS IN 1952 REPORTED IN EUROPE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/reynaud-reported-choice-as-premier-wartime-leader-76-expected-to.html | REYNAUD REPORTED CHOICE AS PREMIER; Wartime Leader, 76, Expected to Accept Auriol's Bid to Form French Cabinet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rail-tieup-besets-harassed-kenyans-further-curtailment-of-service.html | RAIL TIE-UP BESETS HARASSED KENYANS; Further Curtailment of Service on Uganda Line Overfills Their Cup of Woes | True | BY Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/latinamerican-relations.html | LATIN-AMERICAN RELATIONS | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-n-adopts-opium-restriction.html | U. N. Adopts Opium Restriction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tigers-option-hurler-fremming.html | Tigers Option Hurler Fremming | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eisenhower-favors-18year-voting-age-hall-says-president-and-nixon.html | EISENHOWER FAVORS 18-YEAR VOTING AGE; Hall Says President and Nixon Enthusiastically Back Plan to Step Up Drive for It | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/workshop-to-give-twin-bill.html | Workshop to Give Twin Bill | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/drama-seminars-planned-academy-shakespeare-theatre-to-hold-courses.html | DRAMA SEMINARS PLANNED; Academy, Shakespeare Theatre to Hold Courses July 6-Aug. 14 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/maryland-student-elected-to-head-princeton-council.html | Maryland Student Elected To Head Princeton Council | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/waldorf-stock-sought-hilton-corp-invites-tenders-of-shares-for-cash.html | WALDORF STOCK SOUGHT; Hilton Corp. Invites Tenders of Shares for Cash | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sports-of-the-times-sink-or-swim.html | Sports of The Times; Sink or Swim | True | By Arthur Daley | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/expansion-continues-in-german-industry.html | EXPANSION CONTINUES IN GERMAN INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/-53-class-is-warned-of-hatred-disease.html | ' 53 CLASS IS WARNED OF HATRED 'DISEASE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/overture-to-mark-caesar-premiere-tchaikovsky-capriccio-italien-will.html | OVERTURE TO MARK 'CAESAR' PREMIERE; Tchaikovsky 'Capriccio Italien' Will Accompany Film Here at Opening on June 4 | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ethiopian-who-lost-leg-in-korea-visits-the-u-n.html | Ethiopian Who Lost Leg In Korea Visits the U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/biggest-lakes-freighter-keel-to-be-laid-september-ship-to-cost.html | BIGGEST LAKES FREIGHTER; Keel to Be Laid September -- Ship to Cost $7,000,000 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/china-echoes-soviet-schooling.html | China Echoes Soviet Schooling | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/karachi-deeply-gratified.html | Karachi 'Deeply Gratified' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/4-generations-in-flight-woman-of-105-is-oldest-member-of-family.html | 4 GENERATIONS IN FLIGHT; Woman of 105 Is Oldest Member of Family Going to Israel | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/heads-u-n-group-in-state.html | Heads U. N. Group in State | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/text-of-soviet-note.html | TEXT OF SOVIET NOTE | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hiller-is-credited-with-63-triumph-giants-hurler-star-in-relief.html | HILLER IS CREDITED WITH 6-3 TRIUMPH; Giants' Hurler Star in Relief -- Kiner of Pirates Gets His 300th Homer With 2 On | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/news-of-food-revised-turkish-recipe-book-published-in-a-style-easy.html | News of Food; Revised Turkish Recipe Book Published In a Style Easy for Cooks Here to Use | True | By June Owen | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/randall-brown.html | RANDALL BROWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/danish-seaman-loses-suit-in-u-s-supreme-court-upsets-verdict-for-in.html | DANISH SEAMAN LOSES SUIT IN U. S.; Supreme Court Upsets Verdict for Injuries Suffered on a Foreign Vessel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/byrd-urges-end-to-rfc-says-senate-should-show-that-it-can-abolish.html | BYRD URGES END TO R.F.C.; Says Senate Should Show That It Can Abolish an Agency | True | R. F. C. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/shot-costs-city-27000-man-hit-by-policemans-bullet-gets-supreme.html | SHOT COSTS CITY $27,000; Man Hit by Policeman's Bullet Gets Supreme Court Award | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/italian-posters-on-way-colorful-election-material-to-be-exhibited.html | ITALIAN POSTERS ON WAY; Colorful Election Material to Be Exhibited at Library | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/club-women-argue-scope-of-treaties-general-federation-is-facing.html | CLUB WOMEN ARGUE SCOPE OF TREATIES; General Federation Is Facing Fight Over Policy on Points in Bricker Resolution | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/literary-freedom-urged-but-atlantic-editor-also-warns-on-pressure.html | LITERARY FREEDOM URGED; But Atlantic Editor Also Warns on Pressure of 'Bad Books' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fechteler-named-south-nato-head-top-u-s-navy-chief-succeeds-carney.html | FECHTELER NAMED SOUTH NATO HEAD; Top U. S. Navy Chief Succeeds Carney in European Post as Latter Gets His Office | True | Special to THE NE YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/road-leaves-bankruptcy-courts-confirmation-order-for-susquehanna-is.html | ROAD LEAVES BANKRUPTCY; Court's Confirmation Order for Susquehanna Is Effective | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/many-aid-blood-drive-mobile-units-to-be-at-mitchel-air-base-and.html | MANY AID BLOOD DRIVE; Mobile Units to Be at Mitchel Air Base and Somers, N. Y., Today | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/president-host-to-cadets-of-15.html | President Host to Cadets of '15 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/phenol-plant-to-be-dedicated.html | Phenol Plant to Be Dedicated | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/board-to-hear-british-pacifist.html | Board to Hear British Pacifist | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/c-f-johnson-jr-honored.html | C. F. Johnson Jr. Honored | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/france-gains-in-tourney-israel-and-italy-also-victors-in-european.html | FRANCE GAINS IN TOURNEY; Israel and Italy Also Victors in European Basketball | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/joseph-l-singer.html | JOSEPH L. SINGER | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/britons-attacking-caterpillar-army-villagers-using-flamethrowers.html | BRITONS ATTACKING CATERPILLAR ARMY; Villagers Using Flamethrowers Against Invasion of Moths From Across the Channel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/5-get-horatio-alger-awards.html | 5 Get Horatio Alger Awards | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/oslo-to-tokyo-via-pole-plane-carrying-aides-for-korea-saves-3000.html | OSLO TO TOKYO VIA POLE; Plane Carrying Aides for Korea Saves 3,000 Miles on Trip | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/99473-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99.473 FOR 91-DAY BILLS; Treasury Announces Average Discount Rate of 2.084% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/loyalty-ruling-barred-high-court-declines-opinion-on-california.html | LOYALTY RULING BARRED; High Court Declines Opinion on California Statute | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cooper-leads-metropolitan-trial-for-p-g-a-tournament-with-137.html | Cooper Leads Metropolitan Trial For P. G. A. Tournament With 137; Brosch Is Runner-Up With 141 Over Sands Point Links -- Legakis Cards 143 | True | By Lincoln A. Werdenspecial To The New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hydro-electric-loan-under-wa-y-in-austria.html | HYDRO ELECTRIC LOAN UNDER WA Y IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-susan-schacker-becomes-the-fiancee-of-lieut-rex-lotery-of.html | Miss Susan Schacker Becomes the Fiancee Of Lieut. Rex Lotery of Lackland Air Base | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jordan-assails-churchill-for-kind-words-on-israel.html | Jordan Assails Churchill For Kind Words on Israel | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/los-angeles-votes-for-a-mayor-today.html | LOS ANGELES VOTES FOR A MAYOR TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/norwalk-boy-16-dies-of-polio.html | Norwalk Boy, 16, Dies of Polio | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/baby-atom-pile-solves-many-nuclear-problems.html | Baby Atom Pile Solves Many Nuclear Problems | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/white-sox-score-75-two-rallies-beat-browns-in-night-game-at-st.html | WHITE SOX SCORE, 7-5; Two Rallies Beat Browns in Night Game at St. Louis | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/longbell-lumber-expands.html | Long-Bell Lumber Expands | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/small-boat-crosses-indian-ocean.html | Small Boat Crosses Indian Ocean | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/draft-plan-opposed-proposal-to-abolish-deferment-of-guard-members.html | DRAFT PLAN OPPOSED; Proposal to Abolish Deferment of Guard Members Criticized | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/industrial-plant-bought-in-newark.html | INDUSTRIAL PLANT BOUGHT IN NEWARK | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/claims-to-triest-examined-historical-background-said-to-deny-italys.html | Claims to Triest Examined; Historical Background Said to Deny Italy's Right to Territory | True | TRAIAN STOIANOVICH. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mchale-campbell-and-munger-gain-in-british-amateur-eight-u-s.html | McHale, Campbell and Munger Gain in British Amateur; EIGHT U. S. GOLFERS REACH THIRD ROUND McHale, Campbell and Munger Gain Easy Victories -- Play Disrupted by Cloudburst | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/20-hits-by-boston-gain-1410-victory-yanks-bow-in-longest-9inning.html | 20 HITS BY BOSTON GAIN 14-10 VICTORY; Yanks Bow in Longest 9-Inning Game on Record -- Red Sox Paced by McDermott | True | By Louis Effrat | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/in-the-nation-rescue-of-executive-programs-by-opposition-is-not-new.html | In the Nation; Rescue of Executive Programs by Opposition Is Not New | True | By Arthur Krock | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/merger-is-studied-intercontinental-rubber-board-eyes-texas.html | MERGER IS STUDIED; Intercontinental Rubber Board Eyes Texas Instruments Deal | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-porter-star-in-links-tourney-her-threesome-wins-with-a-73-in.html | MRS. PORTER STAR IN LINKS TOURNEY; Her Threesome Wins With a 73 in Tune-Up for Griscom Cup Play Opening Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/phillips-offering-debentures-issue-162098500-block-among-the.html | PHILLIPS OFFERING DEBENTURES ISSUE; $162,098,500 Block Among the Largest on Record to Be Sold to Stockholders | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/funds-assets-rise.html | Fund's Assets Rise | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/democratic-treasurer-quits.html | Democratic Treasurer Quits | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/liquidation-heavy-in-nearby-cotton-futures-prices-close-mixed-33.html | LIQUIDATION HEAVY IN NEARBY COTTON; Futures Prices Close Mixed, 33 Points Down to 5 Above End of Trading on Friday | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-william-l-bray.html | DR. WILLIAM L. BRAY | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-eight-million.html | The Eight Million | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-james-g-berrien.html | MRS. JAMES G. BERRIEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/thailand-to-delay-bid-to-u-n.html | Thailand to Delay Bid to U. N. | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/david-s-freedman.html | DAVID S. FREEDMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/senator-impresses-adenauer.html | Senator Impresses Adenauer | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/lieut-ernest-fiedler.html | LIEUT. ERNEST FIEDLER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/profit-drop-shown-by-ingersollrand-4842759-net-in-1st-quarter.html | PROFIT DROP SHOWN BY INGERSOLL-RAND; $4,842,759 Net in 1st Quarter Compares With $4,914,555 for Same Period in 1952 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/two-homers-mark-4run-eighth-as-brooks-rally-for-119-triumph.html | Two Homers Mark 4-Run Eighth As Brooks Rally for 11-9 Triumph; Robinson Connects With Two On and Then Campanella Drives Four-Bagger Against Phils | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/troops-to-mark-coronation.html | Troops to Mark Coronation | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-mable-h-chase.html | MISS MABLE H. CHASE | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jersey-city-delay-denies-court-rules-financial-inquiry-ordered-by-it.html | JERSEY CITY DELAY DENIES; Court Rules Financial Inquiry Ordered by It Is to Go On | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/blitzstein-opera-performed-here-the-harpies-a-oneact-work-written.html | BLITZSTEIN OPERA PERFORMED HERE; 'The Harpies,' a One-Act Work Written in 1931, Is Staged by Manhattan School of Music | True | By Howard Taubman | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hearings-on-bingo-slated-in-jersey-senate-acts-to-legalize-game-and.html | HEARINGS ON BINGO SLATED IN JERSEY; Senate Acts to Legalize Game and Also Raffles -- Votes a New Rent-Control Law | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/utility-rejects-bids-for-35000000-issue.html | UTILITY REJECTS BIDS FOR $35,000,000 ISSUE | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rotary-hears-of-world-tension.html | Rotary Hears of World Tension | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ford-grants-pay-and-pension-rise-follows-g-m-in-revising-contract.html | Ford Grants Pay and Pension Rise; Follows G. M. in Revising Contract; FORD GRANTS RISE IN PAY, PENSIONS | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/icebergs-in-st-lawrence-channel.html | Icebergs in St. Lawrence Channel | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/saxton-signs-for-turner-fight.html | Saxton Signs for Turner Fight | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/train-turns-over-6-badly-hurt.html | Train Turns Over, 6 Badly Hurt | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rheumatic-fever-expert-to-be-honored-for-work.html | Rheumatic Fever Expert To Be Honored for Work | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sugar-and-oils-dip-in-a-dull-market-coffee-cocoa-zinc-lead-tin.html | SUGAR AND OILS DIP IN A DULL MARKET; Coffee, Cocoa, Zinc, Lead, Tin Futures Advance in Day -Wool Closes Irregular | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/finch-college-fashion-show.html | Finch College Fashion Show | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/men-lawyers-bid-women-be-good-citizens-and-not-fret-over-equal.html | Men Lawyers Bid Women Be Good Citizens And Not Fret Over Equal Rights Amendment | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/washington-hopes-dimmed.html | Washington Hopes Dimmed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/traffic-violator-gets-workhouse-man-with-44-tickets-pleads-guilty.html | TRAFFIC VIOLATOR GETS WORKHOUSE; Man With 44 Tickets Pleads Guilty to Ignoring Them, Sent Up for 88-Day Term | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/brass-and-bronze-shipments-dip.html | Brass and Bronze Shipments Dip | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/29206-autoists-buy-206875-use-stamps-on-first-day.html | 29,206 Autoists Buy $206,875 Use Stamps on First Day | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-search-for-a-mayor.html | THE SEARCH FOR A MAYOR | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/attack-on-clause-denied.html | Attack on Clause Denied | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/seymour-a-strauss.html | SEYMOUR A. STRAUSS | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/benson-to-consult-democrats-on-plan.html | BENSON TO CONSULT DEMOCRATS ON PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-proceedings-in-the-n-n.html | The Proceedings In the N. N. | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2-troopships-due-from-orient.html | 2 Troopships Due From Orient | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/nassau-homes-financed-loans-of-1200000-made-for-colony-in-great.html | NASSAU HOMES FINANCED; Loans of $1,200,000 Made for Colony in Great Neck | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fraser-enslow.html | Fraser -- Enslow | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ousted-communist-leaves-for-poland.html | OUSTED COMMUNIST LEAVES FOR POLAND | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ralph-n-gardner.html | RALPH N. GARDNER | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/son-of-nazi-antisemite-tours-israel-incognito.html | Son of Nazi Anti-Semite Tours Israel Incognito | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/charge-accounts-for-theatregoers-deferred-payment-tests-starts-in.html | CHARGE ACCOUNTS FOR THEATREGOERS; Deferred Payment Tests Starts in Pittsburgh and Cleveland Next Season -- Others Due | True | By Louis Calta | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/lifers-2-witnesses-held-cited-as-perjurers-in-move-to-assist.html | LIFER'S 2 WITNESSES HELD; Cited as Perjurers in Move to Assist Brooklyn Slayer | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ethelwyn-rices-plans-new-rochelle-girl-and-lieut-e-g-hardin-will.html | ETHELWYN RICES PLANS; New Rochelle Girl and Lieut. E. G. Hardin Will Marry June 6 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/john-w-hewitt.html | JOHN W. HEWITT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/television-notes.html | Television Notes | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/banker-is-appointed-assistant-to-dulles.html | BANKER IS APPOINTED ASSISTANT TO DULLES | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/queens-man-will-head-national-jewish-group.html | Queens Man Will Head National Jewish Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2-named-to-port-body-driscoll-appoints-van-alstyne-drukker-to.html | 2 NAMED TO PORT BODY; Driscoll Appoints Van Alstyne, Drukker to Bi-State Agency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bank-merger-voted-two-philadelphia-institutions-to-become-one-on.html | BANK MERGER VOTED; Two Philadelphia Institutions to Become One on June 22 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/city-welfare-unit-shows-rise-in-jobs-487-new-positions-created-in-3.html | CITY WELFARE UNIT SHOWS RISE IN JOBS; 487 New Positions Created in 3 Years -- Quota Figure Is Disputed by State Aide | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/air-clearing-house-sets-record.html | Air Clearing House Sets Record | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/atomic-energy-talks-published.html | Atomic Energy Talks Published | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-john-c-davies.html | MRS. JOHN C. DAVIES | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/school-trial-is-on-for-holman-and-2-city-college-basketball-coach.html | SCHOOL TRIAL IS ON FOR HOLMAN AND 2; City College Basketball Coach, Aide and Hygiene Professor Accused of Neglect of Duty | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/planes-bombs-building-collapse-face-flatbush-rescuers-tonight.html | Planes, Bombs, Building Collapse Face Flatbush 'Rescuers' Tonight | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eisenhower-budget-for-hospitals-is-cut.html | EISENHOWER BUDGET FOR HOSPITALS IS CUT | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/indiapakistan-talks-due-ministries-in-both-countries-told-to-begin.html | INDIA-PAKISTAN TALKS DUE; Ministries in Both Countries Told to Begin Negotiating | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/efforts-by-snyder-in-tax-switch-told-ruling-on-schenley-aide-upset.html | EFFORTS BY SNYDER IN TAX SWITCH TOLD; Ruling on Schenley Aide Upset After Secretary Intervened, House Inquiry Hears | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/william-z-foster-too-ill-for-trial-judge-ryan-makes-ruling-on-basis.html | WILLIAM Z. FOSTER TOO ILL FOR TRIAL; Judge Ryan Makes Ruling on Basis of 2 Doctors' Reports on Communist's Health | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/russians-reject-austrian-parley-peace-hopes-hurt-door-is-left-open.html | RUSSIANS REJECT AUSTRIAN PARLEY; PEACE HOPES HURT; DOOR IS LEFT OPEN Malik Suggests Talks Be at a Higher Level Than the Deputies RUSSIANS REJECT AUSTRIAN PARLEY | True | By Raymond Daniellspecial to the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wright-analyzes-architects-need-philosophy-not-esthetics-is-a-must.html | WRIGHT ANALYZES ARCHITECT'S NEED; Philosophy, Not Esthetics, Is a 'Must' Now, He Holds -His Show Opens Tomorrow | True | By Aline B. Louchheim | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-ashell-has-arrived.html | THE A-SHELL HAS ARRIVED | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-aletha-shoemaker.html | MISS ALETHA SHOEMAKER | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/browders-son-found-loyal-before-award.html | BROWDER'S SON FOUND LOYAL BEFORE AWARD | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/atmosphere-in-washington.html | Atmosphere in Washington | True | JUSTIN WROE NIXON. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/june-25-fair-aids-st-johnland-home-annual-event-at-kings-park-will.html | JUNE 25 FAIR AIDS ST. JOHNLAND HOME; Annual Event at Kings Park Will Benefit Children and Aged at the Institution | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/grazing-hearings-put-off-house-group-ends-its-sessions-senators.html | GRAZING HEARINGS PUT OFF; House Group Ends Its Sessions -- Senators Await Data | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mt-scopus-area-surveyed-riley-reports-no-violations-of.html | MT. SCOPUS AREA SURVEYED; Riley Reports No Violations of Demilitarized Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hark-that-eager-lark-sounding-off-at-311-a-m-it-wins-early-bird.html | HARK THAT EAGER LARK; Sounding Off at 3:11 A. M., It Wins Early Bird Title Again | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-pastor-is-coming-to-holy-trinity-lutheran.html | New Pastor Is Coming To Holy Trinity Lutheran | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/burmese-will-share-10000000-farm-acres.html | BURMESE WILL SHARE 10,000,000 FARM ACRES | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dulles-rests-on-isle-meets-turks-today.html | DULLES RESTS ON ISLE; MEETS TURKS TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/baltimore-names-new-traffic-czar.html | BALTIMORE NAMES NEW TRAFFIC 'CZAR' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/siamese-twins-continue-gains.html | Siamese Twins Continue Gains | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/john-s-mawer.html | JOHN S. MAWER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/greece-renews-u-n-aid-pact.html | Greece Renews U. N. Aid Pact | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bigelowsanford-closes-one-mill-amsterdam-n-y-axminster-works-seeks.html | BIGELOW-SANFORD CLOSES ONE MILL; Amsterdam, N. Y., Axminster Works Seeks to Cut Output; Others Also Overstocked | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/unidentified-plane-over-japan.html | Unidentified Plane' Over Japan | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sugar-deliveries-ease.html | Sugar Deliveries Ease | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/king-gustavs-cousin-100-dies.html | King Gustav's Cousin, 100, Dies | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/foes-forces-said-to-increase.html | Foe's Forces Said to Increase | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/oxonian-timed-at-8496-in-london-2mile-race.html | Oxonian Timed at 8:49.6 In London 2-Mile Race | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/george-h-gleason-retired-engineer-former-allied-chemical-dye.html | GEORGE H GLEASON, RETIRED ENGINEER; Former Allied Chemical, Dye Executive Who Helped the Government in 2 Wars Dies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/nationalists-hold-british-ship.html | Nationalists Hold British Ship | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sister-m-angelica.html | SISTER M. ANGELICA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/gets-national-container-post.html | Gets National Container Post | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/chairman-disappointed.html | Chairman 'Disappointed' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/funds-for-rail-bridge-asked.html | Funds for Rail Bridge Asked | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/davis-ostrau.html | Davis -- Ostrau | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/budd-strike-is-off-chrysler-calls-men.html | BUDD STRIKE IS OFF; CHRYSLER CALLS MEN | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/h-laurence-reinhard.html | H. LAURENCE REINHARD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/69-get-degrees-at-wells.html | 69 Get Degrees at Wells | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/note-on-kenya-sent-u-n-african-group-urges-inquiry-into-dangerous.html | NOTE ON KENYA SENT U. N.; African Group Urges Inquiry Into 'Dangerous Situation' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/monnet-foresees-unity.html | Monnet Foresees Unity | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/exchange-offer-planned-alleghany-corp-asks-i-c-c-to-approve-new.html | EXCHANGE OFFER PLANNED; Alleghany Corp. Asks I. C. C. to Approve New Preferred | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/republican-mayor-is-urged-by-javits-he-lists-others-in-the-party.html | REPUBLICAN MAYOR IS URGED BY JAVITS; He Lists Others in the Party Qualified for Job as Peck, Moses and Riegelman | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cornell-sets-up-library-fund.html | Cornell Sets Up Library Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/westbury-feature-to-tyler-hanover-fromers-pacer-beats-scott.html | WESTBURY FEATURE TO TYLER HANOVER; Fromer's Pacer Beats Scott Blackstone as Roosevelt Raceway Opens Season | True | By Michael Straussspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/handicapped-child-studied-by-elders-14week-course-by-hospital-aims.html | HANDICAPPED CHILD STUDIED BY ELDERS; 14-Week Course by Hospital Aims at Closer Relationship and Understanding | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/defense-accuses-nevada-u-heads-says-they-sought-ground-for.html | DEFENSE ACCUSES NEVADA U. HEADS; Says They Sought Ground for Dismissal After Biologist Got His Ouster Notice | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/first-lady-greets-late-guests.html | First Lady Greets Late Guests | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/banker-upholds-us-bond-policy-new-head-of-state-association-hopes.html | BANKER UPHOLDS U.S. BOND POLICY; New Head of State Association Hopes Administration Won't Heed Pleas to Peg Prices | True | By George A. Mooneyspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/theodore-fay-pike.html | THEODORE FAY PIKE | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sandy-beats-portuguez-takes-unanimous-decision-in-eastern-parkway.html | SANDY BEATS PORTUGUEZ; Takes Unanimous Decision in Eastern Parkway Fight | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/argentine-hero-honored-wreath-is-placed-at-the-statue-of-san-martin.html | ARGENTINE HERO HONORED; Wreath Is Placed at the Statue of San Martin Here | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/arts-fund-appointments.html | Arts Fund Appointments | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/awards-to-city-workers-22-get-cash-5-certificates-for-suggestions.html | AWARDS TO CITY WORKERS; 22 Get Cash, 5 Certificates for Suggestions for Economies | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-michael-davies-has-child.html | Mrs. Michael Davies Has Child | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/timespicayune-co-wins-on-unit-ads-supreme-court-5-to-4-rules-for.html | TIMES-PICAYUNE CO. WINS ON UNIT ADS; Supreme Court, 5 to 4, Rules for New Orleans Paper on Dual Sales Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/koreans-here-voice-doubt.html | Koreans Here Voice Doubt | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tax-bill-offering-offsets-cash-drain-800000000-issue-linked-to.html | TAX BILL OFFERING OFFSETS CASH DRAIN; $800,000,000 Issue Linked to Exchange Financing Deficit -- Treasury Bill Rise Set | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/big-dutch-concern-in-canada-ore-pact-german-steel-mills-expected-to.html | BIG DUTCH CONCERN IN CANADA ORE PACT; German Steel Mills Expected to Take Part in Fenimore Iron Mine Development | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dewey-asks-drive-on-hay-fever.html | Dewey Asks Drive on Hay Fever | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/nixon-plea-halted-letter-on-vessels-his-telephone-call-to-mccarthy.html | NIXON PLEA HALTED LETTER ON VESSELS; His Telephone Call to McCarthy Led to Withdrawal of Note Asking President's Views | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/police-begin-study-of-friendlier-way-25-captains-in-the-first-class.html | POLICE BEGIN STUDY OF FRIENDLIER WAY; 25 Captains in the First Class Hear Monaghan Stress Need for Guidance of Public LESSENING OF BIAS URGED Project for a Television Show to Popularize Department Now Being Developed | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/st-louis-crash-inquiry-begins.html | St. Louis Crash Inquiry Begins | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-augustin-a-noonan.html | MRS. AUGUSTIN A. NOONAN | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/all-grain-futures-decline-chicago-selling-orders-piling-up-over.html | ALL GRAIN FUTURES DECLINE CHICAGO; Selling Orders Piling Up Over Week-End Depress Prices -Rye Slumps 4 3/4 - 5 3/4c | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-marjorie-mintz-physicians-fiancee.html | MISS MARJORIE MINTZ PHYSICIAN'S FIANCEE | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cardinals-batter-cub-hurlers-143-musial-leads-assault-on-six.html | CARDINALS BATTER CUB HURLERS, 14-3; Musial Leads Assault on Six Pitchers With Two Homers, 6 Runs Driven Across | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/president-and-chairman-resign-transamerica-posts-rift-hinted.html | President and Chairman Resign Transamerica Posts; Rift Hinted; Husbands Blames 'Unhappy Association' for Action -- Banker Replaces Cavaguaro, Who Remains a Member of the Board | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/negros-home-bombed-second-incident-in-5-days-jars-mixed-cleveland.html | NEGRO'S HOME BOMBED; Second Incident in 5 Days Jars Mixed Cleveland Neighborhood | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/appointed-vice-president-of-william-esty-company.html | Appointed Vice President Of William Esty company | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dell-stone-engaged-connecticut-student-plans-june-19-marriage-to-t.html | DELL STONE ENGAGED; Connecticut Student Plans June 19 Marriage to T. R. Martin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/gottlieb-wins-at-net-downs-holmberg-to-enter-final-of-private.html | GOTTLIEB WINS AT NET; Downs Holmberg to Enter Final of Private School Play | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/taft-in-cincinnati-hospital.html | Taft in Cincinnati Hospital | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/oil-concern-to-widen-field.html | Oil Concern to Widen Field | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/senators-defeat-athletics-6-to-1-get-five-runs-on-five-walks-two.html | SENATORS DEFEAT ATHLETICS, 6 TO 1; Get Five Runs on Five Walks, Two Singles, a Wild Pitch in the First Inning | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/colombia-gives-to-child-fund.html | Colombia Gives to Child Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fortyniners-sign-linebacker.html | Forty-Niners Sign Linebacker | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/regents-board-rejected-connecticut-senate-kills-house-bill-to.html | REGENTS BOARD REJECTED; Connecticut Senate Kills House Bill to Revamp Education | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/edward-p-reavey.html | EDWARD P. REAVEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/atlanticgulf-shipowners-reject-pay-rises-assail-featherbedding.html | Atlantic-Gulf Shipowners Reject Pay Rises, Assail 'Featherbedding'; Counter-Proposals to the National Maritime Union Demand End to 'War' Bonuses in European Waters, Strike Penalties | True | By Joseph J. Ryan | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/emersonism-held-waning-unitarians-hear-u-s-is-in-grip-of-cowardice.html | EMERSONISM HELD WANING; Unitarians Hear U. S. Is in Grip of Cowardice, Conformity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/union-lists-legal-cost-spent-45076-for-the-defense-of-bridges-and-2.html | UNION LISTS LEGAL COST; Spent $45,076 for the Defense of Bridges and 2 Others | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/big-drive-is-urged-to-spur-fur-sales-berman-tells-merchants-group.html | BIG DRIVE IS URGED TO SPUR FUR SALES; Berman Tells Merchants' Group $1,000,000 Should Be Spent to Aid 'Floundering Trade' | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/savings-loan-group-is-67.html | Savings' Loan Group Is 67 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/europe-grasping-sellathome-idea-sales-executives-chief-back-from.html | EUROPE GRASPING SELL-AT-HOME IDEA; Sales Executives Chief, Back From Tour, Says Installment Plan Is Taking Hold | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/school-is-dedicated-role-of-business-administration-stressed-at.html | SCHOOL IS DEDICATED; Role of Business Administration Stressed at North Carolina | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mcdonald-favored-for-mayor.html | McDonald Favored for Mayor | True | H. ABOKAIR. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coronation-shown-in-miniature-here-display-at-a-s-to-be-seen-on-tv.html | CORONATION SHOWN IN MINIATURE HERE; Display at A. & S. to Be Seen on TV Tuesday -- Tiny Dolls Are Dressed Authentically | True | By Cynthia Kellogg | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/doctor-unit-fights-carver-free-clinic-county-society-action-follows.html | DOCTOR UNIT FIGHTS CARVER FREE CLINIC; County Society Action Follows Attack on Stichman -- Bid to Defer Vote Shouted Down NEW PRESIDENT INSTALLED Dr. Murray, Named as Leader for 1954, Pleads Against Housing Project Plan | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/post-at-r-i-state-to-maack.html | Post at R. I. State to Maack | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rosenberg-appeal-denied-for-3d-time-by-supreme-court-stay-of.html | ROSENBERG APPEAL DENIED FOR 3D TIME BY SUPREME COURT; Stay of Execution for Spies Vacated -- Mercy for Couple Hinges on Their Talking HIGH COURT DENIES ROSENBERG APPEAL | True | By Jay Walzspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/oil-for-education-senator-hill-urges-offshore-revenues-go-to-html | OIL FOR EDUCATION'; Senator Hill Urges Offshore Revenues Go to Schools | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-rial-is-bride-of-marine-officer-vassar-exstudent-who-bowed-in.html | MISS RIAL IS BRIDE OF MARINE OFFICER; Vassar Ex-Student Who Bowed in Pittsburgh in '50 Is Wed to Lieut. Robert Doherty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/head-of-g-e-lamp-unit-elected-vice-president.html | Head of G. E. Lamp Unit Elected Vice President | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wood-field-and-stream-weekend-fishermen-hadlots-of-exercise-but-the.html | Wood, Field and Stream; Week-End Fishermen Had-Lots of Exercise But the Catches Were Few | True | By Raymond R. Camp | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/connecticut-house-approves-tax-bills.html | CONNECTICUT HOUSE APPROVES TAX BILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jansen-is-honored-by-1800-at-dinner-his-election-to-second-term-as.html | JANSEN IS HONORED BY 1,800 AT DINNER; His Election to Second Term as City School Head Hailed -- Teachers Picket Event | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eliminating-juries-opposed.html | Eliminating Juries Opposed | True | MARTHA CRESCI. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cannon-fires-atomic-shell-target-7-miles-away-blasted-atom-shell.html | Cannon Fires Atomic Shell; Target 7 Miles Away Blasted; ATOM SHELL FIRED FROM GUN IN TEST | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/made-advertising-chief-for-l-bamberger-co.html | Made Advertising Chief For L. Bamberger & Co. | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/oslos-new-neighbor.html | OSLO'S NEW NEIGHBOR | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/belgrade-pushes-plan-for-trieste-corridor-belgrade-revives-trieste.html | Belgrade Pushes Plan For Trieste Corridor; BELGRADE REVIVES TRIESTE 'CORRIDOR' | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tv-studio-boxing-bouts-proposed-by-chicagoan.html | TV Studio Boxing Bouts Proposed by Chicagoan | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-s-output-held-freeworld-prop-reese-taylors-speech-opens.html | U. S. OUTPUT HELD FREE-WORLD PROP; Reese Taylor's Speech Opens Purchasers' Parley -- Rise in Competition Forecast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/auto-gets-a-lift.html | Auto Gets a 'Lift' | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/steel-talks-resume-june-3.html | Steel Talks Resume June 3 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/judge-ben-rosenthal.html | JUDGE BEN ROSENTHAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/name-change-approved-kaiserfrazer-corp-to-become-kaiser-motors-corp.html | NAME CHANGE APPROVED; Kaiser-Frazer Corp. to Become Kaiser Motors Corp. | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/richard-p-eagles.html | RICHARD P. EAGLES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/report-notes-need-for-day-care-units-number-of-children-enrolled.html | REPORT NOTES NEED FOR DAY CARE UNITS; Number of Children Enrolled Found Small Compared With Tally of Mothers Employed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eugene-v-madory.html | EUGENE V. MADORY | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/city-and-authority-set-meetings-today-on-a-transit-lease-estimate.html | CITY AND AUTHORITY SET MEETINGS TODAY ON A TRANSIT LEASE; Estimate Board to Get Report on Progress From Hurley After New Body Acts PACT DEADLINE IS MONDAY Failure to Agree on Transfer Would Imperil the Budget -- Proposals Face a Fight TRANSIT MEETINGS CALLED FOR TODAY | True | By Leo Egan | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-g-p-hamwell-is-chosen-head-of-the-university-of-pennsylvania.html | Dr. G. P. Harnwell Is Chosen Head Of the University of Pennsylvania; Atomic Physicist and Wartime Researcher Will Succeed Harold Stassen July 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2-everest-teams-fail-in-first-tries-third-assault-will-be-made.html | 2 EVEREST TEAMS FAIL IN FIRST TRIES; Third Assault Will Be Made, Reports From Nepal Say -- Weather Good but Cold | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eisenhower-backs-grain-for-pakistan-he-and-g-o-p-leaders-agree-on.html | EISENHOWER BACKS GRAIN FOR PAKISTAN; He and G. O. P. Leaders Agree on Loan for 1,000,000 Tons of Wheat to Bar Famine EISENHOWER BACKS GRAIN FOR PAKISTAN | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/storms-kill-3-in-britain.html | Storms Kill 3 in Britain | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/godfrey-surgery-put-off-2d-operation-for-star-postponed-his.html | GODFREY SURGERY PUT OFF; 2d Operation for Star Postponed -- His Progress 'Excellent' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/my-name-is-legion-closing.html | My Name Is Legion' Closing | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bill-would-bar-hiss-pension.html | Bill Would Bar Hiss Pension | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/academy-buys-paintings-it-will-distribute-19-among-museums-and.html | ACADEMY BUYS PAINTINGS; It Will Distribute 19 Among Museums and Galleries | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/languages-slow-up-fisheries-session.html | LANGUAGES SLOW UP FISHERIES SESSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/change-of-venue-asked-clemente-and-son-want-sewer-trial-held.html | CHANGE OF VENUE ASKED; Clemente and Son Want Sewer Trial Held Outside Queens | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/a-f-l-chiefs-warn-against-aid-slash.html | A. F. L. CHIEFS WARN AGAINST AID SLASH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/aspca-picketed-by-dogs-masters-protest-of-humane-societys-stand-on.html | A.S.P.C.A. PICKETED BY DOGS, MASTERS; Protest of Humane Society's Stand on Animal Law Is Lost at Annual Meeting | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/i-r-t-trains-on-detour-new-lotswoodlawn-line-shifted-from-130-to.html | I. R. T. TRAINS ON DETOUR; New Lots-Woodlawn Line Shifted From 1:30 to 5:30 A. M. Daily | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/subway-travel-declining-3-drop-in-near-future-seen-by-mayors.html | SUBWAY TRAVEL DECLINING; 3% Drop in Near Future Seen by Mayor's Committee | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/events-of-interest-in-shipping-world-swedish-american-line-plans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Swedish American Line Plans Cruise Runs From New York -- New Orleans Traffic Up | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sir-richard-goode.html | SIR RICHARD GOODE | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mulloy-u-s-tennis-ace-bows-to-morea-of-argentina-in-paris.html | Mulloy, U. S. Tennis Ace, Bows to Morea of Argentina in Paris Quarter-Final; TOP-RANKING STAR BEATEN IN FRANCE Mulloy Loses to Morea, 6-8, 6-3, 8-6, 6-3 -- Rosewall Ousts Ampon in 3 Sets | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/argentina-marks-independence.html | Argentina Marks Independence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/william-graham.html | WILLIAM GRAHAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/research-feat-reported-2-doctors-shift-living-nuclei-of-nerve-cell.html | RESEARCH FEAT REPORTED; 2 Doctors Shift Living Nuclei of Nerve Cell to Another | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/drawbridge-hung-up-3-hours.html | Drawbridge Hung Up 3 Hours | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/romulo-announces-3d-philippine-party.html | ROMULO ANNOUNCES 3D PHILIPPINE PARTY | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/two-dimaggio-caps-missing.html | Two DiMaggio Caps Missing | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jockey-smiley-on-mend.html | Jockey Smiley on Mend | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/russ-meyer-fined-and-suspended-for-his-outburst-at-philadelphia.html | Russ Meyer Fined and Suspended For His Outburst at Philadelphia; Temperamental Dodger Must Pay $100 and Stay Idle 3 Days for Action on Field -- Frick Condemns TV Dugout Shots | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2d-u-s-airman-back-in-korea-for-trial.html | 2D U. S. AIRMAN BACK IN KOREA FOR TRIAL | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/stock-prices-off-volume-declines-combined-average-033-point-lower.html | STOCK PRICES OFF, VOLUME DECLINES; Combined Average 0.33 Point Lower on 1,180,000 Shares but Rails Close Higher MOPAC DROPS 4 1/8 POINTS Of 1,107 Issues Traded in Day 427 Are Lower, 360 Rise and 320 Are Unchanged | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fills-gambleskogmo-office.html | Fills Gamble-Skogmo Office | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mexican-stand-on-narcotics-active-part-played-by-government-in.html | Mexican Stand on Narcotics; Active Part Played by Government in Fighting Traffic Is Cited | True | MANUEL TELLO. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/utility-registers-offering.html | Utility Registers Offering | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-jersey-court-backs-road-bonds-sustains-decision-that-states.html | NEW JERSEY COURT BACKS ROAD BONDS; Sustains Decision That State's Guarantee of Big Parkway Issue Is Constitutional | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/south-korean-aide-boycotts-meeting-delegate-refused-to-go-to-truce.html | SOUTH KOREAN AIDE BOYCOTTS MEETING; Delegate Refused to Go to Truce Talks -- Rhee is Adamant in Armistice Demands | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-winson-affianced-mount-st-vincent-graduate-to-be-bride-of.html | MISS WINSON AFFIANCED; Mount St. Vincent Graduate to Be Bride of Robert M'cormack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/future-of-sports-involved.html | Future of Sports Involved | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/planes-and-ships-hit-korea-coasts-5-migs-downed-battleship-new.html | PLANES AND SHIPS HIT KOREA COASTS; 5 MIG's Downed -- Battleship New Jersey Anchors to Blast Foe's Shore Guns at Port | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/copper-and-brass-group-elects.html | Copper and Brass Group Elects | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/brooklyn-houses-in-new-ownership-sales-include-building-on-4th.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Sales Include Building on 4th Avenue Containing a Store and Two Apartments | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/churches-scored-as-race-conscious-dr-g-c-taylor-of-brooklyn-tells.html | CHURCHES SCORED AS RACE CONSCIOUS; Dr. G. C. Taylor of Brooklyn Tells Baptist Convention He Is 'Smitten With Shame' | True | By George DuganSpecial To The New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/leaving-brown-company.html | Leaving Brown Company | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/16-british-families-leave-egypt.html | 16 British Families Leave Egypt | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mikado-revival-opens-monday.html | Mikado' Revival Opens Monday | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/president-to-be-host-will-entertain-sports-figures-at-white-house.html | PRESIDENT TO BE HOST; Will Entertain Sports Figures at White House Luncheon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/l-i-transit-body-seeks-hold-on-cash-but-court-refuses-to-stay-city.html | L. I. TRANSIT BODY SEEKS HOLD ON CASH; But Court Refuses to Stay City Deposit of Checks on Back Taxes of Railroad | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/78-she-gets-college-degree.html | 78 She Gets College Degree | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/oldtime-boxer-dies-83-jack-skelly-lost-featherweight-title-bout-to.html | OLD-TIME BOXER DIES, 83; Jack Skelly Lost Featherweight Title Bout to Dixon in 1892 | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/texas-ranger-hogtied-f-t-c-warns-ads-and-labels-must-carry.html | TEXAS RANGER' HOG-TIED; F. T. C. Warns Ads and Labels Must Carry Explanation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-roosevelt-calm-after-mauling-by-japanese-women-tokyo-women-jeer.html | Mrs. Roosevelt Calm After Mauling by Japanese Women; TOKYO WOMEN JEER AT MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/elected-new-chairman-of-employing-printers.html | Elected New Chairman Of Employing Printers | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wheat-for-pakistan.html | WHEAT FOR PAKISTAN | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/senators-put-off-study-of-taft-act-labor-committee-fails-to-get.html | SENATORS PUT OFF STUDY OF TAFT ACT; Labor Committee Fails to Get Quorum -- Revision Believed Unlikely at This Session | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/galloway-braes-victor-captures-the-queen-elizabeth-steeplechase-in.html | GALLOWAY BRAES VICTOR; Captures the Queen Elizabeth Steeplechase in England | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jury-bias-upsets-sentence-of-death-supreme-court-backs-georgia.html | JURY BIAS UPSETS SENTENCE OF DEATH; Supreme Court Backs Georgia Negro on Discrimination in Selection of Panel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-screen-in-review-tonight-at-830-at-baronet-plucks-three.html | THE SCREEN IN REVIEW; ' Tonight at 8:30,' at Baronet, Plucks Three Playlets From Noel Coward Collection | True | A. W. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hospital-volunteers-to-meet.html | Hospital Volunteers to Meet | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/high-court-bars-writ-in-directorship-case.html | HIGH COURT BARS WRIT IN DIRECTORSHIP CASE | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/brazil-honors-us-envoy-four-of-his-fellow-citizens-and-argentine.html | BRAZIL HONORS U.S. ENVOY; Four of His Fellow Citizens and Argentine Decorated | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/journalism-honors-are-presented-to-14.html | JOURNALISM HONORS ARE PRESENTED TO 14 | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/killer-leaps-to-death-musician-slays-wife-with-axe-then-plunges-six.html | KILLER LEAPS TO DEATH; Musician Slays Wife With Axe Then Plunges Six Stories | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/emergency-immigration.html | EMERGENCY IMMIGRATION | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/silver-stein-fiddelman.html | Silver stein -- Fiddelman | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bourne-parcells.html | Bourne -- Parcells | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/whitney-on-banking-board.html | Whitney on Banking Board | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/martin-pins-must-on-profit-tax-bill-says-he-believes-house-will.html | MARTIN PINS 'MUST' ON PROFIT TAX BILL; Says He Believes House Will Approve Extension 'if We Ever Get It to Floor' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/saltonstall-says-allies-must-unite-deplores-idea-any-nation-can-go.html | SALTONSTALL SAYS ALLIES MUST UNITE; Deplores Idea Any Nation Can 'Go It Alone' -- The Times Gets B'nai B'rith Honor | True | By Irving Spiegel | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/thief-balks-a-traffic-test.html | Thief Balks a Traffic Test | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/return-of-sudetenland-asked.html | Return of Sudetenland Asked | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/army-center-under-way-work-is-started-on-building-at-new-york.html | ARMY CENTER UNDER WAY; Work Is Started on Building at New York University | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-s-cattle-experts-sent-to-aid-mexico.html | U. S. CATTLE EXPERTS SENT TO AID MEXICO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hay-fever-benefit-next-week.html | Hay Fever Benefit Next Week | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/3-free-in-painting-theft-charges-dismissed-in-stealing-of-religious.html | 3 FREE IN PAINTING THEFT; Charges Dismissed in Stealing of Religious Pictures | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-jessie-de-vinne.html | MISS JESSIE DE VINNE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hearn-parley-slated-meeting-tomorrow-will-seek-to-settle-store.html | HEARN PARLEY SLATED; Meeting Tomorrow Will Seek to Settle Store Strike | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/traffic-accidents-rise-but-citys-death-and-injury-toll-is-down-from.html | TRAFFIC ACCIDENTS RISE; But City's Death and Injury Toll Is Down From Year Ago | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/garden-room-for-art-setting-displays-sculpture-and-drawings-by.html | GARDEN' ROOM FOR ART; Setting Displays Sculpture and Drawings by Allen Terrell | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/high-court-to-test-baseball-as-trust-tribunal-will-decide-whether.html | HIGH COURT TO TEST BASEBALL AS TRUST; Tribunal Will Decide Whether Game Violates Federal Laws -- Reserve Clause Attacked HIGH COURT TO TEST BASEBALL AS TRUST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/chester-pa-police-shaken-up.html | Chester, Pa., Police Shaken Up | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/curbs-must-stay-says-c-c-c-head-farmers-plight-bars-return-to-free.html | CURBS MUST STAY, SAYS C. C. C. HEAD; Farmer's Plight Bars Return to Free Enterprise Now, J. H. Davis Asserts ADDRESSES FOOD MEETING Urges Cooperative Measures to Make U. S. Subsidies and Controls Unnecessary | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/electric-demand-expected-to-rise-speaker-at-industrial-service.html | ELECTRIC DEMAND EXPECTED TO RISE; Speaker at Industrial Service Convention Predicts Doubled Equipment Output by '65 | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/argentine-woman-editor-reported-held-in-prison.html | Argentine Woman Editor Reported Held in Prison | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/president-voices-liking-for-militant-preachers.html | President Voices Liking For 'Militant Preachers' | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/general-zionist-quit-israel-regime-4-members-of-cabinet-resign-in.html | GENERAL ZIONIST QUIT ISRAEL REGIME; 4 Members of Cabinet Resign in Protest Against Right of Schools to Fly Red Flag | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/kyes-to-testify-thursday.html | Kyes to Testify Thursday | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dark-star-lame-after-the-preakness-is-retired-from-competition-turf.html | Dark Star, Lame After the Preakness, Is Retired From Competition; TURF CAREER ENDS FOR DERBY WINNER Bowed Tendon Turns Out Dark Star in Decision Made by Owner Guggenheim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/private-role-set-in-brazil-oil-bill-senate-votes-amendments-to.html | PRIVATE ROLE SET IN BRAZIL OIL BILL; Senate Votes Amendments to Place Petroleum Policy in Hands of Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/air-control-tower-declared-essential.html | AIR CONTROL TOWER DECLARED ESSENTIAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/citizen-investigator-asks-slash-in-voice.html | CITIZEN INVESTIGATOR ASKS SLASH IN 'VOICE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/chalet-opens-at-palisades-park.html | Chalet Opens at Palisades Park | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/army-supply-line-in-france-snarled-freezing-of-funds-by-wilson-and.html | ARMY SUPPLY LINE IN FRANCE SNARLED; ' Freezing' of Funds by Wilson, and Too Many Authorities Create Serious Delays ARMY SUPPLY LINE IN FRANCE SNARLED | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/532-smoke-violators-warned-in-4-weeks.html | 532 SMOKE VIOLATORS WARNED IN 4 WEEKS | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/union-says-ice-age-is-back-at-capital-garment-workers-assert-taft.html | UNION SAYS 'ICE AGE' IS BACK AT CAPITAL; Garment Workers Assert Taft Is 'President-in-Effect,' Bent on Undoing New Deal Gains | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/emerson-exhibit-open-at-library-its-165-items-include-fine.html | EMERSON EXHIBIT OPEN AT LIBRARY; Its 165 Items Include Fine Manuscripts in Essayist's Hand and Poem Drafts | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/son-to-mrs-l-m-feltman.html | Son to Mrs. L. M. Feltman | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/interunion-raiding-is-shown-to-be-high.html | INTERUNION RAIDING IS SHOWN TO BE HIGH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/braves-overcome-redlegs-51-103-surkont-sets-mark-in-second-game-by.html | BRAVES OVERCOME REDLEGS, 5-1, 10-3; Surkont Sets Mark in Second Game by Striking Out Eight in Row for Milwaukee | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sjogren-retains-walking-title.html | Sjogren Retains Walking Title | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/alumnus-picked-to-head-university-of-alabama.html | Alumnus Picked to Head University of Alabama | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/city-police-law-upheld-supreme-court-refuses-to-rule-on-30day.html | CITY POLICE LAW UPHELD; Supreme Court Refuses to Rule on 30-Day Retirement Notice | True | | 1981-05-15 | RE0000093735 | B00000417191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-truce-moves-spur-hope-at-un-wests-delegates-encouraged-allied.html | NEW TRUCE MOVES SPUR HOPE AT U.N.; West's Delegates Encouraged -- Allied Proposal Is Said to Be Closer to Indian Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/holiday-special-mail-to-11-p-m.html | Holiday Special Mail to 11 P. M. | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-john-brooke-has-son.html | Mrs. John Brooke Has Son | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/morse-loses-fight-for-senate-posts-chamber-5619-bars-return-to-2.html | MORSE LOSES FIGHT FOR SENATE POSTS; Chamber, 56-19, Bars Return to 2 Important Committees -- He Accepts 2 Minor Seats | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fall-fabrics-meeting-set.html | Fall Fabrics Meeting Set | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/woman-held-insane-in-10000-gem-theft.html | WOMAN HELD INSANE IN $10,000 GEM THEFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-zealand-eyes-council-seat.html | New Zealand Eyes Council Seat | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-tool-orders-in-sharp-decline-machine-builders-april-index-falls.html | NEW TOOL ORDERS IN SHARP DECLINE; Machine Builders' April Index Falls to 277 From 323.3 in the Previous Month | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/anne-e-miskell-engaged-to-wed-new-bedford-girl-will-become-the.html | ANNE E. MISKELL ENGAGED TO WED; New Bedford Girl Will Become the Bride of Lieut. Joseph Forand, Army Instructor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coronation-decor-brightens-london-gay-bunting-on-facade-of-the-gray.html | CORONATION DECOR BRIGHTENS LONDON; Gay Bunting on Facade of the Gray Old City Recalls Day of Another Elizabeth | True | By Tania Longspecial To the New York Times. | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/familyplanning-gains-in-far-east-national-welfare-programs-in-japan.html | FAMILY-PLANNING GAINS IN FAR EAST; National Welfare Programs in Japan and India Reported to Fertility Congress Here | True | | 1981-05-15 | RE0000093735 | B00000417191 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reshevsky-leaves-for-argentina.html | Reshevsky Leaves for Argentina | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/red-hook-housing-unit-begun.html | Red Hook Housing Unit Begun | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/trade-balance-gains-western-europes-exports-soar-imports-from-us.html | TRADE BALANCE GAINS; Western Europe's Exports Soar, Imports From U.S. Off in Quarter | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chicago-32-victor-after-losing-63-mizell-fans-9-but-is-routed-by.html | CHICAGO 3-2 VICTOR AFTER LOSING, 6-3; Mizell Fans 9 but Is Routed by Cubs -- Schoendienst Is Cards' Ace in Opener | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/henry-s-hopper.html | HENRY S. HOPPER | True | .-pecial to THE NuW NonK | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/a-w-v-s-reelects-mrs-love.html | A. W. V. S. Re-elects Mrs. Love | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/oatis-to-be-treated-in-sanitarium-for-tb.html | OATIS TO BE TREATED IN SANITARIUM FOR TB | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/a-tafthartley-possibility.html | A TAFT-HARTLEY POSSIBILITY | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dubinsky-appoints-crime-watchdog-investigator-here-is-selected-to.html | DUBINSKY APPOINTS CRIME 'WATCHDOG'; Investigator Here Is Selected to Help Keep Racketeers Out of Garment Union DUBINSKY APPOINTS CRIME 'WATCHDOG' | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-york-fund-gifts-mount-to-4445703.html | NEW YORK FUND GIFTS MOUNT TO $4,445,703 | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/beaunit-mills-makes-key-shifts.html | Beaunit Mills Makes Key Shifts | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-women-score-in-paris-net-play-misses-hart-connolly-fry-and-mrs.html | U. S. WOMEN SCORE IN PARIS NET PLAY; Misses Hart, Connolly, Fry and Mrs. Knode in Semi-Finals -- Seixas Beats Hoad | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-utrecht-triumphs-hayes-is-runnerup-in-track-host-mt-st-michael.html | NEW UTRECHT TRIUMPHS; Hayes Is Runner-Up in Track -- Host Mt. St. Michael Third | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/boiler-tube-prices-revised.html | Boiler Tube Prices Revised | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hampshire-beats-kent-gains-2point-lead-in-english-county-cricket.html | HAMPSHIRE BEATS KENT; Gains 2-Point Lead in English County Cricket Title Race | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/recorder-concert-given.html | Recorder Concert Given | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/moscow-and-austria.html | MOSCOW AND AUSTRIA | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/noyes-low-gross-winner.html | Noyes Low Gross Winner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/workshop-offers-opera-by-vernon-barber-of-new-york-staged-at-hunter.html | WORKSHOP OFFERS OPERA BY VERNON; ' Barber of New York' Staged at Hunter Playhouse by College of Music Here | True | R. P. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/events-of-interest-in-shipping-world-new-danish-flag-motorship-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Danish - Flag Motorship Here on Way to Far East -- Safety Course Praised | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-russell-wins-a-ham-for-effort-barter-theatre-honoring-star.html | MISS RUSSELL WINS A HAM FOR EFFORT; Barter Theatre, Honoring Star, Also Tosses in a Platter and Acre of Virginia Land | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/fawn-steals-show-from-tiger-cubs.html | Fawn Steals Show From Tiger Cubs | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/g-o-p-reactivates-intercounty-unit-manhattan-republican-leader-says.html | G. O. P. REACTIVATES INTER-COUNTY UNIT; Manhattan Republican Leader Says the Group Will Survey Potential City Candidates | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sugar-irregular-cocoa-closes-off-futures-in-hides-lead-zinc-wool.html | SUGAR IRREGULAR; COCOA CLOSES OFF; Futures in Hides, Lead, Zinc, Wool, Coffee and Vegetable Oils Turn Higher in Day | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/raising-aluminum-wire-output.html | Raising Aluminum Wire Output | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/milwaukee-blasts-15-hits-to-win-60-sweeps-3game-series-from-redlegs.html | MILWAUKEE BLASTS 15 HITS TO WIN, 6-0; Sweeps 3-Game Series From Redlegs -- Spahn Stars on Hill, Dittmer at Bat | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/charles-registers-knockout-in-fifth-watson-down-seven-times-before.html | CHARLES REGISTERS KNOCKOUT IN FIFTH; Watson Down Seven Times Before End at Milwaukee -- Berrios Beats Hilton | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reds-bomb-kimpo-airfield.html | Reds Bomb Kimpo Airfield | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/television-in-review-n-b-c-playhouse-offers-valid-and-moving-hour.html | TELEVISION IN REVIEW; N. B. C. Playhouse Offers Valid and Moving Hour With Production of Paddy Chayefsky's 'Marty' | True | By Jack Gould | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/plans-preferred-sale-pittston-co-offering-of-50000-shares-voted-by.html | PLANS PREFERRED SALE; Pittston Co. Offering of 50,000 Shares Voted by Directors | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chicago-u-reveals-revised-programs-hutchins-plan-of-speedup-study.html | CHICAGO U. REVEALS REVISED PROGRAMS; ' Hutchins Plan' of Speed-Up Study Altered to Permit 4-Year Bachelor Degree 2-YEAR COURSE ALSO KEPT It Still Will Be Available for 'Exceptional Students,' Chancellor Explains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/conditions-in-central-park.html | Conditions in Central Park | True | ALICE R. BERNHEIM | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/amherst-fraternity-ousted-by-bias-rule.html | AMHERST FRATERNITY OUSTED BY BIAS RULE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/for-lowcost-rehabilitation.html | For Low-Cost Rehabilitation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hillbilly-music-tribute-100000-see-dedication-of-park-and-statue-to.html | HILLBILLY MUSIC TRIBUTE; 100,000 See Dedication of Park and Statue to Jimmie Rodgers | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/white-sox-score-over-browns-82-fain-gets-homer-2-singles-as-st.html | WHITE SOX SCORE OVER BROWNS, 8-2; Fain Gets Homer, 2 Singles as St. Louis Suffers Its Ninth Defeat in Row | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/text-of-statement.html | TEXT OF STATEMENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/c-b-s-coast-strike-ends-256-a-f-l-office-employes-will-get-7-pay.html | C. B. S. COAST STRIKE ENDS; 256 A. F. L. Office Employes Will Get 7% Pay Increase | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lumber-research-plan-voted.html | Lumber Research Plan Voted | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/a-e-cs-draft-of-legislation.html | A. E. C.'s Draft of Legislation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/colgate-senior-honored.html | Colgate Senior Honored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/go-go-go-home-in-front-beats-nutmeg-lad-at-suffolk-despirito-scores.html | GO GO GO HOME IN FRONT; Beats Nutmeg Lad at Suffolk -- DeSpirito Scores Double | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nuremberg-eleven-wins-outclasses-brooklyn-sport-club-in-last-match.html | NUREMBERG ELEVEN WINS; Outclasses Brooklyn Sport Club in Last Match Here, 9-1 | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kyes-defends-cut.html | Kyes Defends Cut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wilbur-m-alling.html | WILBUR M. ALLING | True | Special to THE NEW YOK TI.ES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-urged-to-quit-lending-business-a-b-a-spokesman-opposes.html | U. S. URGED TO QUIT LENDING BUSINESS; A. B. A. Spokesman Opposes Establishment of Agency to Assist Small Companies | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/many-hunter-girls-find-parttime-jobs.html | MANY HUNTER GIRLS FIND PART-TIME JOBS | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/blanda-to-honor-bears-pact.html | Blanda to Honor Bears' Pact | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/samuel-h-watts-84-former-broker-dies.html | SAMUEL H. WATTS, 84, FORMER BROKER, DIES | True | Special to The New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/trend-to-statism-seen-report-of-state-crime-commission-queried-on.html | Trend to Statism Seen; Report of State Crime Commission Queried on Totalitarian Concepts | True | MORRIS L ERNST | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hearst-publications.html | Hearst Publications | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/homemakers-tastes-like-those-of-buyers.html | HOMEMAKERS' TASTES LIKE THOSE OF BUYERS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jerusalem-bomb-plot-foiled.html | Jerusalem Bomb Plot Foiled | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/beverly-j-rulqyan-is-wed-to-marine-st-lawrence-alumna-bride-of.html | BEVERLY J. RUlqYAN IS WED TO MARINE; St. Lawrence Alumna Bride of Lieut. Frank H. Cole, Who Is Stationed in Virginia | True | Special to Z','ew YOP. K TL, aZS. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/french-seek-new-u-s-funds-for-50-more-planes-by-56-french-ask-us.html | French Seek New U. S. Funds For 50% More Planes by '56; French Ask U. S. for More Air Aid To Increase Force 50% by 1956 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/financing-slated-by-chicago-edison-40000000-issue-would-aid-in.html | FINANCING SLATED BY CHICAGO EDISON; $40,000,000 Issue Would Aid in Construction Program -- Rate Rise Plea Studied MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cooper-and-russell-card-net-61-for-fourstroke-victory-on-links.html | Cooper and Russell Card Net 61 For Four-Stroke Victory on Links; Westchester Player Aids Partner on Ten Holes in Pro-Amateur Tournament -- Mengert Ties Femminelli at 69 | True | By Lincoln A. Werdenspecial To The New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/municipal-pay-study-is-backed-by-mayor.html | MUNICIPAL PAY STUDY IS BACKED BY MAYOR | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/abdur-rahman-siddiqi.html | ABDUR RAHMAN SIDDIQI | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/speedway-drivers-in-final-workout-500mile-race-at-indianapolis-to.html | SPEEDWAY DRIVERS IN FINAL WORKOUT; 500-Mile Race at Indianapolis to Be Held June 1 in Case of Rain Memorial Day | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sculpture-stars-at-pottery-show-exhibit-includes-pieces-large-and.html | SCULPTURE STARS AT POTTERY SHOW; Exhibit Includes Pieces Large and Small -- Objects Useful in Home Are Included | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gruenther-to-visit-italy.html | Gruenther to Visit Italy | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/60mer-smith-6t-oklahoma-lawyer-ex-representative-perennial-i.html | 60MER SMITH, 6t, OKLAHOMA LAWYER; Ex-Represent'ative, Perennial I Political Candidate, Is .Dead -- Colorful Trial Figure | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/2-navy-transports-due-on-coast.html | 2 Navy Transports Due on Coast | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/slanskys-brother-draws-life-sentence-in-new-trial-for-espionage-in.html | Slansky's Brother Draws Life Sentence In New Trial for Espionage in Prague | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/heads-empire-carpet-sales.html | Heads Empire Carpet Sales | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/foreign-trade-off-here-and-in-nation-14-billion-drop-shown-from-51.html | FOREIGN TRADE OFF, HERE AND IN NATION; 1.4 Billion Drop Shown From '51, Although New York Has Slight Gain in Tonnage | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/israeli-cabinet-split-remains-unmended.html | ISRAELI CABINET SPLIT REMAINS UNMENDED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ideal-toy-elects-two.html | Ideal Toy Elects Two | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/eisenhower-retains-3-truman-diplomats.html | EISENHOWER RETAINS 3 TRUMAN DIPLOMATS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/british-announce-best-jet.html | British Announce 'Best' Jet | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-william-c-newell.html | MRS. WILLIAM C. NEWELL | True | Special to Nbv YO TIIT.S. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/2-made-officers-of-j-g-white.html | 2 Made Officers of J. G. White | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/diana-lynn-sues-for-divorce.html | Diana Lynn Sues for Divorce | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/may-stores-sales-rise-up-48-in-quarter-expected-to-continue-at.html | MAY STORES' SALES RISE; Up 4.8% in Quarter -- Expected to Continue at Higher Rate | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/6500-youths-here-are-on-narcotics-hilliard-bases-figure-on-study.html | 6,500 YOUTHS HERE ARE ON NARCOTICS; Hilliard Bases Figure on Study Conducted by Welfare and Health Council Group | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/no-need-for-fear-economists-agree-panel-at-purchasers-parley-says.html | NO NEED FOR FEAR, ECONOMISTS AGREE; Panel at Purchasers' Parley Says Recession Is Possible 'but Nation Can Stand It' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sports-of-the-times-too-much-tinkering.html | Sports of The Times; Too Much Tinkering | True | By Arthur Daley | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/president-eisenhower-becomes-a-farm-boy-for-a-day-eisenhower-goes.html | President Eisenhower Becomes a Farm Boy for a Day; EISENHOWER GOES FARM BOY FOR DAY | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/expert-backs-route-of-colorado-gas-line.html | EXPERT BACKS ROUTE OF COLORADO GAS LINE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/c-i-o-spurs-organizing-revises-regional-machinery-in-move-to.html | C. I. O. SPURS ORGANIZING; Revises Regional Machinery in Move to Recruit 'Millions' | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/president-gets-bust-of-himself.html | President Gets Bust of Himself | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/about-new-york-3inch-portugal-leeches-still-find-buyers-here-a.html | About New York; 3-Inch Portugal Leeches Still Find Buyers Here -- A Teller Who Is Marked by a 'Bill' | True | By Meyer Berger | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/police-school-assailed-a-smoke-screen-for-brutality-charges-earl.html | POLICE 'SCHOOL' ASSAILED; A 'Smoke Screen' for Brutality Charges, Earl Brown Says | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/frosting-on-the-birthday-cake.html | Frosting on the Birthday Cake | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/army-tries-big-tubeless-tires.html | Army Tries Big Tubeless Tires | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/estate-sold-at-auction-five-acres-in-new-rochelle-purchased-for.html | ESTATE SOLD AT AUCTION; Five Acres in New Rochelle Purchased for $103,400 | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/n-y-u-paper-names-editors.html | N. Y. U. Paper Names Editors | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kenya-forces-kill-a-mau-mau-leader-he-had-run-raid-that-wiped-out.html | KENYA FORCES KILL A MAU MAU LEADER; He Had Run Raid That Wiped Out Police Post -- Terrorist Shot Dead in Nairobi | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/fast-tests-at-delaware-four-top-fillies-on-hand-for-rich-oaks-on.html | FAST TESTS AT DELAWARE; Four Top Fillies on Hand for Rich Oaks on Saturday | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/noma-stock-listed-for-trading.html | Noma Stock Listed for Trading | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-italy-vote-plea-urged-by-spellman.html | NEW ITALY VOTE PLEA URGED BY SPELLMAN | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/uscuban-air-accord-is-signed-in-havana.html | U.S.-CUBAN AIR ACCORD IS SIGNED IN HAVANA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-screen-in-review-curzio-malapartes-strange-deception-filmed-in.html | THE SCREEN IN REVIEW; Curzio Malaparte's 'Strange Deception,' Filmed in Italy, Opens at Normandie | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/motorboat-examination-free.html | Motorboat Examination Free | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/oklahoma-oil-allowable-holds.html | Oklahoma Oil Allowable Holds | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/stolen-bond-brings-arrest-of-3-men-100000-us-issue-discarded-by.html | STOLEN BOND BRINGS ARREST OF 3 MEN; $100,000 U.S. Issue Discarded by Alleged Member of Ring in 7th Ave. Coup by F.B.I. | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-execution-stay-denied-to-rosenbergs-new-stay-denied-for.html | New Execution Stay Denied to Rosenbergs; NEW STAY DENIED FOR ROSENBERGS | True | By Jay Walzspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/atomic-generator-has-been-designed-north-american-aviation-offers.html | ATOMIC GENERATOR HAS BEEN DESIGNED; North American Aviation Offers to Build Pilot Plant to Make Power for $10,000,000 | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/to-enforce-ban-on-noise.html | To Enforce Ban on Noise | True | SIDNEY RICH | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/old-ship-is-sold-for-scrap.html | Old Ship Is Sold for Scrap | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kirzner-duo-handball-victors.html | Kirzner Duo Handball Victors | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/louis-cohen.html | LOUIS COHEN | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rev-cyrus-e-tortora.html | REV. CYRUS E. TORTORA | True | Special to THE NEW YORK TI,ES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-hobby-sees-challenge-to-u-s-named-woman-of-year-she-tells-bnai.html | MRS. HOBBY SEES CHALLENGE TO U. S.; Named 'Woman of Year,' She Tells B'nai B'rith Nation Must Show Way to Foe | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/byrd-joins-arnold-retired-admiral-to-take-charge-of-frozen-foods.html | BYRD JOINS ARNOLD; Retired Admiral to Take Charge of Frozen Foods Division | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/egypt-says-british-razed-suez-village.html | EGYPT SAYS BRITISH RAZED SUEZ VILLAGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/yankees-sign-montana-star.html | Yankees Sign Montana Star | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bones-to-be-examined-nassau-seeking-link-to-woman-who-disappeared.html | BONES TO BE EXAMINED; Nassau Seeking Link to Woman Who Disappeared in 1927 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/apartment-tenants-want-lobby-guards.html | APARTMENT TENANTS WANT LOBBY GUARDS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/prices-are-steady-in-cotton-futures-8-to-17-points-higher-at-close.html | PRICES ARE STEADY IN COTTON FUTURES; 8 to 17 Points Higher at Close. -- New Crop Months Favored on Setting of Supports | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/card-farm-gets-negro-tucker-will-play-outfield-for-fresno-starting.html | CARD FARM GETS NEGRO; Tucker Will Play Outfield for Fresno Starting Tonight | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/to-honor-british-team-coronation-eleven-to-get-dinner-before-june-7.html | TO HONOR BRITISH TEAM; Coronation Eleven to Get Dinner Before June 7 Match Here | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/scouts-get-jamboree-bid-california-governor-urges-boys-here-to.html | SCOUTS GET JAMBOREE BID; California Governor Urges Boys Here to Attend Big Event | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/3-killed-in-chile-bus-crash.html | 3 Killed in Chile Bus Crash | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gas-concern-elects-3-directors.html | Gas Concern Elects 3 Directors | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hearing-on-percussion-tools.html | Hearing on Percussion Tools | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/elizabeth-smith-becomes-fiancee-her-engagement-to-david-lloyd.html | ELIZABETH SMITH BECOMES FIANCEE; Her Engagement to David Lloyd Sanders, U. S. C. Graduate, I Announced by Her Parents I | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/arrow-sharp-dohme-officer.html | Arrow Sharp & Dohme Officer | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/senators-hit-merry-clip-without-going-anywhere.html | Senators Hit Merry Clip Without Going Anywhere | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/asparagus-is-hailed-as-a-weight-reducer.html | ASPARAGUS IS HAILED AS A WEIGHT REDUCER | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/traffic-safety-prize-won-by-connecticut.html | TRAFFIC SAFETY PRIZE WON BY CONNECTICUT | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/newark-attorney-to-aid-richman-says-his-office-will-analyze-its.html | NEWARK ATTORNEY TO AID; Richman Says His Office Will Analyze Its Cases on Piers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ad-drive-defended-insurance-firms-deny-charge-they-sought-to-sway.html | AD' DRIVE DEFENDED; Insurance Firms Deny Charge They Sought to Sway Jurors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-commercial-solvents-directors.html | New Commercial Solvents Directors | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/floods-threaten-town-in-assam.html | Floods Threaten Town in Assam | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/otis-co-charges-s-e-c-persecution-cleveland-investment-house-fights.html | OTIS & CO. CHARGES S. E. C. PERSECUTION; Cleveland Investment House Fights to Save License After Winning Kaiser-Frazer Suit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/national-lead-votes-15c-extra-dividend.html | NATIONAL LEAD VOTES 15C EXTRA DIVIDEND | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/akihito-visits-cambridge.html | Akihito Visits Cambridge | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reply-to-taft-cites-asian-need-for-u-n.html | REPLY TO TAFT CITES ASIAN NEED FOR U. N. | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/american-safety-razor-chooses-new-president.html | American Safety Razor Chooses New President | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/200-works-collected-in-hospital-art-drive.html | 200 WORKS COLLECTED IN HOSPITAL ART DRIVE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/commodity-index-up-goes-01-higher-over-weekend-to-884-b-l-s-reports.html | COMMODITY INDEX UP; Goes 0.1 Higher Over Week-End to 88.4, B. L. S. Reports | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bankers-elect-officers.html | Bankers Elect Officers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/245-million-budget-sent-to-gov-lodge-house-concurs-with-senate.html | 245 MILLION BUDGET SENT TO GOV. LODGE; House Concurs With Senate -- Chambers in Dispute Over New Revenue Measures | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/state-backs-project-to-improve-hudson.html | STATE BACKS PROJECT TO IMPROVE HUDSON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/doby-homer-in-9th-downs-tigers-98-indians-win-after-5-detroit-runs.html | DOBY HOMER IN 9TH DOWNS TIGERS, 9-8; Indians Win After 5 Detroit Runs in Top Half of Final Inning Tie Score | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/50000-cut-in-us-payroll-since-feb-1-is-disclosed.html | 50,000 Cut in U.S. Payroll Since Feb. 1 Is Disclosed | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/f86s-bag-12-migs-set-511-may-tally-sabres-day-in-the-korean-war.html | F-86'S BAG 12 MIG'S; SET 51-1 MAY TALLY; Sabres' Day in the Korean War Also Includes a Bombing -- Allied Patrols Raid Foe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/utility-gets-financing-consolidated-natural-gas-co-sells-25000000.html | UTILITY GETS FINANCING; Consolidated Natural Gas Co. Sells $25,000,000 Offering | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/manhattan-college-head-dined.html | Manhattan College Head Dined | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/adonis-reported-returning-in-june-palmieri-blames-parsons-and-ash.html | ADONIS REPORTED RETURNING IN JUNE; Palmieri Blames Parsons and Ash for Failure of State to Gain Custody of Fugitive | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/houses-dominate-long-island-sales-dwellings-in-flushing-great-neck.html | HOUSES DOMINATE LONG ISLAND SALES; Dwellings in Flushing, Great Neck, Baldwin Are Among Those in New Ownership | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/three-major-events-affect-defense-of-mediterranean-visit-of-dulles.html | Three Major Events Affect Defense of Mediterranean; Visit of Dulles, Greek - Turkish - Yugoslav Talks and Fechteler's Choice Cited | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/financial-writers-elect-brown-of-u-p-named-president-at-annual.html | FINANCIAL WRITERS ELECT; Brown of U. P. Named President at Annual Meeting in Astor | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/71-vehicles-impounded-they-violate-alternateside-parking-rule-in.html | 71 VEHICLES IMPOUNDED; They Violate Alternate-Side Parking Rule in Harlem | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/howard-g-anglemyer.html | HOWARD G. ANGLEMYER | True | Speef[I to Tu ,nw YOK TT,'-IS. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/2000-in-flatbush-join-in-2bomb-raid-drill.html | 2,000 IN FLATBUSH JOIN IN 2-BOMB RAID DRILL | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/l-i-woman-new-trustee-of-school-of-social-work.html | L. I. Woman New Trustee Of School of Social Work | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lumbermens-mutual-assets-up.html | Lumbermens Mutual Assets up | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/koreas-civilians-sing-as-they-work-unconquerable-spirit-of-people.html | KOREA'S CIVILIANS SING AS THEY WORK; Unconquerable Spirit of People in Third Year of War Is in Evidence Everywhere | True | By Greg MacGregorspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/news-of-food-porgy-by-any-other-name-its-also-called-scup-fairmaid.html | News of Food; Porgy by Any Other Name (It's Also Called Scup, Fairmaid, Saucer Eye) Is a Good Buy | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/peron-arrests-decried-uruguayans-protest-argentinas-action-against.html | PERON ARRESTS DECRIED; Uruguayan's Protest Argentina's Action Against Intellectuals | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/westminster-opens-talbott-festival.html | WESTMINSTER OPENS TALBOTT FESTIVAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wages-in-state-up-76c-an-hour-in-52-albany-survey-covers-900000.html | WAGES IN STATE UP 7.6C AN HOUR IN '52; Albany Survey Covers 900,000 Workers -- Most of 550,000 in City Got 4-7% More | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/fighters-to-end-drills-flanagan-perez-finish-training-today-for.html | FIGHTERS TO END DRILLS; Flanagan, Perez Finish Training Today for Bout on Friday | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/social-security-study-approved.html | Social Security Study Approved | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wu-urges-china-invasion-chiang-aide-says-it-is-only-way-to-avoid.html | WU URGES CHINA INVASION; Chiang Aide Says It Is Only Way to Avoid New World War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/romulos-backers-spurn-a-coalition-philippine-democrats-planning.html | ROMULO'S BACKERS SPURN A COALITION; Philippine Democrats, Planning Full Slate With General, Reject Magsaysay Bid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/anton-knakal.html | ANTON KNAKAL | True | Special to TUE IgE.V YOIIo, Tl- ',lu. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/fleischmann-testimonial-june-6.html | Fleischmann Testimonial June 6 | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pork-barrel-revised.html | PORK BARREL," REVISED | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/curran-answers-ship-operators-says-union-wont-yield-its-gains.html | Curran Answers Ship Operators, Says Union Won't Yield Its Gains | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/insolvency-group-elects.html | Insolvency Group Elects | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bomb-explodes-in-athens.html | Bomb Explodes in Athens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-paul-collins-has-son.html | Mrs. Paul .Collins Has Son | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/father-lane-honored-elmira-chaplain-dinner-guest-of-exinmates-and.html | FATHER LANE HONORED; Elmira Chaplain Dinner Guest of Ex-Inmates and Friends | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/soviet-says-it-shot-4-ustrained-spies-4-u-s-spies-shot-soviet.html | Soviet Says It Shot 4 U.S.-Trained Spies; 4 U. S. SPIES SHOT, SOVIET ANNOUNCES | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/arthur-o-jones.html | ARTHUR O. JONES | True | Special to THE NEW YORK TTIF-. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joseph-for-city-aid-to-religious-schools.html | JOSEPH FOR CITY AID TO RELIGIOUS SCHOOLS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/2-on-lehigh-faculty-get-awards.html | 2 on Lehigh Faculty Get Awards | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-n-staff-aids-quake-victims.html | U. N. Staff Aids Quake Victims | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ban-on-briton-called-a-free-speech-denial.html | BAN ON BRITON CALLED A FREE SPEECH DENIAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joe-mccarthy-quits-hospital.html | Joe McCarthy Quits Hospital | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/churchill-backs-new-truce-plans-statement-implies-other-allies-join.html | CHURCHILL BACKS NEW TRUCE PLANS; Statement Implies Other Allies Join U. S. Korean Proposals -- Nehru Sees Peace Near CHURCHILL BACKS TRUCE PROPOSALS | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/admiral-robert-raikes.html | ADMIRAL ROBERT RAIKES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sheraton-chain-expands.html | Sheraton Chain Expands | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lead-price-raised-to-13-14c.html | Lead Price Raised to 13 1/4c | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/benson-seeks-power-to-back-potato-price.html | BENSON SEEKS POWER TO BACK POTATO PRICE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/citys-big-problems-listed-by-riegelman.html | CITY'S BIG PROBLEMS LISTED BY RIEGELMAN | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/banks-urged-to-aid-brooklyn-housing-stichman-asks-savings-units-to.html | BANKS URGED TO AID BROOKLYN HOUSING; Stichman Asks Savings Units to Make Loans for Repair and Modemization | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mcdonald-sent-to-hollywood.html | McDonald Sent to Hollywood | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/women-forcing-new-food-types-dairy-industry-now-hunting-a-lowcost.html | WOMEN FORCING NEW FOOD TYPES; Dairy Industry Now Hunting a Low-Cost Table Spread to Meet Their Demands | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/export-plot-laid-to-coast-concern-u-s-bars-shipments-by-firm.html | EXPORT PLOT LAID TO COAST CONCERN; U. S. Bars Shipments by Firm Charging Dummy Forwarder to Macao and Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hospital-lists-deficit-384000-shown-by-mount-sinai-for-last-year.html | HOSPITAL LISTS DEFICIT; $384,000 Shown by Mount Sinai for Last Year | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/300-attend-parley-on-youth-vandalism.html | 300 ATTEND PARLEY ON YOUTH VANDALISM | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-edward-schaub-philosophy-teacher.html | DR. EDWARD SCHAUB, PHILOSOPHY TEACHER | True | '..F -':;pedal to N,.v Yoa. Tn,,. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/treaties-affect-liquor-licenses.html | Treaties Affect Liquor Licenses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cerebral-palsy-center-to-open.html | Cerebral Palsy Center to Open | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mr-humphrey-on-the-air.html | MR. HUMPHREY ON THE AIR | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/j-m-huber-news-inks-to-go-up-51c-a-pound.html | J. M. Huber News Inks To Go Up .5-1c a Pound | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/method-to-treat-sterility-is-found-fertility-congress-hears-of-ways.html | METHOD TO TREAT STERILITY IS FOUND; Fertility Congress Hears of Ways to Aid Some Women and Also to Help Men | True | By William L. Laurence | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bonds-and-shares-on-london-market-government-securities-enjoy-fresh.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Enjoy Fresh Rises -- Industrials Firm in Slow Trading | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/f84s-also-bomb-onjong.html | F-84's Also Bomb Onjong | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-gerrit-l-hogan.html | MRS. GERRIT L. HOGAN | True | Spectal to TE Nsw YOr:.K TLS. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/vacation-pay-ban-gains-strips-top-u-s-aides-of-right-to-take-leave.html | VACATION PAY BAN GAINS; Strips Top U. S. Aides of Right to Take Leave in Cash | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/de-gasperi-party-steps-up-campaign-christian-democrats-revive-1948.html | DE GASPERI PARTY STEPS UP CAMPAIGN; Christian Democrats Revive 1948 Strategy for Election in Italy on June 7-8 | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tracy-is-recalled-as-deputy-in-npa-former-head-of-chemical-unit-to.html | TRACY IS RECALLED AS DEPUTY IN N.P.A.; Former Head of Chemical Unit to Direct Agency Operations -- Additional Controls Eased | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reynaud-to-seek-quick-action-on-bid-will-bypass-usual-processes-to.html | REYNAUD TO SEEK QUICK ACTION ON BID; Will Bypass Usual Processes to Ask Assembly Endorsement as French Premier Today | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/house-economy-bloc-suffers-worst-loss-economy-forces-set-back-in.html | House Economy Bloc Suffers Worst Loss; ECONOMY FORCES SET BACK IN HOUSE | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/force-is-ruled-out-eisenhower-reiterates-u-s-will-not-return.html | FORCE IS RULED OUT; Eisenhower Reiterates U. S. Will Not Return Reluctant Prisoners EISENHOWER LISTS 4 AIMS ON CAPTIVES | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joseph-balks-at-transit-deal-authority-weighs-a-15c-fare-controller.html | Joseph Balks at Transit Deal; Authority Weighs a 15c Fare; CONTROLLER BALKS AT TRANSIT TERMS | True | By Leo Egan | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/laiglon-sues-lobell-under-the-f-t-c-act.html | L'AIGLON SUES LOBELL UNDER THE F. T. C. ACT | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/antimonarchists-deplore-crowning-british-splinter-parties-wage-a.html | ANTI-MONARCHISTS DEPLORE CROWNING; British Splinter Parties Wage a Valiant Fight Against the Enthusiasm of Masses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/former-wafd-chiefs-are-indicted-in-cairo.html | FORMER WAFD CHIEFS ARE INDICTED IN CAIRO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/woman-kegler-gains-mrs-haverly-rolls-612-and-582-for-1845-in-all.html | WOMAN KEGLER GAINS; Mrs. Haverly Rolls 612 and 582 for 1,845 in All Events | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/240-holiday-deaths-forecast.html | 240 Holiday Deaths Forecast | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wheat-storage-fees-set-u-s-would-extend-loans-pay-growers-1415c-to.html | WHEAT STORAGE FEES SET; U. S. Would Extend Loans, Pay Growers 14-15c to Hold Grain | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pier-crime-inquiry-by-u-s-jury-here-to-open-on-june-9-f-b-i-and.html | PIER CRIME INQUIRY BY U. S. JURY HERE TO OPEN ON JUNE 9; F. B. I. and Treasury Units to Offer Data in Major Drive on Waterfront Corruption THOROUGH JOB PROMISED Brownell Tells of Plans for Close Coordination of Many Agencies to Clean Up Port U. S. Jury Here to Begin Inquiry Into Waterfront Crime on June 9 | True | By Edward Ranzal | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/music-to-be-published-society-selects-works-of-carter-and-fetler.html | MUSIC TO BE PUBLISHED; Society Selects Works of Carter and Fetler for Current Season | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/state-masonic-head-appoints-deputies.html | STATE MASONIC HEAD APPOINTS DEPUTIES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-gaetano-ballardini.html | DR. GAETANO BALLARDINI | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/iran-presses-curb-on-shah.html | Iran Presses Curb on Shah | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/arcaro-in-toronto-race-canadian-debut-will-be-for-taylor-in-queens.html | ARCARO IN TORONTO RACE; Canadian Debut Will Be for Taylor in Queens Plate | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/french-bomb-vietminh-attack-concentration-of-troops-pulled-out-of.html | FRENCH BOMB VIETMINH; Attack Concentration of Troops Pulled Out of Laos | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/eisenhowers-hosts-today.html | Eisenhowers Hosts Today | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/senator-urges-u-s-forget-world-body-in-korean-war-would-quit-talks.html | Senator Urges U. S. 'Forget' World Body in Korean War; Would Quit Talks if Present Efforts Failed -- Asks United Nations Charter Revision -- Doubts Foreign Policy Solutions TAFT ASSERTS U. N. FAILS IN FAR EAST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-n-gets-cod-liver-oil-gift.html | U. N. Gets Cod Liver Oil Gift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/to-manage-columbia-gas-group.html | To Manage Columbia Gas Group | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/blood-gifts-sought-for-memorial-day.html | BLOOD GIFTS SOUGHT FOR MEMORIAL DAY | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/us-power-job-won-by-low-british-bid-action-is-first-by-army-since.html | U.S. POWER JOB WON BY LOW BRITISH BID; Action Is First by Army Since Rejection of Earlier Offer -- Swiss Unit Also Signed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/club-women-defer-alien-status-vote-queens-member-leads-appeal.html | CLUB WOMEN DEFER ALIEN STATUS VOTE; Queens Member Leads Appeal Against Proposal to Deport Noncitizens After 5 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/plans-offshore-oil-drilling.html | Plans Offshore Oil Drilling | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/body-of-british-pilot-found.html | Body of British Pilot Found | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-ribbon-acetate-offered.html | New Ribbon Acetate Offered | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jordan-is-accused-of-raiding-israel-2-reported-slain-and-5-injured.html | JORDAN IS ACCUSED OF RAIDING ISRAEL; 2 Reported Slain and 5 Injured in 3 Villages -- Protest Made to Armistice Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/j-merton-doyle.html | J. MERTON DOYLE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/iiss-betts-pis-i-june-20-ddgi-prospective-bridewill-have-8.html | IISS BETTS PIS I JUNE 20; DDGI Prospective Bride-Will Have 8 Attendants at Marriage to James Dwight Dana | True | Speetal to Z%-w 17egg*=rags. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nova-scotia-reelects-liberals.html | Nova Scotia Re-elects Liberals | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/isbrandtsen-will-filed-estate-of-shipping-official-is-put-at-more.html | ISBRANDTSEN WILL FILED; Estate of Shipping Official Is Put at 'More Than $1,000,000' | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/patricia-judge-betrothed.html | Patricia Judge Betrothed | True | Special to THE NI | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chief-of-adult-services-retiring-from-library.html | Chief of Adult Services Retiring From Library | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/service-sales-tax-put-up-to-council-bill-introduced-despite-the.html | SERVICE SALES TAX PUT UP TO COUNCIL; Bill Introduced Despite the Expectation of Wide Fight on Broadening City Levy SERVICE SALES TAX PUT UP TO COUNCIL | True | By Charles G. Bennett | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/for-trade-act-extension-trade-board-urges-continuing-of-law-for-one.html | FOR TRADE ACT EXTENSION; Trade Board Urges Continuing of Law for One Year | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nat-hanover-wins-garden-city-pace-beats-james-r-woollen-to-pay-1570.html | NAT HANOVER WINS GARDEN CITY PACE; Beats James R. Woollen to Pay $15.70 for $2 in Mud at Roosevelt Raceway | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/horse-sense-put-to-use-brings-sleep-but-no-sale.html | Horse Sense Put to Use Brings Sleep but No Sale | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-courtenay-headlandi.html | DR. COURTENAY HEADLANDI | True | Special to Tu NEW Yo TI.s. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/national-securities-reports-sales-spurt.html | NATIONAL SECURITIES REPORTS SALES SPURT | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/f-b-i-seizes-a-top-fugitive.html | F. B. I. Seizes a Top Fugitive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/boat-train-rates-rise-french-oneway-rail-costs-to-go-into-effect.html | BOAT TRAIN RATES RISE; French One-Way Rail Costs to Go Into Effect Monday | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/canadian-tankers-to-be-converted-two-imperial-oil-ships-to-be-made.html | CANADIAN TANKERS TO BE CONVERTED; Two Imperial Oil Ships to Be Made Into Bulk Carriers for Great Lakes Service | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-hopkins-to-be-bridei-elizabeth-girl-chooses-june-271-for.html | MISS HOPKINS TO. BE BRIDEI; Elizabeth Girl Chooses June 271 for Wedding to Dr. H(rahan I | True | $veci to Tr. Nuw Yo.'cK TIl..s. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/first-french-liner-here-after-strike.html | FIRST FRENCH LINER HERE AFTER STRIKE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dinner-for-gen-vandenberg.html | Dinner for Gen. Vandenberg | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mayor-borough-heads-go-to-bat-for-dodgeryank-sandlot-benefit-lyons.html | Mayor, Borough Heads Go to Bat For Dodger-Yank Sandlot Benefit; Lyons and Cashmore Split Hairs Over Bet of Crew Haircut on June 29 Outcome -- Ticket Sale of 100,000 Is Goal | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-a-f-l-order-sent-to-pier-union-gives-detailed-directions-for.html | NEW A. F. L. ORDER SENT TO PIER UNION; Gives Detailed Directions for Further Housecleaning to Be Followed 'Forthwith' | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/n-y-phone-issues-approved.html | N. Y. Phone Issues Approved | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/clinic-for-palsied-dedicated.html | Clinic for Palsied Dedicated | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/exsupplier-sues-sears-tool-maker-alleges-conspiracy-to-put-him-out.html | EX-SUPPLIER SUES SEARS; Tool Maker Alleges Conspiracy to Put Him Out of Business | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/east-zone-seizes-catholic-home.html | East Zone Seizes Catholic Home | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jewel-theft-trial-ends-nassau-jury-is-expected-to-get-case-of-mrs.html | JEWEL THEFT TRIAL ENDS; Nassau Jury Is Expected to Get Case of Mrs. Taylor Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rail-tieup-at-marseilles-unions-cancel-strike-call-but-local-group.html | RAIL TIE-UP AT MARSEILLES; Unions Cancel Strike Call, but Local Group Quits for 24 Hours | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/text-of-affidavit.html | TEXT OF AFFIDAVIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/future-of-south-africa-anxiety-said-to-have-been-aroused-in.html | Future of South Africa; Anxiety Said to Have Been Aroused in Minority Groups After Election | True | A. S. A. EAST | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/child-to-mrs-r-b-watson.html | Child to Mrs. R. B. Watson | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gulf-oil-official-retiring.html | Gulf Oil Official Retiring | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/2miler-named-british-captain.html | 2-Miler Named British Captain | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/advice-on-bidding-given-u-s-procurement-agency-chief-urges-accurate.html | ADVICE ON BIDDING GIVEN; U. S. Procurement Agency Chief Urges Accurate Preparation | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tariffs-and-production-idea-opposed-that-our-markets-would-be.html | Tariffs and Production; Idea Opposed That Our Markets Would Be Undersold Without Tariffs | True | LAWRENCE ABBOTT | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-john-a-bryant.html | DR. JOHN A. BRYANT | True | Special to THE NEW YOIK TIMZS. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/raphael-murphys-career.html | Raphael Murphy's Career | True | HELEN F. WADE | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/eugene-m-shepard.html | EUGENE M. SHEPARD | True | Spt. cial tO TitE NEW YOt'.K TL',IES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-york-takes-griscom-golf-cup-seventh-straight-year-mrs-mason.html | New York Takes Griscom Golf Cup Seventh Straight Year; MRS. MASON LEADS SQUAD TO TRIUMPH Every Member of New York's Team Gets Points Against Philadelphia and Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/health-plan-rates-linked-to-pay-rise-20-premium-increase-july-1.html | HEALTH PLAN RATES LINKED TO PAY RISE; 20% Premium Increase July 1 Ordered After Survey of 'Underpaid' Medical Men | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dodge-is-accused-on-defense-cuts-price-of-illinois-asks-if-wilson.html | DODGE IS ACCUSED ON DEFENSE CUTS; Price of Illinois Asks if Wilson or Budget Chief Formulates Nation's Military Policies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/credit-mans-role-expected-to-grow-rise-in-competition-will-add-to.html | CREDIT MAN'S ROLE EXPECTED TO GROW; Rise in Competition Will Add to Significance of Job, Says Dun & Bradstreet Head TALKS AT APPAREL PARLEY Executive's Part in Stabilizing Retailer-Manufacturer Ties Is Praised by Producer | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wife-of-georgescu-appeals-for-sons-calls-on-mothers-of-rumania-to.html | WIFE OF GEORGESCU APPEALS FOR SONS; Calls on Mothers of Rumania to Keep Them Safe -- Cites Effort to Get Them Here | True | By Will Lissner | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/city-beer-workers-get-wage-increases-brewery-strike-in-jersey-is.html | City Beer Workers Get Wage Increases; Brewery Strike in Jersey Is Now Official | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/queens-pink-diamond-in-brooch.html | Queen's Pink Diamond in Brooch | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/business-men-tell-of-ideal-secretary.html | BUSINESS MEN TELL OF IDEAL SECRETARY | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rotation-bill-passed-measure-to-share-miami-turf-dates-sent-to.html | ROTATION BILL PASSED; Measure to Share Miami Turf Dates Sent to Governor | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/surplus-pea-sale-assailed-in-house-shelley-charges-west-coast.html | SURPLUS PEA SALE ASSAILED IN HOUSE; Shelley Charges West Coast Combine Paid $30 a Ton but $50 Was Asked of Others | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wood-field-and-stream-cider-an-ingredient-in-system-of-hunter.html | Wood, Field and Stream; Cider an Ingredient in System of Hunter Seeking 'Chucks in Asparagus Patch | True | By Raymond R. Camp | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/-time-factor-held-mrs-hortons-bar-general-smith-says-cumbrous.html | ' TIME FACTOR' HELD MRS. HORTON'S BAR; General Smith Says 'Cumbrous Mechanism' Delayed Her Nomination to U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-g-gresham-griggs.html | MRS. G. GRESHAM GRIGGS | True | Special to The New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/all-red-ties-denied-by-aaron-copland.html | ALL RED TIES DENIED BY AARON COPLAND | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/carrier-corp-nets-4827126-in-year-total-is-equal-to-448-a-share.html | CARRIER CORP. NETS $4,827,126 IN YEAR; Total Is Equal to $4.48 a Share Against $3,856,820, or $4.19 -- Other Company Reports | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/grains-stronger-in-fluid-trading-liquidating-pressure-seems-easier.html | GRAINS STRONGER IN FLUID TRADING; Liquidating Pressure Seems Easier, With Mild Gain Noted in Investment Buying | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ballinger-signs-with-braves.html | Ballinger Signs With Braves | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/fire-thrills-coronation-crowd.html | Fire Thrills Coronation Crowd | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/babytoteen-wear-seen-in-good-demand.html | BABY-TO-'TEEN WEAR SEEN IN GOOD DEMAND | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/liaison-session-at-panmunjom.html | Liaison Session at Panmunjom | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/housewives-see-slavery-in-servants-tax.html | Housewives See Slavery In Servants' Security Tax | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/partial-mail-shipments-allowed.html | Partial Mail Shipments Allowed | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/illiam-frier0n-ide-of-wilson-83-a-u-s-solicitorgeneral-in-20-member.html | /ILLIAM FRIERS0N, /IDE OF WILSON, 83; U. S. Solicitor-General in '20, Member of Chattanooga Law Firms for 63 Years Dies | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tension-in-seoul-rises-truce-details-clark-told-rhee-are-leaked-to.html | TENSION IN SEOUL RISES; Truce Details Clark Told Rhee Are Leaked to a Reporter | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/savings-bank-deposits-up-mutual-institutions-show-rise-of-156000000.html | SAVINGS BANK DEPOSITS UP; Mutual Institutions Show Rise of $156,000,000 in April | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/syndicate-takes-east-side-hotel-investors-buy-building-on-gramercy.html | SYNDICATE TAKES EAST SIDE HOTEL; Investors Buy Building on Gramercy Park South -- '6th' Avenue Corner is Sold | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/stocks-end-lower-in-narrow-market-chemicals-construction-issues.html | STOCKS END LOWER IN NARROW MARKET; Chemicals, Construction Issues Soft Spots as Some Steels, Rails Resist Pressure AVERAGE SHOWS 0.47 DROP Trading Is at Slowest Pace in Week, With Only 1,160,000 Shares Being Dealt In | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/karl-l-doll.html | KARL L. DOLL | True | Special to Tiiu NEw YORK TLE. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bankers-foresee-higher-prime-rate-interest-of-4-on-loans-held-in.html | BANKERS FORESEE HIGHER PRIME RATE; Interest of 4% on Loans Held in Sight as Customers Fail to Resist Rise to 3 1/4% BANKERS FORESEE HIGHER PRIME RATE | True | By George A. Mooneyspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-bedford-mayor-gets-4-years.html | New Bedford Mayor Gets 4 Years | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/syndicate-to-offer-bon-issue-of-utility.html | SYNDICATE TO OFFER BON ISSUE OF UTILITY | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/william-c-battin.html | WILLIAM C. BATTIN | True | Special to THn NEW YORK | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/uruguay-exports-top-imports.html | Uruguay Exports Top Imports | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hunter-students-elect-selfgovernment-head.html | Hunter Students Elect Self-Government Head | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/son-born-to-betty-comden.html | Son Born to Betty Comden | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ward-and-stranahan-gain-third-round-in-british-golf-1952-winner.html | Ward and Stranahan Gain Third Round in British Golf; 1952 WINNER TOPS CALDWELL, 7 AND 6 Ward Starts Title Defense With Easy Victory -- 19 U. S. Golfers Survive | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/turks-press-pact-in-talk-to-dulles-they-are-reported-to-favor.html | TURKS PRESS PACT IN TALK TO DULLES; They Are Reported to Favor Defense Plan, Without the Arabs if Latter Balk | True | By Welles Hangenspecial To The New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/battle-over-natural-gas.html | BATTLE OVER NATURAL GAS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/saints-sinners-stage-news-again-this-time-frederick-loewe-the.html | SAINTS & SINNERS' STAGE NEWS AGAIN; This Time Frederick Loewe, the Composer, Hopes to Make Musical Out of Irish Film | True | By Sam Zolotow | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/colombia-cabinet-sworn-revised-ministry-takes-office-under-urbaneta.html | COLOMBIA CABINET SWORN; Revised Ministry Takes Office Under Urbaneta Arbelaez | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/text-of-taft-statements-giving-his-views-of-us-foreign-policy.html | Text of Taft Statements Giving His Views of U.S. Foreign Policy | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/coronation-robes-shown-in-2-styles-fitted-evening-coat-designed-by.html | CORONATION ROBES SHOWN IN 2 STYLES; Fitted Evening Coat Designed by Hartnell Has a Short Cape or a Long Train | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-mccutcheon-jersey-store.html | New McCutcheon Jersey Store | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-robert-k-bloy-sr.html | MRS. ROBERT K. BLOY SR. | True | special to THZ NZW YORK TIMZS. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/paul-to-head-family-finance.html | Paul to Head Family Finance | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nicaragua-denies-charge-says-central-american-nations-are-not.html | NICARAGUA DENIES CHARGE; Says Central American Nations Are Not Hostile to Guatemala | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/office-space-taken-by-music-publisher.html | OFFICE SPACE TAKEN BY MUSIC PUBLISHER | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/servel-ads-and-promotions-bring-profit-of-288790-after-480220-loss.html | Servel Ads and Promotions Bring Profit Of $288,790 After $480,220 Loss Year Ago | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/g-m-a-c-financing-of-340000000-filed.html | G. M. A. C. FINANCING OF $340,000,000 FILED | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-margaret-rhynas.html | MRS. MARGARET RHYNAS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nevada-educator-defends-biologist-state-university-official-backs.html | NEVADA EDUCATOR DEFENDS BIOLOGIST; State University Official Backs Right to Circulate Reprint of Highly Critical Article | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/housing-bonds-set-record-for-cost-122515000-offering-is-sold-at.html | HOUSING BONDS SET RECORD FOR COST; $122,515,000 Offering Is Sold at 2.82036 Interest Charge, Highest in Type's History HOUSING BONDS SET RECORD FOR COST | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/orphan-asylum-75-notes-big-changes-once-a-refuge-of-last-resort.html | ORPHAN ASYLUM, 75, NOTES BIG CHANGES; Once a Refuge of Last Resort, Brooklyn Hebrew Now Is a Foster Home Agency | True | By Dorothy Barclay | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/house-committee-favors-political-asylum-for-polish-pilot-who-flew.html | House Committee Favors Political Asylum For Polish Pilot Who Flew MIG to Allies | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-reorganizes-an-agency-at-bonn-changes-in-propaganda-office-laid.html | U. S. REORGANIZES AN AGENCY AT BONN; Changes in Propaganda Office Laid to Budget Slash and Revised Responsibilities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/named-vice-president-of-bank.html | Named Vice President of Bank | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/swiss-subsidiary-wins-contract.html | Swiss Subsidiary Wins Contract | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mgm-augmenting-cinemascope-list-schary-says-production-calls-for.html | M-G-M AUGMENTING CINEMASCOPE LIST; Schary Says Production Calls for Two Additional Films Employing Fox Process | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lakes-ore-record-forecast.html | Lakes Ore Record Forecast | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bonn-rules-out-talk-with-soviet-on-trade.html | BONN RULES OUT TALK WITH SOVIET ON TRADE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/youth-group-seen-as-zionist-front-conference-is-blatant-effort-to-s.html | YOUTH GROUP SEEN AS 'ZIONIST FRONT'; Conference Is 'Blatant Effort' to Speak for All Jews in U. S. Judaism Council Hears | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/other-subways-and-ours.html | OTHER SUBWAYS AND OURS | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/klbert-spalding-dies-in-home-at-64-f-c-iolin-virtuoso-stricken-with.html | kLBERT SPALDING'! DIES IN HOME. AT 64; f ,c.' '/iolin Virtuoso Stricken With [Cerebral Hemorrhage Here iWhile Preparing to Dine FADE DEBUT IN PARIS AT 17 1 i -. i [--ruled 45-Year Concert Career it Lewisohn Stadium in '50 I"--Appeared With Patti | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rev-dr-james-young.html | REV. DR. JAMES YOUNG | True | Special to THE NEW YORK TIMrs. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kaiser-cuts-henry-j-prices.html | Kaiser Cuts Henry J. Prices | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/radar-auto-will-aid-antispeed-campaign.html | RADAR AUTO WILL AID ANTI-SPEED CAMPAIGN | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/c-p-case-to-direct-fund-for-republic-will-resign-seat-in-congress.html | C. P. CASE TO DIRECT FUND FOR REPUBLIC; Will Resign Seat in Congress in Fall to Head $15,000,000 Ford Foundation Agency | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hagan-conover.html | Hagan-Conover | True | pedal to Tm NL-V yor. T,. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/coronation-march-on-ballet-program.html | CORONATION MARCH ON BALLET PROGRAM | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-ruth-storrier.html | MISS RUTH STORRIER | True | Special to Tt Ngw No.K TLzs. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nation-is-advised-not-to-fear-isms.html | NATION IS ADVISED NOT TO FEAR 'ISMS' | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/car-races-clock-to-take-vaccines-to-afghanistan.html | Car Races Clock to Take Vaccines to Afghanistan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ar-l-ncolsov-i-nca_ced-to__-marryi.html | AR L NC,OLSOV I NCA_CED TO__ MARRYI | True | Special to Tm q Yozr Tnr. ! | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/congress-leaders-seek-july-windup-at-presidents-bid-he-asks-an.html | CONGRESS LEADERS SEEK JULY WIND-UP AT PRESIDENT'S BID; He Asks an Early Adjournment as Officials Protest Calls to Hearings Hamper Work CONGRESS LEADERS SEEK JULY WIND-UP | True | By William S. Whitespecial to the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ford-g-m-rises-put-to-chrysler-company-and-union-open-talks-on.html | FORD, G. M. RISES PUT TO CHRYSLER; Company and Union Open Talks on Pattern of Wage Floor and Pension Improvement | True | By Elie Abelspecial to The New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-completes-case-in-ship-labor-dispute.html | U. S. COMPLETES CASE IN SHIP LABOR DISPUTE | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dixie-lad-victor-on-coast.html | Dixie Lad Victor on Coast | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lack-of-discipline-noted.html | Lack of Discipline Noted | True | CHRISTOPHER HOLT | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/to-get-honorary-doctorates.html | To Get Honorary Doctorates | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/stichman-will-press-carver-house-clinic.html | STICHMAN WILL PRESS CARVER HOUSE CLINIC | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-steel-to-drop-n-b-c-radio-show-theatre-guild-on-the-air-ends.html | U. S. STEEL TO DROP N. B. C. RADIO SHOW; ' Theatre Guild on the Air' Ends June 7 -- Company to Back Hour-Long Video Program | | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/janet-kennedy-fiancee-former-student-to-become-bride-of-j-d.html | JANET KENNEDY FIANCEE; Former Student to Become Bride; of J. D. Benedict of London | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-beatrice-brennan-to-be-wedi.html | Mrs. Beatrice Brennan to Be WedI | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/erie-to-buy-1000-cars.html | Erie to Buy 1,000 Cars | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/poulson-unseats-bowron-as-mayor-of-los-angeles.html | Poulson Unseats Bowron As Mayor of Los Angeles | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/w-g-burns-chairman-of-machine-concern.html | W. G. BURNS, CHAIRMAN OF MACHINE CONCERN | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/swope-gets-citation-sigma-delta-chi-a-journalism-fraternity-honors.html | SWOPE GETS CITATION; Sigma Delta Chi, a Journalism Fraternity, Honors Him | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/riegelman-maps-postal-cost-cuts-10000000-reduction-a-year-here.html | RIEGELMAN MAPS POSTAL COST CUTS; $10,000,000 Reduction a Year Here Forecast, Without a Drop in Classified Jobs | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dutch-groups-for-europe-unity.html | Dutch Groups for Europe Unity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nuptials-on-june-13-for-miss-i-da-visson.html | NUPTIALS ON JUNE 13 FOR MISS I. DA VISSON | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/baptists-deplore-envoys-drinking-outgoing-head-of-convention-asks.html | BAPTISTS DEPLORE ENVOYS DRINKING; Outgoing Head of Convention Asks Inquiry by Dulles on Some of Overseas Aides | True | By George Duganspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/fort-dix-is-track-victor-schimmel-of-monmouth-scores-double-in.html | FORT DIX IS TRACK VICTOR; Schimmel of Monmouth Scores Double in First Army Meet | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tass-deputy-chief-gets-high-u-n-post-chernyshev-named-secretary.html | TASS DEPUTY CHIEF GETS HIGH U. N. POST; Chernyshev Named Secretary General for Council Affairs, Replacing Another Russian | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hospital-cost-policy-announced.html | Hospital Cost Policy Announced | True | | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-ainsworths-plans-j-fairfield-girl-will-be-married-to-george.html | MISS AINSWORTH'S PLANS J; Fairfield Girl Will Be Married to ' George Goodspeed Jr. June 13i | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nehru-sees-korea-peace-soon.html | Nehru Sees Korea Peace Soon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/stunting-flier-kills-6-in-karachi.html | Stunting Flier Kills 6 in Karachi | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/yankee-may-again-win-cotton-contest-in-texas.html | Yankee May Again Win Cotton Contest in Texas | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/perons-reign-of-terror.html | PERON'S REIGN OF TERROR | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/senate-unit-fights-union-cio-ousted-would-prevent-certification-of.html | SENATE UNIT FIGHTS UNION C.I.O. OUSTED; Would Prevent Certification of Communications Group -- Cites Military Links | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/aide-of-mrs-roosevelt-denies-report-of-mauling.html | Aide of Mrs. Roosevelt Denies Report of Mauling | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/education-tv-starts-first-station-puts-on-program-from-university.html | EDUCATION TV STARTS; First Station Puts On Program From University of Houston | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/price-controls-in-australia.html | Price Controls in Australia | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chinese-refused-safe-conduct.html | Chinese Refused Safe Conduct | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/epsom-field-cut-to-20-derby-will-be-worth-50400-aureole-3-to-1.html | EPSOM FIELD CUT TO 20; Derby Will Be Worth $50,400 -- Aureole 3 to 1 Choice | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/city-hall-observes-150th-anniversary-parade-and-pageant-features-of.html | CITY HALL OBSERVES 150TH ANNIVERSARY; Parade and Pageant Features of Re-enactment of Laying of Cornerstone in 1803 CEREMONY IS ON SCHEDULE First One Began 3 Hours Late -- Public Works Department to Seek Restoration Funds | True | By William R. Conklin | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dainty-daffodil-scores-at-devon-takes-wild-honey-trophy-for.html | DAINTY DAFFODIL SCORES AT DEVON; Takes Wild Honey Trophy for Three-Gaited Saddle Horses -- Cardy Jumper Scores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/titos-trieste-plan-awaited-in-italy-proposed-corridor-to-sea-may-be.html | TITO'S TRIESTE PLAN AWAITED IN ITALY; Proposed 'Corridor' to Sea May Be Opposed as Permanent Bone of Contention | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jean-mlean-sets-date-connecticut-girl-will-be-married-june-20-to.html | JEAN M'LEAN SETS DATE; Connecticut Girl Will Be Married June 20 to David Wallace | True | special to Tm Ngw YouK Tis. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/3-killed-in-iran-mine-blast.html | 3 Killed in Iran Mine Blast | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/amusement-ticket-bill-passed.html | Amusement Ticket Bill Passed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/snyder-aid-shown-in-second-tax-case-his-interest-reversed-adverse.html | SNYDER AID SHOWN IN SECOND TAX CASE; His Interest Reversed Adverse Ruling on General Foods Merger, Inquiry Hears | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093736 | B00000417192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/atkinson-rides-great-captain-to-length-victory-over-lafourche-at.html | Atkinson Rides Great Captain to Length Victory Over Lafourche at Belmont; PHIPPS COLT TAKES M'NULTY HANDICAP Great Captain, Paying $6.70, Scores in Belmont Rain -- Kaster Also Victor | True | By Joseph C. Nichols | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-expels-diplomat-for-blackmail-father-of-2-in-rumania-spurned.html | U. S. Expels Diplomat for 'Blackmail'; Father of 2 in Rumania Spurned Bid to Spy for Red Regime DIPLOMAT OUSTED AS A 'BLACKMAILER' | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/paperboard-output-up-211-rise-reported-for-week-compares-with-year.html | PAPERBOARD OUTPUT UP; 21.1% Rise Reported for Week Compares With Year Ago | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-morale-low-at-french-bases-41-of-housing-said-to-lack-modern.html | U. S. MORALE LOW AT FRENCH BASES; 41% of Housing Said to Lack Modern Sanitary Facilities -- Heating Also Inadequate | True | By Benjamin Wellsspecial To the New York Times. | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-school-to-hear-bernstein.html | New School to Hear Bernstein | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/snow-whips-at-everest-storm-threatens-to-balk-try-of.html | SNOW WHIPS AT EVEREST; Storm Threatens to Balk Try of | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bagpipers-skirls-send-the-queen-mary-on-way-to-britain.html | Bagpipers' Skirls Send the Queen Mary on Way to Britain | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/son-to-mrs-davenport-west-jr1.html | Son to Mrs. Davenport West Jr.1 | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/6-buried-as-orphanage-collapses.html | 6 Buried as Orphanage Collapses | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/l-i-road-blocked-on-ticket-shift-p-s-c-refuses-to-act-on-new.html | L. I. ROAD BLOCKED ON TICKET SHIFT; P. S. C. Refuses to Act on New Commutation Forms Until the I. C. C. Rules on Fare Rise | True | | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mccarthys-accomplishments.html | McCarthy's Accomplishments | True | MARIE DUFF | 1981-05-15 | RE0000093736 | B00000417192 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wartime-romance-flourishes-in-korea.html | Wartime Romance Flourishes in Korea | True | H. H. T. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spalding-service-tomorow.html | Spalding Service Tomorrow | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/trial-in-holohan-death-set.html | Trial in Holohan Death Set | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/to-attend-theatre-arts-congress.html | To Attend Theatre Arts Congress | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/insured-financing-of-business-urged-new-yore-copper-executive-sees.html | INSURED FINANCING OF BUSINESS URGED; New Yore Copper Executive Sees Small Concerns Hurt by Tight Credit in Nation R.F.C. LIQUIDATION OPPOSED C. I. O. Spokesman and Others Deplore New Policy Trend, Lack of Loan Facilities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-refugee-influx-swamps-west-berlin.html | NEW REFUGEE INFLUX SWAMPS WEST BERLIN | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/death-sentences-up-for-review.html | Death Sentences Up for Review | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tito-defers-visit-to-turkey.html | Tito Defers Visit to Turkey | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spencer-w-butler.html | SPENCER W. BUTLER | True | Special to T Nar Yore< TLZS. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mcarran-law-basis-termed-frightening.html | M'CARRAN LAW BASIS TERMED 'FRIGHTENING' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/abomb-effects-on-weather.html | A-Bomb Effects on Weather | True | JEROME ALEXANDER. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/guidance-agency-elects.html | Guidance Agency Elects | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/1500-fellowship-awarded.html | $1,500 Fellowship Awarded | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-walker-wins-round-against-par-meadow-brook-golfer-1-down-for.html | MRS. WALKER WINS ROUND AGAINST PAR; Meadow Brook Golfer 1 Down for Best Score at Creek -- Mrs. Stockhausen Next | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wilson-to-answer-queries.html | Wilson to Answer Queries | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/plans-of-langley-hoge-she-will-be-wed-next-thursday-to-cadet-ross-b.html | PLANS OF LANGLEY HOGE; She Will Be Wed Next Thursday to Cadet Ross B. Kenzie | True | pecial to TIzu Nrw YO.K Tr,f. '. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fail-to-end-brewery-strike.html | Fail to End Brewery Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-taylor-cleared-held-insane-in-theft.html | MRS. TAYLOR CLEARED; HELD INSANE IN THEFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/two-agencies-back-easing-of-customs-treasury-and-commerce-ask.html | TWO AGENCIES BACK EASING OF CUSTOMS; Treasury and Commerce Ask Congress for Quick Passage of Streamlining Bill | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-aid-reported-cut.html | U. S. Aid Reported Cut | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/court-asked-to-rule-reds-are-subversive.html | COURT ASKED TO RULE REDS ARE SUBVERSIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/senate-vote-denying-ban-on-reorganization-plan.html | Senate Vote Denying Ban On Reorganization Plan | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/redskins-sign-free-agent.html | Redskins Sign Free Agent | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/un-seeing-peace-just-ahead-is-startled-by-speech-of-taft-loses.html | U.N., Seeing Peace Just Ahead, Is Startled by Speech of Taft; Loses Feeling That an Armistice in Korea Is All That American's Need | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/theatre-ticket-suit-names-3-in-chicago.html | THEATRE TICKET SUIT NAMES 3 IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/morris-high-wins-bronx-track-title-lindsay-and-hampton-annex-first.html | MORRIS HIGH WINS BRONX TRACK TITLE; Lindsay and Hampton Annex First Places for Victors -- Kravitz Scores a Double | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chrysler-listings-in-canada.html | Chrysler Listings in Canada | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gas-supplies-off-oil-stocks-mount-crude-runs-to-stills-higher-in.html | GAS SUPPLIES OFF, OIL STOCKS MOUNT; Crude Runs to Stills Higher in Week, With Daily Average of 6,983,000 Barrels | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-300-million-cut-in-foreign-aid-urged-foreign-aid-slash-is-urged.html | New 300 Million Cut In Foreign Aid Urged; FOREIGN AID SLASH IS URGED BY M. S. A. | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bronx-pound-urged-for-auto-violators.html | BRONX POUND URGED FOR AUTO VIOLATORS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-program-criticized-reduction-in-expenditures-viewed-as.html | Tax Program Criticized; Reduction in Expenditures Viewed as Following Decreased Revenue | True | MACK C. GORHAM. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bench-offer-for-keating-but-rejection-of-state-supreme-court-post.html | BENCH OFFER FOR KEATING; But Rejection of State Supreme Court Post Is Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pusan-dockers-bar-tokyo-ships.html | Pusan Dockers Bar Tokyo Ships | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/18year-suit-settled-3-million-slander-action-ends-66-companies.html | 18-YEAR SUIT SETTLED; 3 Million Slander Action Ends -- 66 Companies Involved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/upstate-city-clears-debris-of-big-flood.html | UPSTATE CITY CLEARS DEBRIS OF BIG FLOOD | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/socialists-leading-dutch-local-races-increased-strength-appears-to.html | SOCIALISTS LEADING DUTCH LOCAL RACES; Increased Strength Appears to Be at Expense of Reds, Who Show 25% Drop | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/foster-home-plan-passes-2year-test-494-puerto-ricans-have-been.html | FOSTER HOME PLAN PASSES 2-YEAR TEST; 494 Puerto Ricans Have Been Placed With German, Polish, Irish and Italian Families | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stevens-professor-named.html | Stevens Professor Named | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/columbia-crews-early-birds.html | Columbia Crews 'Early Birds' | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/2-tie-in-shawnee-golf-mrs-smith-and-mrs-haser-post-net-76s-in-first.html | 2 TIE IN SHAWNEE GOLF; Mrs. Smith and Mrs. Haser Post Net 76's in First Round | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eisenhowers-greet-1700-sick-veterans-eisenhower-greets-sick-service.html | Eisenhowers Greet 1,700 Sick Veterans; EISENHOWER GREETS SICK SERVICE MEN | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/railroads-agree-on-express-plan-propose-to-continue-service-on.html | RAILROADS AGREE ON EXPRESS PLAN; Propose to Continue Service on Pooling Basis After Pact With Agency Expires | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/grain-concern-chairman-named.html | Grain Concern Chairman Named | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/drowned-marine-a-brooklyn-boy.html | Drowned Marine a Brooklyn Boy | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-f-l-pickets-aid-cio-paper.html | A. F. L. Pickets Aid C.I.O. Paper | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/1st-marine-division-honored.html | 1st Marine Division Honored | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/korea-foe-charges-truce-zone-breach.html | KOREA FOE CHARGES TRUCE ZONE BREACH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/vinson-stays-execution-of-pair.html | Vinson Stays Execution of Pair | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/j-g-stahlman-to-marry-nashville-publisher-mrs-gladys1-i.html | J. G. STAHLMAN TO MARRY; Nashville Publisher, Mrs. Gladys1 I Breckenridge Obtain License I | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/playhouse-school-opens-june-22.html | Playhouse School Opens June 22 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-athens-staff-cut-embassy-and-military-reduced-20-per-cent.html | U. S. ATHENS STAFF CUT; Embassy and Military Reduced 20 Per Cent, Spokesman Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/concertino-staged-at-the-city-center.html | CONCERTINO' STAGED AT THE CITY CENTER | True | J. M. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lawyer-does-jig-in-court-after-victory-and-praise.html | Lawyer Does Jig in Court After Victory and Praise | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stevenson-arrives-in-cairo.html | Stevenson Arrives in Cairo | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/redlegs-deny-revolt-officials-and-players-hit-report-of-antihornsby.html | REDLEGS DENY 'REVOLT'; Officials and Players Hit Report of 'Anti-Hornsby Movement' | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/six-join-nesco-board-new-directors-are-associated-with-new-york.html | SIX JOIN NESCO BOARD; New Directors Are Associated With New York Shipbuilding | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/canners-get-exemptions.html | Canners Get Exemptions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/filer-to-address-osaka-brokers.html | Filer to Address Osaka Brokers | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/policeman-is-tried-on-brutality-charge.html | POLICEMAN IS TRIED ON BRUTALITY CHARGE | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/south-korean-chiefs-insist-theyll-fight-on-after-truce-south-korea.html | South Korean Chiefs Insist They'll Fight On After Truce; SOUTH KOREA SAYS SHE'D FIGHT ALONE | True | By Robert AldersperSpecial To The New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/harry-t-mclintock.html | HARRY T. M'CLINTOCK. | True | SD?C.R! to ',.'H''. .' | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stock-price-break-sharpest-in-month-volume-increases-along-with.html | STOCK PRICE BREAK SHARPEST IN MONTH; Volume Increases Along With Selling Pressure -- Drop in Average Is 1.80 Points MAY 14 LEVEL IS RESUMED Early Rail Gains Lost in Final Minutes of Trading -- 659 of 1,110 Issues Decline | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-rail-rates-rise-two-carriers-put-commutation-fare-increase.html | JERSEY RAIL RATES RISE; Two Carriers Put Commutation Fare Increase Into Effect | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/toth-confused-by-arrest.html | Toth Confused by Arrest | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/colgate-nine-victor-10-frankel-stops-clarkson-with-onehitter-in.html | COLGATE NINE VICTOR, 1-0; Frankel Stops Clarkson With One-Hitter in First Start | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/steamship-line-bowlers-dine.html | Steamship Line Bowlers Dine | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/saxton-outpoints-miceli-at-detroit-takes-unanimous-verdict-to.html | SAXTON OUTPOINTS MICELI AT DETROIT; Takes Unanimous Verdict to Remain Undefeated -- Scores With Blows to Head | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/premiere-tonight-of-me-and-juliet-biggest-rodgershammerstein.html | PREMIERE TONIGHT OF 'ME AND JULIET'; Biggest Rodgers-Hammerstein Production in 10 Years Will Be Unveiled at Majestic | True | By Louis Calta | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ernest-w-mkeen.html | ERNEST W. M'KEEN | True | Special to THE NEW YOuK TL\uS. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-t-sawyer.html | WILLIAM T. SAWYER | True | Special to THE NZV YORK TnS. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wood-field-and-stream-start-early-and-get-an-upstream-position-for.html | Wood, Field and Stream; Start Early and Get an Upstream Position for Shad in the Connecticut River | True | By Raymond R. CampsspecialTo The New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/research-institute-set-up.html | Research Institute Set Up | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/elizabeth-f-fiala-becomes-ehgaged-connecticut-college-student-is.html | ELIZABETH F. FIALA { BECOMES EHGAGED'; Connecticut College Student Is Fiancee of Midshipman Dennis Ray Trone, Annapolis '5 | True | Special to Nz' YOltK TrMr**.q. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/six-students-win-awards.html | Six Students Win Awards | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nurses-aides-needed-catholic-hospitals-convention-stresses-shortage.html | NURSES AIDES NEEDED; Catholic Hospitals' Convention Stresses Shortage of Help | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/argentines-jail-and-free-briton.html | Argentines Jail and Free Briton | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/manhattan-phone-book-out.html | Manhattan Phone Book Out | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/next-years-colors-shown.html | Next Year's Colors Shown | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cashmore-felicitates-rooney.html | Cashmore Felicitates Rooney | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/carl-oman.html | CARL OMAN-- | True | .pecta! tO THE NEW YORK TIMu. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/columbia-names-lowe-physical-education-professor-to-be-admissions.html | COLUMBIA NAMES LOWE; Physical Education Professor to Be Admissions Director | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/us-unions-impress-foreign-workers-33-europeans-get-diplomas-at.html | U.S. UNIONS IMPRESS FOREIGN WORKERS; 33 Europeans Get Diplomas at Rutgers for Participating in Project Fostered by M. S. A. | True | By Damon Stetsonspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-and-new-mexico-agree-on-vote-count.html | U. S. AND NEW MEXICO AGREE ON VOTE COUNT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/housing-issues-in-demand-successful-deal-indicated-by-orders-placed.html | HOUSING ISSUES IN DEMAND; Successful Deal Indicated by Orders Placed With Syndicate | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/briefed-on-civil-defense-upstate-aides-are-told-of-need-for.html | BRIEFED ON CIVIL DEFENSE; Upstate Aides Are Told of Need for Delegation of Authority | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/importer-fatally-hurt-r-j-bambrick-of-ridgewood-n-j-dies-after.html | IMPORTER FATALLY HURT; R. J. Bambrick of Ridgewood, N. J., Dies After Crash | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/more-mobile-war-sought-in-vietnam-abandonment-of-yenvi-post-said-to.html | MORE MOBILE WAR SOUGHT IN VIETNAM; Abandonment of Yenvi Post Said to Be First Move in New French General's Strategy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/motor-carriers-urge-i-c-c-end-interference-of-public-loader.html | Motor Carriers Urge I. C. C. End Interference of 'Public Loader'; Association Says Workmen Are Apparently 'Answerable to No One' and That Their Services Are Now Compulsory to All | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nationalists-hold-u-n-seat.html | Nationalists Hold U. N. Seat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-ruth-s-travis.html | MRS. RUTH S. TRAVIS | True | Special to THZ NuW YO! TLES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-berger.html | WILLIAM BERGER | True | Special to NEW yOnK TXMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/exeter-beats-andover-126.html | Exeter Beats Andover, 12-6 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/keating-offers-voteat18-plan.html | Keating Offers Vote-at-18 Plan | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/costello-release-is-denied-by-court-judge-ruling-in-common-jail.html | COSTELLO RELEASE IS DENIED BY COURT; Judge, Ruling in 'Common Jail' Plea, Says Gambler Is Now in That Kind of Place | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chosen-for-presidency-of-sinclair-crude-oil-co.html | Chosen for Presidency Of Sinclair Crude Oil Co. | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kirzner-duo-wins-in-handball.html | Kirzner Duo Wins in Handball | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-urged-to-close-all-red-embassies.html | U. S. URGED TO CLOSE ALL RED EMBASSIES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/6-hurt-and-8-arrested-as-violence-flares-in-general-electric-strike.html | 6 Hurt and 8 Arrested as Violence Flares in General Electric Strike | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cards-4run-first-trips-redlegs-63-cincinnati-suffers-fifth-loss-in.html | CARDS' 4-RUN FIRST TRIPS REDLEGS, 6-3; Cincinnati Suffers Fifth Loss in Row as Raffensberger Is Pounded in Big Inning | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/weather-still-fair-for-everest-assault.html | WEATHER STILL FAIR FOR EVEREST ASSAULT | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-real-fighting-squirrel-it-injures-jersey-woman-and-then-tackles-2.html | A REAL FIGHTING SQUIRREL; It Injures Jersey Woman and Then Tackles 2 Policemen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dual-role-slated-for-japanese-ship-hikawa-maru-freighter-to-be.html | DUAL ROLE SLATED FOR JAPANESE SHIP; Hikawa Maru, Freighter, to Be Reconditioned for a Return to the Passenger Trade | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kings-point-tract-bought-by-builder.html | KINGS POINT TRACT BOUGHT BY BUILDER | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/2-inquiries-faced-by-long-island-rr-psc-to-check-on-safety-and.html | 2 INQUIRIES FACED BY LONG ISLAND R.R.; P.S.C. to Check on Safety and Service and Study Failure to Install Door Controls 2 INQUIRIES FACED BY LONG ISLAND R.R. | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/texas-woman-asks-queen-and-gets-room-in-london.html | Texas Woman Asks Queen And Gets Room in London | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/100-welcome-new-magistrate.html | 100 Welcome New Magistrate | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/8500-first-aid-workers-to-line-coronation-route.html | 8,500 First Aid Workers To Line Coronation Route | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/coach-at-holy-cross.html | Coach at Holy Cross | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rain-halts-cricket-trial-england-scores-120-for-two-wickets-against.html | RAIN HALTS CRICKET TRIAL; England Scores 120 for Two Wickets Against The Rest | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/todays-offerings-exceed-44000000-25000000-of-consolidated-natural.html | TODAY'S OFFERINGS EXCEED $44,000,000; $25,000,000 of Consolidated Natural Gas Co. Debentures Priced to Yield 3.75% TODAY'S OFFERINGS EXCEED $44,000,000 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/taft-alarms-pearson-canadian-foreign-secretary-fears-split-among.html | TAFT ALARMS PEARSON; Canadian Foreign Secretary Fears Split Among Allies | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eastern-stainless-to-pay-5.html | Eastern Stainless to Pay 5% | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hungary-extorts-assets-forces-those-owning-property-in-austria-to.html | HUNGARY EXTORTS ASSETS; Forces Those Owning Property in Austria to Sell It for State | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/baseball-tv-bill-advances-a-step-measure-aiming-to-curb-radio-and.html | BASEBALL TV BILL ADVANCES A STEP; Measure Aiming to Curb Radio and Video Coverage Passes Subcommittee of Senate | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cuban-army-charges-slander.html | Cuban Army Charges Slander | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/czechs-convict-10-for-espionage.html | Czechs Convict 10 for Espionage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ship-freight-group-gains-in-rate-fight-proposed-10-differential-is.html | SHIP FREIGHT GROUP GAINS IN RATE FIGHT; Proposed 10% Differential Is Termed Not Unreasonable by U. S. Trial Examiner | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/i-t-t-tent-parley-learns-subsidiaries-will-be-made-divisions-of.html | I. T & T. Tent Parley Learns Subsidiaries Will Be Made Divisions of Company; BIG EXPANSION SET AS GOAL OF I. T. & T. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/exred-gets-city-job-change-after-polish-invasion-is-cited-by.html | EX-RED GETS CITY JOB; Change After Polish Invasion Is Cited by Justice Steuer | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/3-jersey-inspectors-fined.html | 3 Jersey Inspectors Fined | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/marciano-arrives-by-plane.html | Marciano Arrives by Plane | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kimm-elnadel.html | Kimmel----Nadel | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rose-is-put-to-use-in-fabric-patterns-waverly-collection-is.html | ROSE IS PUT TO USE IN FABRIC PATTERNS; Waverly Collection Is Available at Altman's -- Motifs Set to Form Panel-Like Designs | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/l-i-r-r-bows-on-tickets-line-balked-on-change-by-the-p-s-c-to-issue.html | L. I. R. R. BOWS ON TICKETS; Line, Balked on Change by the P. S. C., to Issue Holders Again | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/scarcities-over-purchasers-hear-steady-prices-are-predicted-in.html | SCARCITIES OVER, PURCHASERS HEAR; Steady Prices Are Predicted in Aluminum, Copper, Lead and Tin -- Nickel a Problem | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/canadian-bell-telephone-elects.html | Canadian Bell Telephone Elects | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-ponies-win-laurels-at-devon-mahrapo-retires-trophy-for.html | JERSEY PONIES WIN LAURELS AT DEVON; Mahrapo Retires Trophy for Hackney Contest -- Perrys' Hunter Takes Honors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/f-barnard-oconnor-a-civil-engineer-61.html | F. BARNARD O'CONNOR, A CIVIL ENGINEER, 61 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/structural-steel-gains-bookings-in-april-held-largest-in-2-years-at.html | STRUCTURAL STEEL GAINS; Bookings in April Held Largest in 2 Years at 305,842 Tons | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/engineer-society-head-to-take-office-monday.html | Engineer Society Head To Take Office Monday | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/r-p-i-nine-picks-cocaptains.html | R. P. I. Nine Picks Co-Captains | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wartime-invasion-base-of-bizerte-becoming-a-mediterranean-bastion.html | Wartime Invasion Base of Bizerte Becoming a Mediterranean Bastion | True | By Michael Clarkspecial To The New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/saperstein-out-of-hospital.html | Saperstein Out of Hospital | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/store-window-shows-royal-corset-styles.html | STORE WINDOW SHOWS ROYAL CORSET STYLES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/port-progress-report.html | PORT PROGRESS REPORT | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ives-antibias-plan-gets-c-i-o-backing.html | IVES ANTI-BIAS PLAN GETS C. I. O. BACKING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yale-will-decide-own-policy-on-tv-plans-no-break-with-ncaa-stand.html | YALE WILL DECIDE OWN POLICY ON TV; Plans No Break With N.C.A.A. Stand but Feels 'Principle' Calls for Independence | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/34069-car-stamps-sold-in-day.html | 34,069 Car Stamps Sold in Day | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spellman-idea-eschewed-u-s-denies-any-official-link-with-letters-on.html | SPELLMAN IDEA ESCHEWED; U. S. Denies Any Official Link With Letters on Italian Vote | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-strawberries-in-heavy-supplies-are-to-be-ready-for-market.html | JERSEY STRAWBERRIES IN; Heavy Supplies Are to Be Ready for Market Next Week | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/8-to-join-society-at-hunter.html | 8 to Join Society at Hunter | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/memorial-at-synagogue-600-at-service-honoring-police-and-firemen.html | MEMORIAL AT SYNAGOGUE; 600 at Service Honoring Police and Firemen Who Died in Year | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-casualties-cut-by-records-revision.html | U. S. CASUALTIES CUT BY RECORDS REVISION | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/harriet-m-vitkin-to-wed-winsor-school-teacher-fiancee-of-dr-arnold.html | HARRIET M. VITKIN TO WED; Winsor School Teacher Fiancee of Dr. Arnold Relman i I | True | .pocia] tO THF.. ,Ew N0uK TrMF-% ] | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/court-bids-president-free-arms-firm-data.html | COURT BIDS PRESIDENT FREE ARMS FIRM DATA | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/judge-bids-air-force-prove-right-to-seize-exg-i-in-murder-case-air.html | Judge Bids Air Force Prove Right To Seize Ex-G. I. in Murder Case; AIR FORCE DISPUTED ON EX-G. I.'S ARREST | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/park-road-to-stay-open-wiley-rejects-bid-to-shut-street-through.html | PARK ROAD TO STAY OPEN; Wiley Rejects Bid to Shut Street Through Washington Square | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/iw-r-harveylawyer-nwpo_r-lea____or-7s.html | IW. R. HARVEY,LAWYER, NwPo_?r LEA____oR, 7s | True | Spedal to Nlw YORK 'rIzt-.. I | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/politics-in-manila.html | POLITICS IN MANILA | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/defense-cut-held-a-boon-to-canada-reduced-outlay-may-lift-taxes-and.html | DEFENSE CUT HELD A BOON TO CANADA; Reduced Outlay May Lift Taxes and Free Consumer Funds, Manufacturers Are Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/planners-oppose-housing-at-beach-reject-proposal-for-municipal.html | PLANNERS OPPOSE HOUSING AT BEACH; Reject Proposal for Municipal Operation of Ex-G. I. Units -- Ask Quick Shift to Park WEIGH REZONING FOR TV N.B.C. Ties Favorable Vote on Flatbush Studio to Location of Its Color Operations | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bonds-and-shares-on-london-market-further-small-gains-realized-in.html | BONDS AND SHARES ON LONDON MARKET; Further Small Gains Realized in Nearly All Sections, With Gold Issues Excepted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/churchill-aide-to-teach-manners.html | Churchill Aide to Teach Manners | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sports-of-the-times-calling-dr-kildare.html | Sports of The Times; Calling Dr. Kildare | True | By Arthur Daley | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-reginald-fitz-lon6-at-harvard-ex-head-of-american-college-of.html | DR. REGINALD FITZ, LON6 AT HARVARD; Ex. Head of American College of Physicians- Dies m Led. Commencement Parades | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mobilization-aide-named.html | Mobilization Aide Named | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/collins-appointed-to-two-nato-posts-will-take-over-bradleys-duties.html | COLLINS APPOINTED TO TWO NATO POSTS; Will Take Over Bradley's Duties in the Military Committee and in Standing Group COLLINS APPOINTED TO TWO NATO POSTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-margaret-conroy.html | MISS MARGARET CONROY | True | special to TH NEW YoltIC TIMr. S. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/charles-a-malloy.html | CHARLES A. MALLOY | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/president-is-fought-by-legion-on-aliens.html | PRESIDENT IS FOUGHT BY LEGION ON ALIENS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-trial-denied-convicted-slayer.html | NEW TRIAL DENIED CONVICTED SLAYER | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/campanella-blast-brings-53-victory-his-second-homer-with-2-on-in.html | CAMPANELLA BLAST BRINGS 5-3 VICTORY; His Second Homer, With 2 On in Ninth Off Hearn, Downs Giants for Dodgers | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-pope-on-air-on-coronation.html | Miss Pope on Air on Coronation | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/braves-rally-to-down-cubs-94-as-pafko-paces-13blow-assault.html | Braves Rally to Down Cubs, 9-4, As Pafko Paces 13-Blow Assault; Milwaukee Star Snaps Batting Slump With Three Safeties, Including 2-On Homer | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/senate-inquiry-funds-approved.html | Senate Inquiry Funds Approved | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fmiss-sheila-smith-i-of-capital-to-wedi-j.html | FMISS SHEILA SMITH i OF CAPITAL TO WEDi j | True | pecial to TH NEW YORK TIMlr. S. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yellow-featured-in-vacation-attire.html | YELLOW FEATURED IN VACATION ATTIRE | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/46-receive-diplomas-at-general-seminary.html | 46 RECEIVE DIPLOMAS AT GENERAL SEMINARY | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/worthington-corp-marks-centennial.html | WORTHINGTON CORP. MARKS CENTENNIAL | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bing-sails-sees-bow-of-met-up-to-unions.html | BING SAILS; SEES BOW OF 'MET' UP TO UNIONS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/student-orators-find-city-is-blase-7-from-hun-school-take-soap-box.html | STUDENT ORATORS FIND CITY IS BLASE; 7 From Hun School Take Soap Box Test in Washington Sq. -- Rain Cuts Them Short | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/british-bid-is-low-on-new-power-job.html | BRITISH BID IS LOW ON NEW POWER JOB | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/highest-paid-town-aide-tax-man-asks-pay-cut.html | Highest Paid Town Aide, Tax Man Asks Pay Cut | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rival-flags-recall-a-feud-in-civil-war.html | RIVAL FLAGS RECALL A FEUD IN CIVIL WAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/norgauer-checks-vinton-scarborough-player-advances-in-eastern.html | NORGAUER CHECKS VINTON; Scarborough Player Advances in Eastern School Tennis | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mens-shoe-market-widens.html | Men's Shoe Market Widens | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mr-tafts-confusion.html | MR. TAFT'S CONFUSION | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rickenbacker-appointed-heads-unit-to-plan-state-role-in-flight.html | RICKENBACKER APPOINTED; Heads Unit to Plan State Role in Flight Anniversary | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/harold-woolf.html | HAROLD WOOLF | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/brazil-housing-plan-set-owners-will-pay-for-homes-with-labor-and-10.html | BRAZIL HOUSING PLAN SET; Owners Will Pay for Homes With Labor and $10 Monthly | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bond-and-share-dividend.html | Bond and Share Dividend | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ivilliam-h-schachel.html | IVILLIAM H. SCHACHEL | True | Special to T,,E N.r YO,K TzMgs. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/many-auto-workers-avoid-cut-as-the-old-index-falls.html | Many Auto Workers Avoid Cut as the Old Index Falls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/george-w-chandler.html | GEORGE W. CHANDLER | True | Special to Tz Nsw You TrMr-s. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reynaud-loses-bid-for-premiership-on-stability-issue-french.html | REYNAUD LOSES BID FOR PREMIERSHIP ON STABILITY ISSUE; French Assembly Defeats Him on 18-Month Rule Demand -- Bidault Now May Try REYNAUD LOSES BID AS FRENCH PREMIER | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/west-germans-arrest-american.html | West Germans Arrest American | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/1952672-left-to-n-y-u-dr-albert-a-berg-willed-sum-to-establish-an.html | $1,952,672 LEFT TO N. Y. U.; Dr. Albert A. Berg Willed Sum to Establish an Institute | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/two-named-to-best-foods-board.html | Two Named to Best Foods Board | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/british-air-industry-exports-up.html | British Air Industry Exports Up | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/shipbuilder-to-improve-yards.html | Shipbuilder to Improve Yards | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dip-in-electric-washers-april-factory-sales-however-were-above-same.html | DIP IN ELECTRIC WASHERS; April Factory Sales, However, Were Above Same '52 Month | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/club-women-urge-curbs-on-treaties-federation-backs-proposal-to.html | CLUB WOMEN URGE CURBS ON TREATIES; Federation Backs Proposal to Invalidate Pacts Conflicting With U. S. Constitution | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/robey-joins-wertheim.html | Robey Joins Wertheim | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/commercial-bankers-set-education-drive.html | COMMERCIAL BANKERS SET EDUCATION DRIVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/son-born-to-the-james-m-austins.html | Son Born to the James M. Austins | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/subway-jolt-injures-11-sixth-ave-train-with-open-door-brought-to.html | SUBWAY JOLT INJURES 11; Sixth Ave. Train With Open Door Brought to Sudden Halt | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/garbage-collection-cut-extra-men-to-work-sunday-to-clean-up-over.html | GARBAGE COLLECTION CUT; Extra Men to Work Sunday to Clean Up Over Holiday | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-rugby-team-victor-in-australia-tour-opener.html | U. S. Rugby Team Victor In Australia Tour Opener | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/4000-reds-attack-along-korea-front-allied-troops-throw-back-foe-at.html | 4,000 REDS ATTACK ALONG KOREA FRONT; Allied Troops Throw Back Foe at Most Posts -- New Jersey Shells Wonsan Again | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tierney-is-acquitted-father-of-actress-is-judged-to-have-shot-pony.html | TIERNEY IS ACQUITTED; Father of Actress Is Judged to Have Shot Pony Accidentally | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-u-s-center-for-refugees-open-those-fleeing-iron-curtain-get.html | NEW U. S. CENTER FOR REFUGEES OPEN; Those Fleeing Iron Curtain Get Haven in Austria as East Bloc Tightens Borders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/oscar-ray-grimes.html | OSCAR RAY GRIMES | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/will-present-classic-comedy.html | Will Present Classic Comedy | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/steel-wage-rise-held-unjustified-executives-at-parley-here-say-they.html | STEEL WAGE RISE HELD UNJUSTIFIED; Executives at Parley Here Say They Will Resist, but If One Comes Prices Will Go Up STEEL WAGE RISE HELD UNJUSTIFIED | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mccormick-cornell-lecturer.html | McCormick Cornell Lecturer | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/northeastern-states-set-summer-antispeed-drive.html | Northeastern States Set Summer Anti-Speed Drive | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/moving-and-exciting-drama-of-the-sinking-of-the-titanic-comes-to.html | Moving and Exciting Drama of the Sinking of the Titanic Comes to the Roxy Screen | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/meeting-of-jersey-standard-hears-outlays-may-exceed-record-total-in.html | Meeting of Jersey Standard Hears Outlays May Exceed Record Total in 1948; JERSEY STANDARD TO PUSH EXPANSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/finletter-scores-air-budget-slash-terms-plan-of-administration.html | FINLETTER SCORES AIR BUDGET SLASH; Terms Plan of Administration 'Ground Soldier Thinking' -- Cites Red Aviation Gains FINLETTER SCORES AIR BUDGET SLASH | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/i-c-c-gets-changes-in-plan-for-mopac-proposals-of-smith-group-will.html | I. C. C. GETS CHANGES IN PLAN FOR MOPAC; Proposals of Smith Group Will Come Up for Hearing Before Commission Wednesday | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nehru-bids-youths-work-with-hands-he-sees-too-many-indians-using.html | NEHRU BIDS YOUTHS WORK WITH HANDS; He Sees Too Many Indians Using Pens Instead of Plows -- Pleads for 'Honest Labor' | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/manpower-board-urged-engineers-seek-to-end-race-to-control-key.html | MANPOWER BOARD URGED; Engineers Seek to End Race to Control Key Specialists | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/thais-charge-border-violation.html | Thais Charge Border Violation | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/7-die-in-colombia-landslides.html | 7 Die in Colombia Landslides | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dutch-inspect-textile-institute.html | Dutch Inspect Textile Institute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fees-of-14-slated-for-west-side-tows.html | FEES OF $1-$4 SLATED FOR WEST SIDE TOWS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/schabarum-to-rejoin-49ers.html | Schabarum to Rejoin 49ers | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stakes-race-goes-to-incidentally-undefeated-filly-posts-third.html | STAKES RACE GOES TO INCIDENTALLY; Undefeated Filly Posts Third Triumph at Garden State, Returning $7.40 for $2 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/poulson-elected-as-foe-of-housing-u-s-representative-chosen-los.html | POULSON ELECTED AS FOE OF HOUSING; U. S. Representative Chosen Los Angeles Mayor in Fight to Scrap Federal Contract | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mozarts-requiem-given-westminster-chorus-orchestra-present-work-in.html | MOZART'S 'REQUIEM' GIVEN; Westminster Chorus, Orchestra Present Work in Festival | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/3-transports-due-on-coast.html | 3 Transports Due on Coast | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/unionist-dies-at-parley-esposito-of-a-f-l-doll-unit-had-headed-c-i.html | UNIONIST DIES AT PARLEY; Esposito of A. F. L. Doll Unit Had Headed C. I. O. Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/womans-body-found-in-sound.html | Woman's Body Found in Sound | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/army-supply-line-benefit-to-france-first-feared-as-an-inflationary.html | ARMY SUPPLY LINE BENEFIT TO FRANCE; First Feared as an Inflationary Factor, U. S. Project Gives Nation $75,000,000 Profit | True | By Benjamin Wellesspecial To The New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tokyo-court-bars-british-oil-plea-rejects-angloiranian-move-for.html | TOKYO COURT BARS BRITISH OIL PLEA; Rejects Anglo-Iranian Move for Seizure of Abadan Cargo -- Company Files Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/quill-union-votes-500000-program-asks-sole-bargaining-rights-pay.html | QUILL UNION VOTES $500,000 PROGRAM; Asks Sole Bargaining Rights, Pay Rise and Bar to Threat of City Transit Lay-Off | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/2572424-vehicles-sold-factory-business-in-same-four-months-of-52.html | 2,572,424 VEHICLES SOLD; Factory Business in Same Four Months of '52 Was 1,823,184 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hammacher-schlemmer-sale.html | Hammacher, Schlemmer Sale | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/elizebeth-s-henley-to-be-bride-in-july.html | ELIZEBETH S. HENLEY TO BE BRIDE IN JULY | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bears-sign-hillman-tackle.html | Bears Sign Hillman, Tackle | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/french-force-ambushed.html | French Force Ambushed | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/strike-shuts-mexican-steel-mill.html | Strike Shuts Mexican Steel Mill | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-c-heinkel.html | WILLIAM C. HEINKEL | True | .cpecal to THE ..!gN YORW, TI,wIS. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/for-careerminded.html | For Career-Minded | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gen-stratemeyer-in-hospital.html | Gen. Stratemeyer in Hospital | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nokoai-bezrukov.html | NOKO/AI BEZRUKOV | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wheat-rye-reach-lows-for-season-but-corn-holds-up-helped-by-strong.html | WHEAT, RYE REACH LOWS FOR SEASON; But Corn Holds Up, Helped by Strong Cash Market After Liberal Export Sales | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/john-lewis-owen.html | JOHN LEWIS OWEN | True | SpeCl/ to THE .N!:.N YOrK T1.Irc. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/to-rehabilitate-slum-areas.html | To Rehabilitate Slum Areas | True | ALPHONSE MAURICI. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-bureau-policy-shifts-vacancies-to-be-filled-by-open-civil.html | TAX BUREAU POLICY SHIFTS; Vacancies to Be Filled by Open Civil Service Examinations | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/trio-of-plays-set-for-june-56.html | Trio of Plays Set for June 5-6 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dulles-in-turkey-asks-yugoslav-tie-he-supports-integration-of.html | DULLES, IN TURKEY, ASKS YUGOSLAV TIE; He Supports Integration of Belgrade in Europe's Defense -- Reaches Athens for Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-fathers-choice.html | A FATHER'S CHOICE | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cuban-bond-order-signed.html | Cuban Bond Order Signed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/athletics-nip-red-sox-zernials-homer-in-the-eighth-settles-issue-4.html | ATHLETICS NIP RED SOX; Zernial's Homer in the Eighth Settles Issue, 4 to 3 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/food-news-sherbet-offers-a-roundthemeal-dish-frozen-dessert-looks-a.html | Food News: Sherbet Offers a Round-the-Meal Dish; Frozen Dessert Looks and Tastes Cool and Ends Dinner Well | True | By Jane Nickerson | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/named-for-justiceship-robert-morris-designated-for-municipal-court.html | NAMED FOR JUSTICESHIP; Robert Morris Designated for Municipal Court Vacancy | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/safe-rifled-of-gems-vault-of-company-on-45th-st-looted-loss-is.html | SAFE RIFLED OF GEMS; Vault of Company on 45th St. Looted -- Loss Is $20,000 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/doctors-begin-arriving-16000-physicians-are-expected-at-national.html | DOCTORS BEGIN ARRIVING; 16,000 Physicians Are Expected at National Convention Here | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/general-smith-delivers-foreign-service-tribute.html | General Smith Delivers Foreign Service Tribute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chicken-suggested-for-holiday-meals-beef-supply-also-abundant-fresh.html | CHICKEN SUGGESTED FOR HOLIDAY MEALS; Beef Supply Also Abundant -- Fresh Halibut, Lobsters and Clams Also Available | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/george-h-bushnell.html | GEORGE, H, BUSHNELL | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gallagher-enters-hospital.html | Gallagher Enters Hospital | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mural-design-on-exhibit-likeness-to-be-in-memorial-in-britain-to-u.html | MURAL DESIGN ON EXHIBIT; Likeness to Be in Memorial in Britain to U. S. War Dead | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/uranium-boom-on-in-saskatchewan-6000-claims-reported-staked-in.html | URANIUM BOOM ON IN SASKATCHEWAN; 6,000 Claims Reported Staked in Remote Beaver Lodge Area in First Quarter | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sales-mark-is-set-by-philip-morris-314894718-noted-for-year-as-net.html | SALES MARK IS SET BY PHILIP MORRIS; $314,894,718 Noted for Year as Net Dips to $11,345,200 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/doctors-draft-revised-senate-group-restores-to-bill-100-a-month.html | DOCTORS' DRAFT REVISED; Senate Group Restores to Bill $100 a Month Extra Pay | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/couple-is-arrested-in-100000-thefts.html | COUPLE IS ARRESTED IN $100,000 THEFTS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/old-hotel-leased-in-vermont.html | Old Hotel Leased in Vermont | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/princeton-shows-1677-map-in-book-treasure-is-first-illustrated.html | PRINCETON SHOWS 1677 MAP IN BOOK; Treasure Is First Illustrated Volume Published Here and Tells of Indian Wars | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/squared-away-defeats-dark-peter-in-roseben-at-belmont-31-shot.html | Squared Away Defeats Dark Peter in Roseben at Belmont; 3-1 SHOT TRIUMPHS WITH ATKINSON UP Squared Away Belmont Victor by a Length and a Quarter -- Double Returns $496.20 | True | By James Roach | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fast-writeoffs-given-165127488-defense-projects-granted-tax-aid-by.html | FAST WRITE-OFFS GIVEN; $165,127,488 Defense Projects Granted Tax Aid by O. D. M. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cut-in-voice-of-america-abolition-of-broadcasts-beamed-to-latin.html | Cut in Voice of America; Abolition of Broadcasts Beamed to Latin America Is Protested | True | ROBERT G. MEAD Jr., | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/catherine-sue-carter-wed-in-larchmont-to-ensign-william-p-winslow.html | Catherine Sue Carter Wed in Larchmont To Ensign William P. Winslow Jr., 1VaryI | True | gDeci! f T.r NEw YoK TT-. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-mckesson-robbins-directors.html | New McKesson, Robbins Directors | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/5th-air-force-chief-to-get-u-s-post-and-lose-star.html | 5th Air Force Chief to Get U. S. Post -- and Lose Star | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/isbrandtsen-pursers-voting.html | Isbrandtsen Pursers Voting | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ernest-roy-robinson.html | ERNEST ROY ROBINSON | True | Special to THu N:W NO..K TIM% | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mulloyseixas-and-pattydrobny-gain-semifinals-in-french-tennis.html | Mulloy-Seixas and Patty-Drobny Gain Semi-Finals in French Tennis Tourney; U. S. WOMEN NOTCH DOUBLES TRIUMPHS Miss Connolly-Julia Sampson and Shirley Fry-Doris Hart Advance in Paris Tennis | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bill-bars-u-n-fund-if-red-china-joins-senate-committee-writes-in.html | BILL BARS U. N. FUND IF RED CHINA JOINS; Senate Committee Writes In Provision -- Gives Secretaries Blanket Discharge Power BILL BARS U.N. FUND IF RED CHINA JOINS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wright-honored-voices-humility-institute-of-arts-and-letters-awards.html | WRIGHT HONORED, VOICES 'HUMILITY'; Institute of Arts and Letters Awards Medals to Architect and Marianne Craig Moore | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/city-in-foiling-rail-birds-made-the-points-too-long.html | City, in Foiling Rail Birds, Made the Points Too Long | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/june-is-dairy-month.html | June Is Dairy Month | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/brazil-to-get-17000-immigrants.html | Brazil to Get 17,000 Immigrants | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/canada-explains-tax-cut.html | Canada Explains Tax Cut | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/blood-centers-limit-schedule-tomorrow.html | BLOOD CENTERS LIMIT SCHEDULE TOMORROW | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/commodity-index-steady-wholesale-price-level-remains-at-883-of.html | COMMODITY INDEX STEADY; Wholesale Price Level Remains at 88.3% of 1947-49 Base | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/commodities-show-improved-activity-coffee-and-soybean-oil-rise-zinc.html | COMMODITIES SHOW IMPROVED ACTIVITY; Coffee and Soybean Oil Rise -- Zinc, Rubber and Hides Off -- Sugar, Lead, Wool Mixed | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cotton-prices-dip-by-19-to-34-points-decline-is-laid-to-liquidation.html | COTTON PRICES DIP BY 19 TO 34 POINTS; Decline Is Laid to Liquidation in July, Outside Weakness, and Far East Peace Talk | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/april-first-1290-wins-at-westbury-defeats-vonian-chief-by-two.html | APRIL FIRST, $12.90, WINS AT WESTBURY; Defeats Vonian Chief by Two Lengths in Mineola Pace -- Linda B. Takes Third | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/revival-to-have-varied-cast.html | Revival to Have Varied Cast | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/uruguayan-heads-world-rotary.html | Uruguayan Heads World Rotary | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/3-award-games-added-in-football-nebraska-colgate-rutgers-to-honor.html | 3 'AWARD' GAMES ADDED IN FOOTBALL; Nebraska, Colgate, Rutgers to Honor Hall of Fame Stars at Benefit Contests | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/arno-w-nickerson.html | ARNO W. NICKERSON | True | Special to THE NEW YO/K TIMES, | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lois-brown-fiancee-i-of-army-ai-veteran.html | LOIS BROWN FIANCEE I OF ARMY AI! VETERAN | True | .C.pecial to T N,.v YORK TIMr._q. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jesse-o-burkett-big-league-star-84-hall-of-fade-man-one-of-trio-who.html | JESSE O. BURKETT, BIG LEAGUE STAR, 84; Hall of Fade Man, One of Trio Who Hit Over .400 for Three [ Campaigns, Succumbs | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sarah-churchill-loses-ring.html | Sarah Churchill Loses Ring | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/s-e-c-denies-plea-to-drop-otis-case-resumes-hearing-after-delay-of.html | S. E. C. DENIES PLEA TO DROP OTIS CASE; Resumes Hearing After Delay of 3 Years -- Eaton Relates Meetings With Kaisers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/liverpool-in-front-100-routs-montreal-allstars-in-exhibition-soccer.html | LIVERPOOL IN FRONT, 10-0; Routs Montreal All-Stars in Exhibition Soccer Game | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/witch-hunts-held-hurting-collegs-bnai-brith-speakers-assert-fears.html | WITCH HUNTS HELD HURTING COLLEGES; B'nai B'rith Speakers Assert Fears Impose Conformity on Students, Blight Freedom | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/655-park-avenue-in-deal-contract-of-sale-permits-the-tenants-to-buy.html | 655 PARK AVENUE IN DEAL; Contract of Sale Permits the Tenants to Buy Suites | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/heads-supermarket-group.html | Heads Supermarket Group | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/marymount-graduation-80-receive-degrees-at-ceremony-conducted-by.html | MARYMOUNT GRADUATION; 80 Receive Degrees at Ceremony Conducted by Spellman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/city-set-to-start-metered-car-park-will-break-ground-in-flushing-on.html | CITY SET TO START METERED CAR PARK; Will Break Ground in Flushing on Wednesday for 780-Auto Facility on 5-Acre Lot TRADE UNIT'S ASSAIL PLAN Sale of Property Demanded -- Competition With Private Enterprise Is Charged | | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/browns-stop-indians-51-lemon-victim-of-8hit-attack-and-3-cleveland.html | BROWNS STOP INDIANS, 5-1; Lemon Victim of 8-Hit Attack and 3 Cleveland Errors | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/british-show-new-antitank-gun.html | British Show New Anti-Tank Gun | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/biologist-testifies-at-ouster-hearing-says-nevada-university-head.html | BIOLOGIST TESTIFIES AT OUSTER HEARING; Says Nevada University Head Told Him to 'Take Principles to Another Campus' | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bill-would-revise-hawaiis-rule.html | Bill Would Revise Hawaii's Rule | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/in-the-nation-broadening-the-law-that-grants-immunity.html | In the Nation; Broadening the Law That Grants Immunity | True | By Arthur Krock | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/2-buying-upstate-paper-former-white-house-officials-to-run.html | 2 BUYING UPSTATE PAPER; Former White House Officials to Run Adirondack Enterprise | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/frozen-food-trade-traces-big-growth.html | FROZEN FOOD TRADE TRACES BIG GROWTH | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eisenhower-sees-2-aces-fliers-from-korea-call-sabre-jet-a-fabulous.html | EISENHOWER SEES 2 ACES; Fliers From Korea Call Sabre Jet a 'Fabulous' Plane | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reductions-in-price-of-3000-items-listed-in-sears-roebuck-midsummer.html | Reductions in Price of 3,000 Items Listed In Sears Roebuck Midsummer Catalogue | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/atom-spies-to-get-new-date-of-death-u-s-notifies-defense-that-day.html | ATOM SPIES TO GET NEW DATE OF DEATH; U. S. Notifies Defense That Day May Be Fixed Tomorrow -- Rosenbergs Make 2 Moves | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rights-of-southern-nigerians.html | Rights of Southern Nigerians | True | J. COM HAIRE, | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/otto-meissner-73-hitler-aide-dead-chancellory-office-head-also.html | OTTO MEISSNER, 73, HITLER AIDE, DEAD; { Chancellory Office Head Also} Under Ebert and Hindenburg I Acquitted of War Crimes | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/envoy-housing-plan-cut-19000000-program-slashed-to-7655000-by.html | ENVOY HOUSING PLAN CUT; $19,000,000 Program Slashed to $7,655,000 by Bureau | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lawrenceville-wins-at-net.html | Lawrenceville Wins at Net | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ward-beats-stranahan-as-seven-us-golfers-advance-at-hoylake.html | Ward Beats Stranahan as Seven U.S. Golfers Advance at Hoylake; ATLANTAN IS VICTOR ON 18TH IN BRITAIN Ward Gains 5th Round, Along With Campbell and Sweeny -- F. Strafaci Loses | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/talk-on-voiceheeding-devices.html | Talk on Voice-Heeding Devices | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/-voice-to-drop-boys-broadcasts-cant-afford-to-answer-fan-mail.html | ' Voice' to Drop Boy's Broadcasts; Can't Afford to Answer Fan Mail; SUCCESS ON 'VOICE,' BOY TO BE DROPPED | True | By Merrill Folsomspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/west-point-will-graduate-twins-first-time-in-its-century-and-half.html | West Point Will Graduate Twins, First Time in Its Century and Half | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-voice-agency-may-be-set-up-soon-eisenhower-plan-is-expected-to.html | NEW VOICE AGENCY MAY BE SET UP SOON; Eisenhower Plan Is Expected to Let State Department Keep Exchange Program | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/american-type-founders-names-research-chief.html | American Type Founders Names Research Chief | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/festival-bills-listed-mozart-opera-a-feature-of-the-caramoor-summer.html | FESTIVAL BILLS LISTED; Mozart Opera a Feature of the Caramoor Summer Program | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/training-workshop-to-aid-handicapped.html | TRAINING WORKSHOP TO AID HANDICAPPED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-boys-town-in-sicily.html | New Boys Town in Sicily | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-b-collins-has-a-daughter.html | Mrs. B. Collins Has a Daughter | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/queen-is-guest-of-commonwealth-parliaments-joint-parliaments.html | Queen Is Guest of Commonwealth Parliaments; JOINT PARLIAMENTS ENTERTAIN QUEEN | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fabric-maker-plans-to-shut-down-looms.html | FABRIC MAKER PLANS TO SHUT DOWN LOOMS | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kansas-high-school-seniors-here-to-find-if-everything-is-up-to-date.html | Kansas High School Seniors Here To Find if Everything Is Up to Date | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/banker-says-u-s-held-up-u-n-post-chicagoan-holds-membership-in.html | BANKER SAYS U. S. HELD UP U. N. POST; Chicagoan Holds Membership in Pacific Institute Probably Delayed Council Position | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/professor-defies-contempt-threat-cornell-zoologist-continues.html | PROFESSOR DEFIES CONTEMPT THREAT; Cornell Zoologist Continues Refusal to Name Associates at Harvard He Called Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/guarded-heavily-in-athens.html | Guarded Heavily in Athens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/named-equitable-life-vice-presidents.html | Named Equitable Life Vice Presidents | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-director-appointed-by-child-education-unit.html | New Director Appointed By Child Education Unit | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/coast-bakers-end-walkout.html | Coast Bakers End Walkout | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/senate-4629-backs-revised-farm-unit-11-democrats-join-in-support-of.html | SENATE, 46-29, BACKS REVISED FARM UNIT; 11 Democrats Join in Support of President's Proposal -- House Still Must Act | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/george-walsh.html | GEORGE WALSH | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/police-censure-meyer-philadelphia-commissioner-warns-against.html | POLICE CENSURE MEYER; Philadelphia Commissioner Warns Against Gestures | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wileys-papers-go-to-u-of-rochester-family-of-the-former-business.html | WILEY'S PAPERS GO TO U. OF ROCHESTER; Family of the Former Business Manager of Times Presents Them to School's Library | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-increase-bill-gains-at-hartford-connecticut-senate-approves.html | TAX INCREASE BILL GAINS AT HARTFORD; Connecticut Senate Approves Corporation Revenue Rise -- Acts on Sales Levy Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ship-charge-support-cited-by-mcarthy.html | SHIP CHARGE SUPPORT CITED BY M'CARTHY | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/demobilization-seen-in-defense-slashes.html | DEMOBILIZATION SEEN IN DEFENSE SLASHES | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-fibers-reported-as-boon-to-fashions.html | NEW FIBERS REPORTED AS BOON TO FASHIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/high-school-students-entering-business-found-poorly-trained-in.html | High School Students Entering Business Found Poorly Trained in Fundamentals | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-british-aide-in-cairo-hankey-to-replace-envoy-in-talk-on-suez.html | NEW BRITISH AIDE IN CAIRO; Hankey to Replace Envoy in Talk on Suez Canal Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/public-childcare-found-stultified-dr-baumgartner-decries-red-tape.html | PUBLIC CHILD-CARE FOUND 'STULTIFIED'; Dr. Baumgartner Decries Red Tape and Other 'Stupid' Curbs on Effective City Service | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/judgment-is-upheld-failure-to-diversify-investments-laid-to.html | JUDGMENT IS UPHELD; Failure to Diversify Investments Laid to Teachers Old-Age Unit | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pirates-top-phils-after-142-defeat-roberts-hurls-sixhitter-in.html | PIRATES TOP PHILS AFTER 14-2 DEFEAT; Roberts Hurls Six-Hitter in Opener -- Pittsburgh Rallies to Win Second Game, 8-6 | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/danes-to-vote-today-on-revised-charter.html | DANES TO VOTE TODAY ON REVISED CHARTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/camp-kilmer-commander-gets-assignment-abroad.html | Camp Kilmer Commander Gets Assignment Abroad | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-dismisses-as-fantastic-soviet-charge-that-4-spies-were.html | U. S. Dismisses as 'Fantastic' Soviet Charge That 4 Spies Were Parachuted Into Ukraine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yugoslavs-get-patton-tanks.html | Yugoslavs Get Patton Tanks | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-recoveries-listed-assessments-by-state-total-1693102-in-fiscal.html | TAX RECOVERIES LISTED; Assessments by State Total $1,693,102 in Fiscal Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/advances-to-banks-rise-517000000-farm-trade-loans-drop-by-118000000.html | ADVANCES TO BANKS RISE $517,000,000; Farm, Trade Loans Drop by $118,000,000 --- Borrowings Decrease $210,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/adelphi-nine-wins-102-and-takes-league-title.html | Adelphi Nine Wins, 10-2, And Takes League Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/potato-support-bill-sought.html | Potato Support Bill Sought | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/extra-dimension-in-news-stressed-sulzberger-tells-teachers-coverage.html | EXTRA DIMENSION' IN NEWS STRESSED; Sulzberger Tells Teachers Coverage Should Be Honest, Fair and Intelligent | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/book-stores-urged-as-cultural-centers.html | BOOK STORES URGED AS CULTURAL CENTERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/theodore-j-reardon-sr.html | THEODORE J. REARDON SR. | True | Special to the New ork Times | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/merrittchapman-to-build-plant.html | Merritt-Chapman to Build Plant | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/scholarship-funds-presented.html | Scholarship Funds Presented | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/robert-j-cottrell.html | ROBERT J. COTTRELL | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-patricia-cox-to-man-jijhe-80-bride-wellesley-alumna-will-be-of.html | MISS PATRICIA COX TO MAN JIJHE 80; ' Bride Wellesley Alumna Will Be of Peter S. Mansfield in St. Luke's, Montclair | True | Special to Tmo t]w YORK TI,. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bangkok-talk-on-chinese-in-burma-studying-site-for-evacuation-setup.html | Bangkok Talk on Chinese in Burma Studying Site for Evacuation Set-up; U.S. Envoy Says He Is Optimistic on Outcome of Discussions on Nationalist Guerrillas | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/johnsongreenwald.html | Johnson--Greenwald | True | ..odal to THr. NgW YORK Tz.s. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pastor-installed-in-elmhurst.html | Pastor Installed in Elmhurst | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/howard-w-matthews.html | HOWARD W. MATTHEWS | True | Special to THE NEW YOP. K TI.xuS. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pier-union-plans-protest-to-dewey-local-to-stage-march-june-8-over.html | PIER UNION PLANS PROTEST TO DEWEY; Local to Stage March June 8 Over State Crime Board's 'Undemocratic Proposals' | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/18-mau-mau-are-slain-4-others-wounded-in-2-police-drives-6-girls.html | 18 MAU MAU ARE SLAIN; 4 Others Wounded in 2 Police Drives -- 6 Girls Kidnapped | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/israelis-honor-menuhin.html | Israelis Honor Menuhin | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/son-to-mrs-peter-fleischmann.html | Son to Mrs. Peter Fleischmann | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/frank-j-briscoe.html | FRANK J. BRISCOE | True | Special to Tzrr Nlv YORK TI.\uS. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bengurion-denies-crisis-on-red-flag-israeli-prime-minister-holds.html | BEN-GURION DENIES CRISIS ON RED FLAG; Israeli Prime Minister Holds Distorted Significance Given Abroad to Cabinet Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gowanus-work-voted.html | Gowanus Work Voted | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/old-women-give-newcomers-party-longtime-residents-welcome-new.html | OLD' WOMEN GIVE NEWCOMERS PARTY; Long-Time Residents Welcome New Neighbors at Outdoor Luncheon in Woodbury, L, I. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/employes-vote-for-strike-against-plant-they-own.html | Employes Vote for Strike Against Plant They Own | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tv-tightens-slack-in-hollywood-jobs-survey-says-30000000-will-be.html | TV TIGHTENS SLACK IN HOLLYWOOD JOBS; Survey Says $30,000,000 Will Be Spent for 48 Series of Video Films in 6 Months | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/french-kill-two-tunisians.html | French Kill Two Tunisians | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/midwood-gains-net-title-defeats-stuyvesant-in-final-playoff-of-city.html | MIDWOOD GAINS NET TITLE; Defeats Stuyvesant in Final Play-Off of City P. S. A. L. | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chrysler-agrees-to-new-u-a-w-pact-contract-follows-pattern-set-by.html | CHRYSLER AGREES TO NEW U. A. W. PACT; Contract Follows Pattern Set by Ford, General Motors -- Briggs Tie-Up Halted | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/schools-in-village-planned-by-trinity-pastoral-work-college-and-a.html | SCHOOLS IN VILLAGE PLANNED BY TRINITY; Pastoral Work College and a Parochial Institution Will Replace 20 Buildings | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/baltimore-sells-23000000-bonds-offering-is-marketed-through.html | BALTIMORE SELLS $23,000,000 BONDS; Offering Is Marketed Through National City Bank Group at 2.9827% Interest Cost | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/prisoners-of-war.html | PRISONERS OF WAR | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eisenhower-gets-2-gifts-ones-really-the-berries.html | Eisenhower Gets 2 Gifts; One's Really the Berries | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-lloyd-resigns-in-college-inquiry-he-was-accused-with-holman-and.html | DR. LLOYD RESIGNS IN COLLEGE INQUIRY; He Was Accused With Holman and Sand as Result of Basketball Fix Case | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-urbain-in-debut-parisborn-soprano-gives-recital-before-town.html | MISS URBAIN IN DEBUT; Paris-Born Soprano Gives Recital Before Town Hall Audience | True | J. B. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/israeli-killed-in-clash-jordanian-unit-is-said-to-have-crossed.html | ISRAELI KILLED IN CLASH; Jordanian Unit Is Said to Have Crossed Armistice Line | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/coast-racing-chairman-resigns.html | Coast Racing Chairman Resigns | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/interior-design-school-show.html | Interior Design School Show | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/authority-weighs-citys-objections-to-transit-lease-at-joint-session.html | AUTHORITY WEIGHS CITY'S OBJECTIONS TO TRANSIT LEASE; At Joint Session With Estimate Board It Agrees to Reply at Another Meeting Today DECISION DUE BY MONDAY Joseph Must Be Won Over by Then if Budget Difficulties Are to Be Avoided CITY'S OBJECTIONS ON TRANSIT STUDIED | True | By Leo Egan | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/power-output-up-8012902000-k-w-h-volume-121-above-52-weeks.html | POWER OUTPUT UP; 8,012,902,000 K. W. H. Volume 12.1% Above '52 Week's | True | | 1981-05-15 | RE0000093737 | B00000417193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tafts-stand-stirs-capital-some-see-truce-in-jeopardy-state.html | TAFT'S STAND STIRS CAPITAL; SOME SEE TRUCE IN JEOPARDY; State Department Is Silent -- White House Declares Speech Was Not Cleared GEORGE FEARS ISOLATION Sparkman Says Ohio Senator Seems to Be Driving Wedge Between Allies for Reds TAFT'S STAND STIRS CAPITAL OFFICIALS | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/greenwood-mills-officer-heads-textile-federation.html | Greenwood Mills Officer Heads Textile Federation | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/peron-ousts-regime-aide-dismisses-man-wed-to-sister-of-presidents.html | PERON OUSTS REGIME AIDE; Dismisses Man Wed to Sister of President's Late Wife | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rockwell-shifting-a-plant.html | Rockwell Shifting a Plant | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/named-to-board-of-metropolitan-life.html | Named to Board of Metropolitan Life | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/1953-net-estimate-585-a-share-n-y-centrals-stockholders-told.html | 1953 Net Estimate $5.85 a Share, N. Y. Central's Stockholders Told | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/carol-singer-betrothed-teachers-college-student-to-be-bride-of.html | CAROL SINGER BETROTHED; Teachers College Student to Be Bride of Edwin Greenhaus | True | .('ial to TR Nw YORK TT,l,. | | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/expert-on-henry-james-to-join-n-y-u-faculty.html | Expert on Henry James To Join N. Y. U. Faculty | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/named-to-aid-fund-drive-of-korean-relief-group.html | Named to Aid Fund Drive Of Korean Relief Group | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-lincoln-scott-54-a-hotel-executive.html | A. LINCOLN SCOTT, 54, A HOTEL EXECUTIVE | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/soviet-opera-in-florence-prokofieffs-war-and-peace-gets-1st.html | SOVIET OPERA IN FLORENCE; Prokofieff's 'War and Peace' Gets 1st Performance in West | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/group-asks-us-aid-for-children-fund-private-citizens-issue-appeal.html | GROUP ASKS U.S. AID FOR CHILDREN FUND; Private Citizens Issue Appeal That Threatened Shutdown of U. N. Agency Be Avoided | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/frank-a-craig.html | FRANK A. CRAIG | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/collins-berra-and-martin-slam-homers-as-bombers-win-3-to-1-lopat.html | Collins, Berra and Martin Slam Homers as Bombers Win, 3 to 1; Lopat Beats the Senators Eighth Time in Row for Yankees -- Masterson Is Loser | True | By William J. Briordy | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/big-ten-to-renew-bowl-pact-today-3year-extension-of-contract-for.html | BIG TEN TO RENEW BOWL PACT TODAY; 3-Year Extension of Contract for Pasadena Game Slated at Conference Meeting | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/white-sox-tigers-play-15inning-tie-curfew-ends-contest-at-2all.html | WHITE SOX, TIGERS PLAY 15-INNING TIE; Curfew Ends Contest at 2-All -- Dorish, Madison Excel in Relief at Chicago | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/coalition-here-urged-to-rescue-the-city.html | COALITION HERE URGED TO 'RESCUE THE CITY' | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/labor-expert-in-asia-mutual-security-agency-sends-rutgers-man-to.html | LABOR EXPERT IN ASIA; Mutual Security Agency Sends Rutgers Man to Thailand | True | | 1981-05-15 | RE0000093737 | B00000417193 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/par-shooters-gift-to-president.html | Par Shooters' Gift to President | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nina-bartram-wed-in-greenwich-church-to-h-bridgman-griswold-veteran.html | Nina Bartram Wed in Greenwich Church To H. Bridgman Griswold, Veteran of Army | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/motifs-from-dickens-used-on-dinnerware.html | MOTIFS FROM DICKENS USED ON DINNERWARE | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sports-of-the-times-in-search-of-harmony.html | Sports of The Times; In Search of Harmony | True | By Arthur Daley | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/state-curb-urged-on-narcotic-users-plan-for-treatment-stresses.html | STATE CURB URGED ON NARCOTIC USERS; Plan for Treatment Stresses Local Jurisdiction in Link With Fedeal Facilities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/trader-asks-c0nants-aid-american-charges-germans-hold-him-illegally.html | TRADER ASKS C0NANT'S AID; American Charges Germans Hold Him Illegally in Tax Case | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/1virtr-h-heighe-noted-turfwoian-owner-of-prospect-hill-farm-ip.html | 1VIRt'R.' H. HEIGHE;, ..NOTED TU.RFWOIAN Owner of Prospect Hill Farm ip Maryland Dies After Day at' Pimlico Race Track | True | Special to Trot Nx'w Yot 'rxMF. S. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/congress-aides-testify-inquiry-opens-into-records-of-representative.html | CONGRESS AIDES TESTIFY; Inquiry Opens Into Records of Representative Bramblett | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/britons-draft-plans-for-bermuda-parley.html | BRITONS DRAFT PLANS FOR BERMUDA PARLEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cotton-is-steady-gains-4-to-8-points-futures-market-opened-2-to-7.html | COTTON IS STEADY, GAINS 4 TO 8 POINTS; Futures Market Opened 2 to 7 Higher -- Modest Advances Made on Trade Covering | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jubilee-fete-on-yiddish-stage.html | Jubilee Fete on Yiddish Stage | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/survivors-to-hold-reunion.html | Survivors to Hold Reunion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/old-tiffany-space-on-5th-ave-taken-gotham-hosiery-is-moving-to-37th.html | OLD TIFFANY SPACE ON 5TH AVE. TAKEN; Gotham Hosiery Is Moving to 37th St. Corner in $800,000 Deal With Henry Goelet | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/data-on-tool-buyers-ready.html | Data on Tool Buyers Ready | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ward-gains-as-the-six-other-u-s-golfers-in-british-amateur-lose.html | Ward Gains as the Six Other U. S. Golfers in British Amateur Lose; DEFENDER DEFEATS TWO RIVALS EASILY Ward Lone American to Reach Hoylake Quarter-Finals -- Campbell, Sweeny Bow | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/tigers-sign-camillis-son.html | Tigers Sign Camilli's Son | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/fairless-foresees-overcapacity-soon-but-us-steel-intends-to-make.html | FAIRLESS FORESEES OVERCAPACITY SOON; But U.S. Steel Intends to Make Every Product Profitable in New Era of Competition SAYS PRICES ARE TOO LOW Weeks Urges Government Aid to Heavy Industry -- Would Speed Up Depreciation | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/elizabeth-neils-wed-to-dr-c-g-boulter.html | ELIZABETH NEILS WED TO DR. C. G. BOULTER | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/transcript-of-president-eisenhowers-tenth-press-conference.html | Transcript of President Eisenhower's Tenth Press Conference | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/wilwyn-first-at-1-to-7-scores-twolength-victory-in-queen-annes.html | WILWYN FIRST AT 1 TO 7; Scores Two-Length Victory in Queen Anne's Plate | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/letters-to-italy-sought-by-mayor-all-new-yorkers-are-asked-to-write.html | LETTERS TO ITALY SOUGHT BY MAYOR; All New Yorkers Are Asked to Write Relatives and Friends to Influence Elections | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-petroleum-stocks-rise.html | U. S. Petroleum Stocks Rise | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/kohlberg-disputes-2-witch-hunt-critics.html | KOHLBERG DISPUTES 2 'WITCH HUNT' CRITICS | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ley-wins-stock-car-race.html | Ley Wins Stock Car Race | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-weighs-shift-in-soviet-germany-officials-see-no-drastic-steps.html | U. S. WEIGHS SHIFT IN SOVIET GERMANY; Officials See No Drastic Steps at Once but Are Cautious on Moscow's Future Moves | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/fusion-candidate-sought-city-club-calls-on-republicans-liberals-to.html | FUSION CANDIDATE SOUGHT; City Club Calls on Republicans, Liberals to Unite for Mayor | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/malans-london-role-causes-speculation.html | MALAN'S LONDON ROLE CAUSES SPECULATION | True | Dispatch of The Times. London. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/reds-throw-in-11000-men.html | Reds Throw in 11,000 Men | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/tammany-leaders-cut-county-group-membership-reduced-to-3471-from.html | TAMMANY LEADERS CUT COUNTY GROUP; Membership Reduced to 3,471 From 11,762 Four Months Ahead of Legal Deadline | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/crop-insurance-aims-set-administration-favors-extension-to-100-more.html | CROP INSURANCE AIMS SET; Administration Favors Extension to 100 More Counties Yearly | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jane-froman-gives-scholarship.html | Jane Froman Gives Scholarship | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/43-in-marymount-class-spellman-presents-degrees-at-college.html | 43 IN MARYMOUNT CLASS; Spellman Presents Degrees at College Exercises Here | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/delaware-racing-today-wilmington-handicap-to-mark-start-of-32day.html | DELAWARE RACING TODAY; Wilmington Handicap to Mark Start of 32-Day Meeting | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-president-replies.html | THE PRESIDENT REPLIES | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/pacer-destroyed-after-collision.html | Pacer Destroyed After Collision | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/drusilla-stevens-bride-married-in-west-springfield-mass-to-peter.html | DRUSILLA STEVENS BRIDE; Married in West Springfield, Mass., to Peter Mazur | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/shift-is-favored-in-u-s-aid-abroad-greater-emphasis-on-private.html | SHIFT IS FAVORED IN U. S. AID ABROAD; Greater Emphasis on Private Foreign Investments Urged by Hoving After Trip SHIFT IS FAVORED IN U. S. AID ABROAD | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/arthur-o-bunce-far-east-expert-federal-reserve-system-aide-who.html | ARTHUR O. BUNCE, FAR EAST EXPERT; Federal Reserve System Aide Who Served on Korea Joint Commission Dead at 52 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ford-hurls-5hitter-for-bombers-and-stars-at-bat-in-72-triumph-his.html | Ford Hurls 5-Hitter for 'Bombers And Stars at Bat in 7-2 Triumph; His Single With 3 On Is Key Blow for Yanks in 5-Run 6th Against Senators | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/preferred-call-in-effect.html | Preferred Call in Effect | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/housing-is-opposed-bronx-realty-board-sends-protest-to-washington.html | HOUSING IS OPPOSED; Bronx Realty Board Sends Protest to Washington | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/arab-sees-red-gains-in-middle-east-area.html | ARAB SEES RED GAINS IN MIDDLE EAST AREA | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/czech-smuggles-out-uranium.html | Czech Smuggles Out Uranium | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/president-plans-fiveday-journey-starts-swing-through-midwest-and.html | PRESIDENT PLANS FIVE-DAY JOURNEY; Starts Swing Through Midwest and New England June 10 -- TV Talk Set for Tuesday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/danes-vote-to-let-queens-on-throne-new-constitution-will-permit-the.html | DANES VOTE TO LET QUEENS ON THRONE; New Constitution Will Permit the 13-Year-Old Daughter of Frederick to Succeed Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-s-wellington.html | MRS. S. WELLINGTON | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/shipyard-policy-at-issue-brooklyn-democrats-fear-cuts-in-workers.html | SHIPYARD POLICY AT ISSUE; Brooklyn Democrats Fear Cuts in Workers Employed There | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stock-prices-drop-for-5th-day-in-row-pierce-may-low-on-188point.html | STOCK PRICES DROP FOR 5TH DAY IN ROW; Pierce May Low on 1.88-Point Fall in Average and Close at Month-Ago Levels VOLUME CONTINUES SMALL 696 Issues Down, Only 168 Up of 1,129 Traded -- I. T. & T. Is Sole Gainer in Active List | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-luce-hints-aid-to-italy-will-stop-if-extremists-win-mrs-luce.html | Mrs. Luce Hints Aid to Italy Will Stop If Extremists Win; MRS. LUCE WARNS ON AID FOR ITALY | True | By Arnaldo Cortesispecial To The New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dr-h-w-potter-gets-post.html | Dr. H. W. Potter Gets Post | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/argentine-takes-refuge-lawyer-who-helped-arrested-politicians-goes.html | ARGENTINE TAKES REFUGE; Lawyer Who Helped Arrested Politicians Goes to Embassy | True | Special to the NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/study-to-fix-rigor-of-child-day-camp-specialists-are-worried-over.html | STUDY TO FIX RIGOR OF CHILD DAY CAMP; Specialists Are Worried Over Travel Fatigue -- New Idea Is 'Programmed' Trips | True | By Dorothy Barclay | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/law-catches-speeding-model-t.html | Law Catches Speeding Model T | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/locusts-plague-chinese-crops.html | Locusts Plague Chinese Crops | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/april-auto-toll-sets-record.html | April Auto Toll Sets Record | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/brazilian-traction-light-net-in-first-four-months-of-year-2000000.html | BRAZILIAN TRACTION LIGHT; Net in First Four Months of Year $2,000,000 Above Year Ago | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/personal-ceramics-make-lasting-gifts.html | PERSONAL CERAMICS MAKE LASTING GIFTS | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/development-plan-for-nations-lagging.html | DEVELOPMENT PLAN FOR NATIONS LAGGING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/greek-king-and-queen-asked-to-visit-us-in-fall.html | Greek King and Queen Asked to Visit U.S. in Fall | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/driver-is-fined-2700-murtagh-rejects-poverty-plea-of-2home-54ticket.html | DRIVER IS FINED $2,700; Murtagh Rejects Poverty Plea of 2-Home, 54-Ticket Man | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-william-m-lewis.html | MRS. WILLIAM M. LEWIS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/atom-cannon-slated-for-rest.html | Atom Cannon Slated for Rest | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/firing-devices-debated-unions-at-state-hearing-object-to-tools.html | FIRING DEVICES DEBATED; Unions at State Hearing Object to Tools Using Explosives | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/berlin-held-u-s-spy-base-soviet-paper-charges-espionage-centers-dot.html | BERLIN HELD U. S. SPY BASE; Soviet Paper Charges Espionage Centers Dot West Sector | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/phils-konstanty-trips-pirates-98-survives-pittsburghs-3-big.html | PHILS' KONSTANTY TRIPS PIRATES, 9-8; Survives Pittsburgh's 3 Big Uprisings to Record Fourth Triumph of Campaign | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dr-browne-morgan-jersey-surgeon-79.html | DR. BROWNE MORGAN, JERSEY SURGEON' 79 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/brazil-big-pig-iron-producer.html | Brazil Big Pig Iron Producer | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/coronation-drama-next-week.html | Coronation Drama Next Week | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/school-gets-addition-gift-of-mrs-john-hubbard-to-manhattan-music.html | SCHOOL GETS ADDITION; Gift of Mrs. John Hubbard to Manhattan Music Announced | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/brenner-furniture-corp-sold.html | Brenner Furniture Corp. Sold | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/b-mattos-hurtado.html | B. MATTOS HURTADO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/english-pacifist-is-released-here-stuart-denton-morris-held-on.html | ENGLISH PACIFIST IS RELEASED HERE; Stuart Denton Morris, Held on Ellis Island Since May 15, Free to Go on Lecture Tour | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lady-armstrong-dies-at-age-of-75-british-consul-generals-widow-was.html | LADY ARMSTRONG DIES AT AGE OF 75; British Consul General's Widow Was Leader in Welfare Work And Catholic Charities Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sweeping-congressional-inquiry-into-s-e-c-dealings-in-prospect.html | Sweeping Congressional Inquiry Into S. E. C. Dealings in Prospect; Representative Bender Forecasts a Full-Scale Quiz Following Attendance at Hearing on Old Otis-Kaiser Row | True | By Charles E. Eganspecial to The New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/long-island-lighting-hearing.html | Long Island Lighting Hearing | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/president-assures-nation-air-budget-maintains-defense-he-tells.html | PRESIDENT ASSURES NATION AIR BUDGET MAINTAINS DEFENSE; He Tells Press Conference That the Proposed 5 Billion Cut Is 'Reasonable' Measure Eisenhower Assures the Nation Air Budget Maintains Defense | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/oil-operating-pool-urged-engineering-parley-told-plan-would.html | OIL OPERATING POOL URGED; Engineering Parley Told Plan Would Increase Output | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/harold-christie-keyes.html | HAROLD CHRISTIE KEYES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-sets-copper-deal-with-banner-mining.html | U. S. SETS COPPER DEAL WITH BANNER MINING | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/taft-in-good-condition-hospital-says-xrays-are-being-taken-to-find.html | TAFT IN 'GOOD' CONDITION; Hospital Says X-rays are Being Taken to Find Ailment Cause | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/truaxtraer-coal-shows-lower-net-earns-221-a-share-in-fiscal-year.html | TRUAX-TRAER COAL SHOWS LOWER NET; Earns $2.21 a Share in Fiscal Year, Compared With $2.96 -- Other Profit Reports | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/students-honor-dr-kilpatrick.html | Students Honor Dr. Kilpatrick | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/seixas-defeats-drobny-in-upset-to-reach-final-of-french-tennis-us.html | Seixas Defeats Drobny in Upset To Reach Final of French Tennis; U.S. Star Eliminates Defending Champion in 4 Sets as Rosewall Halts Morea and Misses Connolly and Hart Triumph | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lanza-may-turn-to-columbia-lot-star-who-broke-with-metro.html | LANZA MAY TURN TO COLUMBIA LOT; Star Who Broke With Metro Negotiating Deal -- Operatic Film Seen Lined Up for Him | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-intent-on-coronation.html | British Intent on Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/retiring-times-reporter-dined.html | Retiring Times Reporter Dined | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/civil-service-league-urges-new-program.html | CIVIL SERVICE LEAGUE URGES NEW PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/montadet-easily-first-in-spring-maiden-steeplechase-at-belmont.html | Montadet Easily First in Spring Maiden Steeplechase at Belmont; FAVORED VIRGINIUS TAKES PLACE SPOT Trails French-Bred Montadet in Chase Test -- The Prince Captures Belmont Dash | True | By Joseph C. Nichols | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/economics-divides-austrian-regime-inability-to-agree-on-a-policy.html | ECONOMICS DIVIDES AUSTRIAN REGIME; Inability to Agree on a Policy Delays Release of Funds to Reduce Unemployment | True | By John MacCormacspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/eisenhower-commissions-portrait.html | Eisenhower Commissions Portrait | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ecuador-grateful-to-u-s-for-andes-airlift-that-moved-food-when.html | Ecuador Grateful to U. S. for Andes Airlift That Moved Food When Rains Cut Roads | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stewartwarner-fills-6-posts.html | Stewart-Warner Fills 6 Posts | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-preparing-a-reply.html | British Preparing a Reply | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/9500-in-toronto-hear-met.html | 9,500 in Toronto Hear 'Met' | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/hesse-gains-in-tennis-mandel-also-wins-to-advance-to-semifinals-in.html | HESSE GAINS IN TENNIS; Mandel Also Wins to Advance to Semi-Finals in School Play | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/reshevsky-in-buenos-aires.html | Reshevsky in Buenos Aires | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/work-by-dylan-thomas-is-repeated.html | Work by Dylan Thomas Is Repeated | True | H. B. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/g-m-follows-pension-lead.html | G. M. Follows Pension Lead | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-irving-g-kroop-has-son.html | Mrs. Irving G. Kroop Has Son | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/drowned-woman-is-identified.html | Drowned Woman Is Identified | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/3-named-for-lacrosse-game.html | 3 Named for Lacrosse Game | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/main-points-made-by-president.html | Main Points Made by President | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/two-wise-decisions.html | TWO WISE DECISIONS | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/statement-by-moscow.html | STATEMENT BY MOSCOW | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/foreign-chiefs-to-meet-in-athens.html | Foreign Chiefs to Meet in Athens | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nyasaland-deports-foe-of-federation.html | NYASALAND DEPORTS FOE OF FEDERATION | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/big-u-s-loss-seen-in-willys-merger-senator-says-sale-to-kaiser-cost.html | BIG U. S. LOSS SEEN IN WILLYS MERGER; Senator Says Sale to Kaiser Cost Government Millions in R.F.C. Loan and Taxes BIG U. S. LOSS SEEN IN WILLYS MERGER | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nash-kelvinator-agrees.html | Nash - Kelvinator Agrees | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/conviction-of-slayer-upheld.html | Conviction of Slayer Upheld | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/treasury-deposits-are-up-210000000-gold-stock-shows-a-drop-of.html | Treasury Deposits Are Up $210,000,000; Gold Stock Shows a Drop of $26,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bribery-charges-denied-by-adonis-driscoll-exaide-also-reported-to.html | BRIBERY CHARGES DENIED BY ADONIS; Driscoll Ex-Aide Also Reported to Have Accused Dickerson of 'Deliberately Fabricating' | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/oil-held-salvation-for-tunisias-woes-prospecting-is-subsidized-by.html | OIL HELD SALVATION FOR TUNISIA'S WOES; Prospecting Is Subsidized by French to Extent of Five Million Dollars a Year | True | By Michael Clarkespecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/police-and-firemen-get-42hour-week-board-votes-344465-to-add.html | POLICE AND FIREMEN GET 42-HOUR WEEK; Board Votes $344,465 to Add Personnel Next Month -- New Coney Island Hospital Set POLICE, FIRE FORCES GET 42-HOUR WEEK | True | By Charles G. Bennett | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mark-k-laroe.html | MARK K. LAROE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/surplus-cheese-donated-u-s-gives-35-million-pounds-for-schools.html | SURPLUS CHEESE DONATED; U. S. Gives 35 Million Pounds for Schools, Charity, Relief | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/supreme-court-gets-test-of-legal-skill.html | SUPREME COURT GETS TEST OF LEGAL SKILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/control-bill-criticized-cio-calls-measure-for-limited-freeze-a.html | CONTROL BILL CRITICIZED; C.I.O. Calls Measure for Limited Freeze 'a Sorry Spectacle' | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/saving-on-schools-cited-new-methods-cut-building-cost-by-millions.html | SAVING ON SCHOOLS CITED; New Methods Cut Building Cost by Millions, State Aide Says | True | Special to The New York Times | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/two-u-s-aces-praise-air-force-teamwork.html | TWO U. S. ACES PRAISE AIR FORCE TEAMWORK | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/queen-elizabeth-entertains-7000-at-precoronation-garden-party.html | Queen Elizabeth Entertains 7,000 At Pre-Coronation Garden Party; Oriental Sultans and African Chiefs, in Native Costume, Add Color to Scene -- Soviet Envoy Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-durand-is-injured-slightly-in-mishap-at-devon-horse-show.html | Mrs. Durand Is Injured Slightly In Mishap at Devon Horse Show; Equestrian Star's Mount Knocks Down an Obstacle and Falls -- King Clancy Wins Trophy -- Class Sweep to Hillingdon | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/william-p-brew.html | WILLIAM P. BREW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/passed-ball-helps-brooklyn-win-76-nobles-error-and-wilhelms-wild.html | PASSED BALL HELPS BROOKLYN WIN, 7-6; Noble's Error and Wilhelm's Wild Pitch Also Costly as Giants Lose in Tenth | True | By Roscoe McGowen | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/north-dakotan-dislikes-britain.html | North Dakotan Dislikes Britain | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/athletics-subdue-red-sox-by-61-sending-parnell-to-first-defeat-snap.html | Athletics Subdue Red Sox by 6-1, Sending Parnell to First Defeat; Snap Southpaw's String at 6 Victories Behind Five-Hit Twirling of Fricano | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/a-few-vices-urged-to-enliven-old-age-go-ahead-and-have-a-drink.html | A FEW 'VICES' URGED TO ENLIVEN OLD AGE; Go Ahead and Have a Drink, Enjoy Food, Smoke if You Wish, Physician Advises | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/west-coast-oil-supplies-up.html | West Coast Oil Supplies Up | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/senator-sees-rise-in-attacks-on-u-n-cooper-calls-upon-federation-of.html | SENATOR SEES RISE IN ATTACKS ON U. N.; Cooper Calls Upon Federation Of Women's Clubs to Help Halt Move Against Body | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rev-dr-douglas-bruce.html | REV. DR. DOUGLAS BRUCE | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sun-wind-and-chilliness-to-visit-city-again-today.html | Sun, Wind and Chilliness To Visit City Again Today | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/doctordraft-bill-passed-by-senate-measure-extending-the-system-two.html | DOCTOR-DRAFT BILL PASSED BY SENATE; Measure Extending the System Two Years Is Returned to House With Amendments | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/composer-defies-rule-of-esthetes-burtons-quintet-introduced-at.html | COMPOSER DEFIES RULE OF ESTHETES; Burton's Quintet, Introduced at Concert, Commits Heresy of Sounding Like Music | True | J. B. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bank-clearings-off-92-but-16611703000-in-week-is-slightly-above.html | BANK CLEARINGS OFF 9.2%; But $16,611,703,000 in Week Is Slightly Above 1952 Volume | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/aussies-harvey-excels-gets-his-third-century-of-tour-in-match-with.html | AUSSIES' HARVEY EXCELS; Gets His Third Century of Tour in Match With Lancashire | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/marietta-balsam-feted-parents-give-dinner-for-her-in-persian-room.html | MARIETTA BALSAM FETED; Parents Give Dinner for Her in Persian Room of Plaza | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-roosevelt-for-captive-plan.html | Mrs. Roosevelt for Captive Plan | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/g-o-p-rift-wider-europeans-think-eisenhower-dissent-eases-blow-of.html | G. O. P. RIFT WIDER, EUROPEANS THINK; Eisenhower Dissent Eases Blow of Taft Speech, but Growing Differences Are Stressed ADENAUER SEES WARNING Urges Continent to Speed Up Defense Unity or Lose Aid -- Soviet Withholds Comment | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/food-purity-unit-elects-us-official-reports-sharp-rise-in-refusal.html | FOOD PURITY UNIT ELECTS; U.S. Official Reports Sharp Rise in Refusal of Inspections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/its-35-turkeys-purloined-jail-to-dine-on-hamburger.html | Its 35 Turkeys Purloined, Jail to Dine on Hamburger | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/heads-doll-workers-harry-damino-succeeds-esposito-founder-of-new.html | HEADS DOLL WORKERS; Harry Damino Succeeds Esposito, Founder of New A.F.L. Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jenner-seeks-wire-union-bar.html | Jenner Seeks Wire Union Bar | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/m-s-t-s-charters-ship.html | M. S. T. S. Charters Ship | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/elderly-volunteers-needed.html | Elderly Volunteers Needed | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/womens-rights-as-citizens.html | Women's Rights as Citizens | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nehru-off-to-coronation-hopes-to-solve-far-east-issues-with.html | Nehru, Off to Coronation, Hopes to Solve Far East Issues With Commonwealth Chiefs | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mastery-over-self-urged-for-mankind.html | MASTERY OVER SELF URGED FOR MANKIND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/pirandello-play-being-given.html | Pirandello Play Being Given | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/catholics-report-big-52-gains-in-u-s-30425015-communicants-is-rise.html | CATHOLICS REPORT BIG '52 GAINS IN U. S.; 30,425,015 Communicants Is Rise of 1,017,495 in Year Hierarchy Numbers 193 | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/n-m-u-quits-talks-on-new-ship-pact-curran-accusing-operators-of-bad.html | N. M. U. QUITS TALKS ON NEW SHIP PACT; Curran, Accusing Operators of Bad Faith, Notifies Locals to Be Ready for Events | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/in-the-nation-taft-and-the-policy-of-the-free-hand.html | In the Nation; Taft and the 'Policy of the Free Hand' | True | By Arthur Krock | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cornell-chooses-cocaptains.html | Cornell Chooses Co-Captains | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/track-title-meet-opens-here-today-manhattan-favored-to-retain-i-c.html | TRACK TITLE MEET OPENS HERE TODAY; Manhattan Favored to Retain I. C. 4-A Crown in 2-Day Randalls Island Games | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/turks-here-will-sip-lions-milk-to-mark-victory-of-500-years-ago.html | Turks Here Will Sip 'Lion's Milk' To Mark Victory of 500 Years Ago | True | By Morris Kaplan | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/purses-to-be-increased-in-video-network-bouts.html | Purses to Be Increased In Video Network Bouts | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/us-confirms-word-british-ships-transported-red-chinese-troops-two.html | U.S. Confirms Word British Ships Transported Red Chinese Troops; TWO BRITISH SHIPS NAMED IN RED CASE | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/busy-team-adding-new-play-for-54-aldrich-myers-to-offer-day-of.html | BUSY TEAM ADDING NEW PLAY FOR '54; Aldrich, Myers to Offer 'Day of Harvest,' as Dramatized by Author, Helen Upshaw | True | By Sam Zolotow | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/foreign-trade-group-for-simpler-customs.html | FOREIGN TRADE GROUP FOR SIMPLER CUSTOMS | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/named-to-new-rail-post-union-pacific-elects-lovett-to-executive.html | NAMED TO NEW RAIL POST; Union Pacific Elects Lovett to Executive Committee Head | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/freight-loadings-fall-13-in-week-but-769618-cars-reported-by-aar.html | FREIGHT LOADINGS FALL 1.3% IN WEEK; But 769,618 Cars Reported by A.A.R. Represent 1.0% Rise Over Year-Ago Figure | True | Special to The New York Times | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bolt-rejects-275-prize-golfer-disqualifies-himself-for-error-in.html | BOLT REJECTS $275 PRIZE; Golfer Disqualifies Himself for Error in Colonial Score | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/2-everest-thrusts-reported-failure-british-climbers-said-to-have.html | 2 EVEREST THRUSTS REPORTED FAILURE; British Climbers Said to Have Faltered in Assaults on Peak With Aid of New Equipment THIRD EFFORT IS PLANNED Expedition Is Believed Resting for a Final Attempt Before Monsoon Closes Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/builders-acquire-apartment-site-syndicate-buys-plot-on-east-87th-st.html | BUILDERS ACQUIRE APARTMENT SITE; Syndicate Buys Plot on East 87th St. -- Showrooms Planned on 5th Ave. Near 27th St. | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/buddhas-ancient-shrine-restored-to-his-followers.html | Buddha's Ancient Shrine Restored to His Followers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/meredith-c-williams.html | MEREDITH C. WILLIAMS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/adenauer-sees-defense-warning.html | Adenauer Sees Defense Warning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/controlling-interest-transferred-in-hammacher-schlemmer-co-gimbel.html | Controlling Interest Transferred In Hammacher, Schlemmer & Co.; Gimbel Merchandise Manager Named to Head 105-Year-Old Retail Housewares Store | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mccarthy-leaves-on-trip.html | McCarthy Leaves on Trip | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/hosiery-imports-scored-union-leader-urges-eisenhower-to-restrict.html | HOSIERY IMPORTS SCORED; Union Leader Urges Eisenhower to Restrict Them | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/kaufman-for-4th-time-to-set-rosenberg-death.html | Kaufman for 4th Time To Set Rosenberg Death | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cost-of-niagara-project-taxpayers-said-to-sustain-loss-through.html | Cost of Niagara Project; Taxpayers Said to Sustain Loss Through Utility's Exemption | True | GEORGE D. WOODS. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/livestock-dealers-accuse-of-bribes-11-suspended-by-department-of.html | LIVESTOCK DEALERS ACCUSE OF BRIBES; 11 Suspended by Department of Agriculture for Paying Checkers to Pad Weights | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ridgway-flies-back-via-iceland.html | Ridgway Flies Back Via Iceland | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/frederick-j-andrews.html | FREDERICK J. ANDREWS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/heavy-red-attack-rakes-korea-hills-u-n-british-and-turkish-forces.html | HEAVY RED ATTACK RAKES KOREA HILLS U. N. British and Turkish Forces Beat Off 5,000 Chinese -- One Western Post Lost HEAVY RED ATTACK RAKES KOREA HILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/other-nominations-approved.html | Other Nominations Approved | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/city-quartets-to-vie-60-male-ensembles-entered-in-annual-ballad.html | CITY QUARTETS TO VIE; 60 Male Ensembles Entered in Annual Ballad Contest | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/irvington-apartment-sold.html | Irvington Apartment Sold | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/allison-visits-japans-emperor.html | Allison Visits Japan's Emperor | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mau-mau-seize-cattle-kenya-terrorists-burn-30-huts-troops-kill-2-of.html | MAU MAU SEIZE CATTLE; Kenya Terrorists Burn 30 Huts -- Troops Kill 2 of Raiders | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/blood-centers-here-will-reduce-hours.html | BLOOD CENTERS HERE WILL REDUCE HOURS | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rebuff-to-queen-voted-down.html | Rebuff to Queen Voted Down | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/browns-score-75-on-elliott-homer-4run-circuit-clout-in-night-game.html | BROWNS SCORE, 7-5, ON ELLIOTT HOMER; 4-Run Circuit Clout in Night Game at St. Louis Defeats Indians for Series Sweep | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jane-mather-betrothed-will-be-bride-of-roger-h-parish-on-aug-22-in.html | JANE MATHER BETROTHED; Will Be Bride of Roger H. Parish on Aug. 22 in Westminster, Md. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/thunderclap-in-pace-tonight.html | Thunderclap in Pace Tonight | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/plane-seats-to-face-rear.html | Plane Seats to Face Rear | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/child-show-opens-at-newark-museum.html | CHILD SHOW OPENS AT NEWARK MUSEUM | True | Special to The New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/front-and-rear-stickers-banned-for-cars-on-june-1.html | Front and Rear Stickers Banned for Cars on June 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/marty-furgols-68-ties-haas-for-lead-wall-is-next-a-stroke-back.html | MARTY FURGOL'S 68 TIES HAAS FOR LEAD; Wall Is Next, a Stroke Back, After First Round of 50th Western Golf Tourney | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/miss-swift-takes-gross-honors-again-on-76-in-cross-county-golf.html | Miss Swift Takes Gross Honors Again on 76 in Cross County Golf | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/admits-giving-adonis-money.html | Admits Giving Adonis Money | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/john-j-oconnell-69-of-political-family.html | JOHN J. O'CONNELL, 69, OF POLITICAL FAMILY | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dulles-and-stassen-finish-tour-of-middle-east-enplane-for-u-s.html | Dulles and Stassen Finish Tour Of Middle East, Enplane for U. S.; Secretary Closes Trip in Libya After Brief Visit to Greece -- Bringing Message From Nagaib for Eisenhower | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/5-hurt-0n-escalator-100-are-thrown-off-their-feet-by-emergency-stop.html | 5 HURT 0N ESCALATOR; 100 Are Thrown Off Their Feet by Emergency Stop | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/1-slain-3-captured-in-robbery-chase-suspects-in-5000-bronx-theft.html | 1 SLAIN, 3 CAPTURED IN ROBBERY CHASE; Suspects in $5,000 Bronx Theft Trapped by Police Teamwork in 30-Shot, 3-Mile Pursuit | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/daughter-to-mrs-j-h-escher.html | Daughter to Mrs. J. H. Escher | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/gail-wild-wins-with-80-takes-gross-prize-in-tourney-on-innis-arden.html | GAIL WILD WINS WITH 80; Takes Gross Prize in Tourney on Innis Arden Links | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/city-acts-to-widen-air-pollution-war-estimate-board-votes-85064-to.html | CITY ACTS TO WIDEN AIR POLLUTION WAR; Estimate Board Votes $85,064 to Enlarge Bureau and an Advisory Staff Is Named | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/11000000-of-stock-taken.html | $11,000,000 of Stock Taken | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/plans-of-greta-lehman-woodmere-girl-will-be-wed-on-june-20-to.html | PLANS OF GRETA LEHMAN; Woodmere Girl Will Be Wed on June 20 to Sumner H. Cohen | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/national-shoe-to-open-101st-unit.html | National Shoe to Open 101st Unit | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/republic-aviation-layoff-set.html | Republic Aviation Lay-Off Set | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-eisenhower-honor-davidsons-bust-of-president-given-to-west.html | NEW EISENHOWER HONOR; Davidson's Bust of President Given to West Point Museum | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/blaikie-and-corridan-to-talk.html | Blaikie and Corridan to Talk | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/50pound-striped-bass-taken.html | 50-Pound Striped Bass Taken | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/no-cash-no-clash.html | No Cash, No Clash | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-public-loading-racket.html | THE PUBLIC LOADING RACKET | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cloudy-skies-due-over-the-holiday-parades-in-various-boroughs-to.html | CLOUDY SKIES DUE OVER THE HOLIDAY; Parades in Various Boroughs to Honor City's War Dead and Bespeak World Peace BIG HIGHWAY RUSH SEEN Safety Group Asks 'Moderation,' Warning of Poison Ivy and Assorted Other Dangers | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/american-exchange-seat-13000.html | American Exchange Seat $13,000 | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/air-cargo-business-continues-to-rise-industry-official-sees-lines.html | AIR CARGO BUSINESS CONTINUES TO RISE; Industry Official Sees Lines' Freight Revenues Equaling Passenger Trade Income | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/prices-are-choppy-in-grain-market-wheat-and-rye-futures-mark-new.html | PRICES ARE CHOPPY IN GRAIN MARKET; Wheat and Rye Futures Mark New Lows for Crop Year -- Oats Relatively Strong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/profits-tax-found-bar-to-expansion-survey-made-of-539-young.html | PROFITS TAX FOUND BAR TO EXPANSION; Survey Made of 539 'Young Presidents' Lists 50 Cases Showing Growth Halted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/foreign-power-net-shows-rise-in-year-consolidated-income-in-1952.html | FOREIGN POWER NET SHOWS RISE IN YEAR; Consolidated Income in 1952 $15,454,755, Compared to $14,213,310 in 1951 | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/courtmartialing-civilians.html | COURT-MARTIALING CIVILIANS | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/queens-makeup-is-settled.html | Queen's Make-Up Is Settled | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/keeping-the-press-free.html | Keeping the Press Free | True | P. E. JACKSON, | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jersey-brewers-get-delivery-plan-plea.html | JERSEY BREWERS GET DELIVERY PLAN PLEA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/exchange-seat-is-sold.html | Exchange Seat Is Sold | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/head-of-brown-class-of-48-seized-after-cashier-screams-in-holdup.html | Head of Brown Class of '48 Seized After Cashier Screams in Hold-Up; UNIVERSITY LEADER SEIZED IN HOLD-UP | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/shanghai-reports-formosa-spies-held.html | SHANGHAI REPORTS FORMOSA SPIES HELD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/george-h-fisher.html | GEORGE H. FISHER | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-parkway-link-is-ready-in-jersey-5mile-section-of-palisades.html | NEW PARKWAY LINK IS READY IN JERSEY; 5-Mile Section of Palisades Interstate Road Will Open Tomorrow, Ease 9W Jams | True | By Joseph C. Ingrahamspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dewey-to-discuss-power-plan-today-will-seek-an-agreement-with.html | DEWEY TO DISCUSS POWER PLAN TODAY; Will Seek an Agreement With Lehman and Roosevelt on Niagara Output, Sales | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/shifted-to-finance-post-at-mutual-life-insurance.html | Shifted to Finance Post At Mutual Life Insurance | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/coiffure-a-chore-on-coronation-day-hair-and-complexion-must-be.html | COIFFURE A CHORE ON CORONATION DAY; Hair and Complexion Must Be Taken Care of Early in the Morning of June 2 | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/soviet-puts-east-germany-under-high-commissioner-principals-in-red.html | Soviet Puts East Germany Under High Commissioner; Principals in Red Shifts in Germany MOSCOW REVISES GERMAN CONTROLS | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/operator-resells-bronx-apartments.html | OPERATOR RESELLS BRONX APARTMENTS | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/riley-to-head-un-palestine-post.html | Riley to Head U.N. Palestine Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/about-new-york-father-knickerbocker-puffing-in-rented-rig-city.html | About New York; Father Knickerbocker Puffing in Rented Rig-- City Awaits Biggest Doctor Invasion | True | By Meyer Berber | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/benson-calls-farm-conference.html | Benson Calls Farm Conference | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/miss-amy-schaum-physician-married-bride-is-attended-by-sister-at.html | MISS AMY SCHAUM, PHYSICIAN MARRIED; Bride Is Attended by Sister at Wedding to Dr. Richard R. Owen in Washington | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/schlereth-columbia-captain.html | Schlereth Columbia Captain | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/perez-135-choice-in-garden-tonight-brooklyn-featherweight-will-seek.html | PEREZ 13-5 CHOICE IN GARDEN TONIGHT; Brooklyn Featherweight Will Seek 20th Triumph in Row Against Glen Flanagan | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/harvester-spurns-auto-pay-pattern-tells-workers-wages-will-be-cut.html | HARVESTER SPURNS AUTO PAY PATTERN; Tells Workers Wages Will Be Cut 2c Hourly Because of Living Cost Decline | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/coates-halts-rollins-scores-technical-knockout-in-fifth-round-at.html | COATES HALTS ROLLINS; Scores Technical Knockout in Fifth Round at Detroit | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mcarran-hears-four-witnesses-identity-kept-secret-at-los-angeles.html | M'CARRAN HEARS FOUR; Witnesses' Identity Kept Secret at Los Angeles Hearing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/enid-cripps-to-wed-african-law-student.html | Enid Cripps to Wed African Law Student | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cabinet-call-goes-to-mendesfrance-chances-of-world-fund-aide-slight.html | CABINET CALL GOES TO MENDES-FRANCE; Chances of World Fund Aide Slight After Paris Assembly Turns Down Reynaud | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/keitel-nephew-arrested-he-and-german-aircraft-aide-face-trial-on.html | KEITEL NEPHEW ARRESTED; He and German Aircraft Aide Face Trial on Gun Ring Count | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/john-l-crandell.html | JOHN L. CRANDELL | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/160-pupils-to-get-awards.html | 160 Pupils to Get Awards | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/frigidaires-sales-set-high-for-week-24750000-orders-also-hit-record.html | FRIGIDAIRE'S SALES SET HIGH FOR WEEK; $24,750,000 Orders Also Hit Record for Single Day -- Summer Drive Slated | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/connecticut-retains-ban-on-contraceptives.html | Connecticut Retains Ban on Contraceptives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/senator-mccarthy-supported.html | Senator McCarthy Supported | True | THOMAS J. HARTNETT. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-reds-seek-money-their-paper-plans-a-coronation-edition-for.html | BRITISH REDS SEEK MONEY; Their Paper Plans a Coronation Edition for Fiscal Ends | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/memory-leads-to-arrest-officers-recollection-traps-a-woman-on.html | MEMORY LEADS TO ARREST; Officer's Recollection Traps a Woman on Narcotics Charges | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/appeals-court-backs-banning-of-la-ronde.html | APPEALS COURT BACKS BANNING OF 'LA RONDE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rochester-gas-sets-stock-price.html | Rochester Gas Sets Stock Price | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ballet-lists-con-amore.html | Ballet Lists 'Con Amore' | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/to-start-summer-cruises.html | To Start Summer Cruises | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-fighters-lose-4-argentine-bouts-but-they-land-solid-blow-for.html | U. S. FIGHTERS LOSE 4 ARGENTINE BOUTS; But They Land Solid Blow for Goodwill at Buenos Aires -- Peron Greets Team | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-commissioner-is-sworn.html | U. S. Commissioner Is Sworn | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/guatemalans-open-an-antired-drive-interior-minister-heads-move-to.html | GUATEMALANS OPEN AN ANTI-RED DRIVE; Interior Minister Heads Move to End Communist Role in Government Parties | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jersey-nuptials-for-mrs-girdler-former-suzanne-dean-is-wed-to.html | JERSEY NUPTIALS FOR MRS. GIRDLER; Former Suzanne Dean Is Wed to Robert J. Franke at Church in Montclair | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/hammond-seeks-name-change.html | Hammond Seeks Name Change | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/loans-to-business-decline-62000000-seasonal-repayments-result-in.html | LOANS TO BUSINESS DECLINE $62,000,000; Seasonal Repayments Result in 7th Week in Row Without Increase at Banks Here LOANS TO BUSINESS DECLINE $62,000,000 | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/peril-to-freedom-called-twofold-randolphmacon-college-head-hails.html | PERIL TO FREEDOM CALLED 'TWO-FOLD'; Randolph-Macon College Head Hails Columbia Bicentennial -- Cites Internal Danger | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/senate-unit-backs-new-joint-chiefs-radford-testifies-he-no-longer.html | SENATE UNIT BACKS NEW JOINT CHIEFS; Radford Testifies He No Longer Opposes Strategic Atomic Bombing or Unification SENATE UNIT BACKS NEW JOINT CHIEFS | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/oil-demand-to-dip.html | Oil Demand to Dip | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/2000000-waste-seen-house-unit-charges-u-s-tests-tires-checked-by.html | $2,000,000 WASTE SEEN; House Unit Charges U. S. Tests Tires Checked by Makers | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/morris-p-cates.html | MORRIS P. CATES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/boat-skippers-honored-9-commended-by-coast-guard-for-safety.html | BOAT SKIPPERS HONORED; 9 Commended by Coast Guard for Safety Inspection Work | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/city-college-junior-19-elected-campus-editor.html | City College Junior, 19, Elected Campus Editor | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cocoa-futures-up-in-active-trading-coffee-tin-and-zinc-decline.html | COCOA FUTURES UP IN ACTIVE TRADING; Coffee, Tin and Zinc Decline -- Sugar, Wool and Oils Mixed With Volume Declining | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-bulls-decline-artificial-insemination-held-cause-of-stud.html | BRITISH BULLS DECLINE; Artificial Insemination Held Cause of Stud Animal Cut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nato-picks-information-chief.html | NATO Picks Information Chief | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-taxes-voted-for-connecticut-46700000-program-expected-to-erase.html | NEW TAXES VOTED FOR CONNECTICUT; $46,700,000 Program Expected to Erase Deficit and Meet Operations in Next 2 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/striker-enlivens-picket-line-with-a-jig.html | Striker Enlivens Picket Line With a Jig | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/wood-field-and-stream-weekend-prospects-bright-for-anglers-planning.html | Wood, Field and Stream; Week-End Prospects Bright for Anglers Planning Trips to Trout Streams | True | By Raymond R. Camp | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/coast-unwillingness-cited.html | Coast Unwillingness Cited | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/armed-services-transportation.html | Armed Services Transportation | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bigger-aid-slash-is-asked-by-reed-2-billion-more-would-clear-way.html | BIGGER AID SLASH IS ASKED BY REED; $2 Billion More Would Clear Way for June 30 Income Tax Cut, New Yorker Holds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-to-send-nato-new-atomic-guns-first-artillery-units-armed-with.html | U. S. TO SEND NATO NEW ATOMIC GUNS; First Artillery Units Armed With 85-Ton 280-mm. Cannon to Be Shipped This Winter | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/3-greeks-jailed-for-cartoon.html | 3 Greeks Jailed for Cartoon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/latestarting-texan-coronationbound.html | LATE-STARTING TEXAN CORONATION-BOUND | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/grunewald-term-put-up-to-doctor-judge-orders-mystery-man-examined.html | GRUNEWALD TERM PUT UP TO DOCTOR; Judge Orders 'Mystery Man' Examined to See if He Can Go to Prison | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dartmouth-nine-elects-mcgrath-of-laconia-is-named-captain-for-1954.html | DARTMOUTH NINE ELECTS; McGrath of Laconia Is Named Captain for 1954 Season | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/languages-seen-as-to-africa-knowledge-of-many-tongues-urged-on.html | LANGUAGES SEEN AS TO AFRICA; Knowledge of Many Tongues Urged on Missionaries at Hartford Seminary Parley | True | By Michael Jamesspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/he-is-appointed-under-secretary-of-health-education-and-welfare.html | He Is Appointed Under Secretary of Health, Education and Welfare -- McDermott Approved as Envoy to El Salvador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/thomas-norman-ohara.html | THOMAS NORMAN O'HARA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/utility-issue-sale-june-9.html | Utility Issue Sale June 9 | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/pennsy-buying-more-diesels.html | Pennsy Buying More Diesels | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/duffy-reaches-net-final-beats-norgauer-64-61-in-private-schools.html | DUFFY REACHES NET FINAL; Beats Norgauer, 6-4, 6-1, in Private Schools Play | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/executive-of-ad-agency-elected-vice-president.html | Executive of Ad Agency Elected Vice President | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rail-order-suspended-again.html | Rail Order Suspended Again | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/editor-denies-red-link-executive-of-national-guardian-not-a.html | EDITOR DENIES RED LINK; Executive of National Guardian Not a Communist, Brief Says | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/little-notice-in-india.html | Little Notice in India | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/more-reorganization-wanted.html | MORE REORGANIZATION WANTED | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/professor-says-inquiry-retaliates-against-harvard-for-retaining-her.html | Professor Says Inquiry Retaliates Against Harvard for Retaining Her; Refuses to Tell Senate Unit Whether She Told University She Was Never Red -- Another Witness Declines Reply | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/-romeo-and-juliet-given-marxist-twist-in-budapest.html | ' Romeo and Juliet' Given Marxist Twist in Budapest | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nutmeg-is-40th-state-to-license-realty-men.html | Nutmeg Is 40th State To License Realty Men | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/soviet-comment-expected.html | Soviet Comment Expected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/big-tract-sold-on-long-island-includes-blockfronts-on-31st-and-32d.html | BIG TRACT SOLD ON LONG ISLAND; Includes Blockfronts on 31st and 32d Avenues at 68th to 76th Streets | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/court-upholds-ban-on-forest-flights-resort-owners-and-aviation.html | COURT UPHOLDS BAN ON FOREST FLIGHTS; Resort Owners and Aviation Concern in National Area of Minnesota Lose Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ousted-diplomat-charges-frameup-rumanian-to-leave-new-york-by-plane.html | OUSTED DIPLOMAT CHARGES FRAME-UP; Rumanian to Leave New York by Plane Today -- Accuser Called Spy Trial Figure | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/tribute-to-alberto-carnevali.html | Tribute to Alberto Carnevali | True | ROBERT J. ALEXANDER, | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/south-korea-truce-aide-calls-allied-plan-surrender-to-foe-letter-to.html | South Korea Truce Aide Calls Allied Plan Surrender to Foe; Letter to Head of U. N. Delegation Labels Move Forced Repatriation, Terms India Pro-Red and Demands New Proposal KOREAN CONDEMNS ALLIED TRUCE PLAN | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/transit-authority-to-modify-lease-as-asked-by-city-estimate-board-a.html | TRANSIT AUTHORITY TO MODIFY LEASE AS ASKED BY CITY; Estimate Board Approval Seen Likely After Joint Parley, but Joseph Avoids Commitment VOTE TO BE TAKEN MONDAY Chief Concession Is a Limit of $5,000,000 on New Agency's Right to Use City Funds TRANSIT AUTHORITY WILL ALTER LEASE | True | By Leo Egan | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/kaghan-honored-at-bonn-retiring-high-commission-aide-gets-praise.html | KAGHAN HONORED AT BONN; Retiring High Commission Aide Gets Praise and a Gift | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/inca-road-study-pushed-von-hagen-and-wife-press-on-in-highway.html | INCA ROAD STUDY PUSHED; Von Hagen and Wife Press On in Highway Expedition | True | North American Newspaper Alliance. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/weizmann-film-planned-pressburger-and-powell-to-base-movie-on.html | WEIZMANN FILM PLANNED; Pressburger and Powell to Base Movie on Autobiography | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/linemen-accept-eagles-terms.html | Linemen Accept Eagles' Terms | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/hedgewood-fingo-westbury-victor-pacer-triumphs-by-a-length.html | HEDGEWOOD FINGO WESTBURY VICTOR; Pacer Triumphs by a Length, Defeating Dusty Napoleon -- Third to True Dale | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sylvania-to-build-two-plants.html | Sylvania to Build Two Plants | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/security-analysts-group-chooses-new-officers.html | Security Analysts' Group Chooses New Officers | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/redlegs-tie-cards-1010-game-is-halted-in-10th-inning-to-allow-st.html | REDLEGS TIE CARDS, 10-10; Game is Halted in 10th Inning to Allow St. Louis to Entrain | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/grahampaige-gains-investing-company-reports-rise-in-stockholders.html | GRAHAM-PAIGE GAINS; Investing Company Reports Rise in Stockholders' Equity | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cripples-institute-graduates-44-here.html | CRIPPLES' INSTITUTE GRADUATES 44 HERE | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stars-scored-on-taxes-mansfield-bids-senate-eliminate-loopholes.html | STARS SCORED ON TAXES; Mansfield Bids Senate Eliminate 'Loopholes' That Aid Film Folk | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/son-born-to-the-george-e-halls.html | Son Born to the George E. Halls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/news-of-food-french-wine-expert-favors-young-vintages-calls-1947.html | News of Food; French Wine Expert Favors Young Vintages, Calls 1947 Top Year of Century for Tasting | True | By Jane Nickerson | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/television-in-review-melvyn-douglas-works-hard-but-his-big-moment.html | TELEVISION IN REVIEW; Melvyn Douglas Works Hard, but His 'Big Moment' Hardly Rates It -- 'Opera vs. Jazz' a Pleasantry | True | By Jack Gould | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bonds-and-shares-on-london-market-drop-in-prices-follows-wall-st.html | BONDS AND SHARES ON LONDON MARKET; Drop in Prices Follows Wall St. Setback -- Governments Continue to Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bargain-pea-sale-cut-storage-fees-agriculture-officials-explain.html | BARGAIN PEA SALE CUT STORAGE FEES; Agriculture Officials Explain Deal on Deteriorating Surplus, Welcome House Hearing | True | By William M. Blairspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/becomes-vice-president-controller-of-pullman.html | Becomes Vice President, Controller of Pullman | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/insurance-study-ready.html | Insurance Study Ready | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/havana-obtains-14000000-loan.html | Havana Obtains $14,000,000 Loan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mccarthyism-opposed-danger-to-our-democracy-seen-not-in-the-man-but.html | McCarthyism Opposed; Danger to Our Democracy Seen Not in the Man but in the Movement | True | JOHN ROY CARLSON. | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/13000000-issues-on-market-today-utility-natural-gas-concern.html | $13,000,000 ISSUES ON MARKET TODAY; Utility, Natural Gas Concern Offering Stock and Railroad Equipment Certificates | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-envoy-sees-rhee.html | U. S. Envoy Sees Rhee | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cardinal-in-vote-appeal-schuster-asks-aid-for-christian-democrats.html | CARDINAL IN VOTE APPEAL; Schuster Asks Aid for Christian Democrats at June 7 Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/president-sees-change-held-back-by-f-b-i-check.html | President Sees 'Change' Held Back by F. B. I. Check | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/english-bank-statement-notes-in-circulation-increase-by-8805000-in.html | ENGLISH BANK STATEMENT; Notes in Circulation Increase by 8,805,000 in Week | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/patrick-play-at-westminster.html | Patrick Play at Westminster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/postmaster-asks-cut-in-yule-force-riegelman-would-employ-only-10000.html | POSTMASTER ASKS CUT IN YULE FORCE; Riegelman Would Employ Only 10,000 Extras in Move to Give More Overtime to Regulars | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/g-i-held-in-2-korean-slayings.html | G. I. Held in 2 Korean Slayings | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/west-point-rechecks-twins-to-be-graduated-tuesday-wont-be-schools.html | WEST POINT RECHECKS; Twins to Be Graduated Tuesday Won't Be School's First | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bush-terminal-tenders-sought.html | Bush Terminal Tenders Sought | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/greek-premiers-son-to-wed.html | Greek Premier's Son to Wed | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-board-of-welfare-unit-admits-birth-control-group-council-to.html | New Board of Welfare Unit Admits Birth Control Group; COUNCIL TO ADMIT PARENTHOOD GROUP | True | By Lillian Bellison | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/a-citizen-to-be-missed.html | A CITIZEN TO BE MISSED | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/albert-spalding.html | ALBERT SPALDING | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/broadway-argot-echoes-in-london-runyons-strange-assortment-in-guys.html | BROADWAY ARGOT ECHOES IN LONDON; Runyon's Strange Assortment in 'Guys and Dolls' Heard at Bow in Coliseum | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dartmouth-loses-5-to-4-kern-scores-deciding-run-for-equitable-in.html | DARTMOUTH LOSES, 5 TO 4; Kern Scores Deciding Run for Equitable in Tenth Inning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/change-interests-britain.html | Change Interests Britain | True | Special to the NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/louisiana-parish-invites-bond-bids-orleans-offers-10000000-schools.html | LOUISIANA PARISH INVITES BOND BIDS; Orleans Offers $10,000,000 Schools Issue, Setting Deadline of June 23 | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lanier-signs-with-browns.html | Lanier Signs With Browns | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/first-night-at-the-theatre-me-and-juliet-is-a-valentine-to-the.html | FIRST NIGHT AT THE THEATRE; ' Me and Juliet' Is a Valentine to the Theatre by Rodgers and Hammerstein | True | By Brooks Atkinson | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/boys-talks-to-go-on-as-voice-seeks-funds.html | BOY'S TALKS TO GO ON AS 'VOICE SEEKS FUNDS | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/publicity-aide-of-u-s-lines-feted-planes-seats-to-face-rear.html | Publicity Aide of U. S. Lines Feted -- Plane's Seats to Face Rear | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/soviet-again-bars-parley-on-austria.html | SOVIET AGAIN BARS PARLEY ON AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/revere-acquires-wollensak.html | Revere Acquires Wollensak | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/unity-is-held-vital-president-says-that-u-s-must-cooperate-with-all.html | UNITY IS HELD VITAL; President Says That U. S. Must Cooperate With Allies in All Areas EISENHOWER BARS GO-IT-ALONE STAND | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/suzanne-lemberg-becomes-a-bride-escorted-by-father-at-wedding-here.html | SUZANNE LEMBERG BECOMES A BRIDE; Escorted by Father at Wedding Here to Nathaniel H. Usdan, Alumnus of Georgia Tech | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/9-ecuadorian-politicians-seized.html | 9 Ecuadorian Politicians Seized | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Up 4% Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/big-ten-asks-free-hand-in-naming-bowl-team-renewal-of-pact-approved.html | Big Ten Asks Free Hand in Naming Bowl Team; RENEWAL OF PACT APPROVED BY 6-4 Big Ten to Negotiate Further With Pacific Coast on Rose Bowl Team Selection | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mackay-elected-by-presbyterians-head-of-princeton-seminary-named.html | MACKAY ELECTED BY PRESBYTERIANS; Head of Princeton Seminary Named Moderator -- Attack Made Against 'Reaction' | True | By George Duganspecial To the New York Times. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bill-extends-liquor-storage-time.html | Bill Extends Liquor Storage Time | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-french-constitution.html | THE FRENCH CONSTITUTION | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/landlord-fined-250-escapes-workhouse-because-he-had-repaid-illegal.html | LANDLORD FINED $250; Escapes Workhouse Because He Had Repaid Illegal Charges | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/flood-sweeps-kansas-town.html | Flood Sweeps Kansas Town | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/buys-florida-building.html | Buys Florida Building | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rev-r-maglioni-dies-china-archaeologist.html | REV. R. MAGLIONI DIES; CHINA ARCHAEOLOGIST | True | By Religious News Service. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/oliver-b-resch.html | OLIVER B. RESCH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stevenson-reaches-cairo-talks-to-egyptian-and-british-chiefs-on.html | STEVENSON REACHES CAIRO; Talks to Egyptian and British Chiefs on Canal Zone Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/shakeup-ordered-in-revenue-bureau-there-are-to-be-nine-instead-of.html | SHAKE-UP ORDERED IN REVENUE BUREAU; There Are to Be Nine Instead of 17 District Offices and Cuts in Staffs of 1,400 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/odwyer-denies-deal-replies-to-story-he-and-aleman-plan-gambling.html | O'DWYER DENIES 'DEAL'; Replies to Story He and Aleman Plan Gambling Casino | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bowles-sees-folly-in-weakened-defense.html | BOWLES SEES 'FOLLY' IN WEAKENED DEFENSE | True | | 1981-05-15 | RE0000093738 | B00000418828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/10000-given-to-barnard-sum-donated-for-projected-drama-workshop-at.html | $10,000 GIVEN TO BARNARD; Sum Donated for Projected Drama Workshop at College | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/prussian-concept-opposed.html | Prussian' Concept Opposed | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/guatemala-bars-mexican-cattle.html | Guatemala Bars Mexican Cattle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/gain-is-shown-in-day-in-commodity-prices.html | GAIN IS SHOWN IN DAY IN COMMODITY PRICES | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/turkmenians-honor-stalin.html | Turkmenians Honor Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/reds-seized-ships-aide-says.html | Reds Seized Ships, Aide Says | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/columbia-receives-longlost-psalter-book-that-had-role-in-first.html | COLUMBIA RECEIVES LONG-LOST PSALTER; Book That Had Role in First Commencement in 1758 Is Presented to Dr. Kirk | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-maritime-insurance-chief.html | New Maritime Insurance Chief | True | | 1981-05-15 | RE0000093738 | B00000418828 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-hampshire-base-still-air-force-aim.html | NEW HAMPSHIRE BASE STILL AIR FORCE AIM | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/heartlung-device-success-in-surgery-machine-at-jefferson-college.html | HEART-LUNG DEVICE SUCCESS IN SURGERY; Machine at Jefferson College Used on Girl 24 Days Ago -- Patient Recovering | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ison-to-mrs-e-h-walworth-jr.html | iSon to Mrs. E. H. Walworth Jr. | True | SpfC! I0 TH .',V YORK TI. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/man-mountain-dean-63-dies-in-georgia-soldier-film-actor-wrestled.html | Man Mountain Dean, 63, Dies in Georgia; Soldier, Film Actor Wrestled 6,785 Matches | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/retail-sales-gain-output-levels-off-store-volume-now-7-ahead-of.html | RETAIL SALES GAIN; OUTPUT LEVELS OFF; Store Volume Now 7% Ahead of 1952, Reserve Reports -- Production Index.242 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/reds-retreat-route-from-laos-is-bombed.html | REDS' RETREAT ROUTE FROM LAOS IS BOMBED | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/henry-a-mack.html | HENRY A. MACK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/canada-paper-group-to-meet.html | Canada Paper Group to Meet | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/redlegs-topple-cubs-63-snap-fivegame-losing-streak-with-three-runs.html | REDLEGS TOPPLE CUBS, 6-3; Snap Five-Game Losing Streak With Three Runs in Eighth | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/navy-will-buy-paint-for-ships.html | Navy will Buy Paint for Ships | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rosenbergs-deaths-set-for-midjune-rosenberg-deaths-set-for-midjune.html | Rosenbergs' Deaths Set for Mid-June; ROSENBERG DEATHS SET FOR MID-JUNE | True | By Edward Ranzal | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/peron-urged-to-cut-uruguay-tie.html | Peron Urged to Cut Uruguay Tie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/blind-oarsmen-victors-institute-four-with-coxswain-beats-vikings-on.html | BLIND OARSMEN VICTORS; Institute Four With Coxswain Beats Vikings on Harlem | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-pearl-kately.html | MRS. PEARL KATELY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/commerce-minister-guarantees-role-in-india-for-foreign-capital-t-t.html | Commerce Minister Guarantees Role in India for Foreign Capital; T. T. Krishnamachari Envisages Competition With Local Industry in Some Cases -- Scolds Domestic Manufacturers | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ships-to-store-wheat-50-at-norfolk-and-25-more-at-jones-point-n-y.html | SHIPS TO STORE WHEAT; 50 at Norfolk and 25 More at Jones Point, N. Y., Assigned | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soviet-policy-shift-in-balkans-is-seen-move-noted-in-belgrade-held.html | SOVIET POLICY SHIFT IN BALKANS IS SEEN; Move Noted in Belgrade Held an Aftermath of Yugoslav, Greek and Turkish Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ward-of-u-s-and-carr-of-ireland-advance-to-final-in-british-amateur.html | Ward of U. S. and Carr of Ireland Advance to Final in British Amateur Golf; ATLANTAN TOPPLES WINDROW, PEROWNE Ward Victor, 5 and 4, Then by 6 and 5 -- Carr Is Extended in Both Links Tests | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/coffee-injunction-opposed-in-brazil-government-will-not-accept.html | COFFEE INJUNCTION OPPOSED IN BRAZIL; Government 'Will Not Accept' Ruling by Court to Permit Sales on Free Market | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/los-angelestoparis-trip-flown-nonstop.html | Los Angeles-to-Paris Trip Flown Non-Stop | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-financing-up-sharply-for-may-value-of-136-new-bond-issues.html | NEW FINANCING UP SHARPLY FOR MAY; Value of 136 New Bond Issues Highest Since 1926 -- Stock Flotations Also Rise | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-n-troops-give-up-2-key-korean-posts-to-attacking-reds-us-25th.html | U. N. TROOPS GIVE UP 2 KEY KOREAN POSTS TO ATTACKING REDS; U.S. 25th Division and Turkish Forces Pull Back on Orders in the Heavy Fighting ENEMY LOSSES ARE BIG British Units Hold and South Koreans on East Hit Back -- Sabres Down 2 MIG's U. N. FORCES YIELD 2 KEY KOREA POSTS | True | By William J. Jordenspecial to the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-golf-club-is-likely-to-make-nations-links-full-of-water-holes.html | New Golf Club Is Likely to Make Nation's Links Full of Water Holes; Camouflaged Driver Brings the Elusive 19th Right to the Player -- Briefcase With a Built-in Mitten Among Other Inventions LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/engineering-award-at-n-y-u.html | Engineering Award at N. Y. U. | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tanahmerah-wins-horse-show-prize-retires-challenge-trophy-for.html | TANAHMERAH WINS HORSE SHOW PRIZE; Retires Challenge Trophy for Lymans -- Dainty Daffodil Is Victor at Devon | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/miss-mcoy-daughter-of-pitcairns-ruler.html | MISS M'COY, DAUGHTER OF PITCAIRN'S RULER | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/goldman-band-plays-2000th-time-june-22.html | GOLDMAN BAND PLAYS 2,000TH TIME JUNE 22 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/liberals-to-press-for-fusion-mayor-party-names-officer-committee-to.html | LIBERALS TO PRESS FOR FUSION MAYOR; Party Names Officer Committee to Confer With Republicans, Independents on Candidate LIBERALS TO PRESS FOR FUSION MAYOR | True | By James A. Hagerty. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/engineering-study-of-indus-river-may-end-indiapakistan-feud-plan.html | Engineering Study of Indus River May End India-Pakistan Feud; Plan for Joint Development for Irrigation Is Hope of Settling Quarrel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/stoetzner-given-medal-bonn-honors-advertising-aide-of-the-new-york.html | STOETZNER GIVEN MEDAL; Bonn Honors Advertising Aide of The New York Times | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bill-of-becker-compositions.html | Bill of Becker Compositions | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/armed-forces-to-buy-8-of-u-s-refinery-items.html | Armed Forces to Buy 8% Of U. S. Refinery Items | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/big-board-bonds-touch-11year-low-average-price-dips-in-april-to.html | BIG BOARD BONDS TOUCH 11-YEAR LOW; Average Price Dips in April to $95.46, Bottom Level Since $95.13 on Feb. 28, 1942 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/treasury-issues-sink-to-new-lows-30year-3-14s-under-pressure-most.html | TREASURY ISSUES SINK TO NEW LOWS; 30-Year 3 1/4s Under Pressure Most, Declining 3/8 to 99 3/16, a 3.28% Yield Basis | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/w-horace-rogers.html | W. HORACE ROGERS | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/godfrey-to-work-in-august.html | Godfrey to Work in August | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/s-george-vitale.html | S. GEORGE VITALE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gas-strikes-averted-t-w-u-local-in-brooklyn-accepts-5centanhour.html | GAS STRIKES AVERTED; T. W. U. Local in Brooklyn Accepts 5-Cent-an-Hour Increase | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/collection-of-british-coronation-treasures-stays-unregally-in-a.html | Collection of British Coronation Treasures Stays Unregally in a Cardboard Box Here | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bonn-backs-reparation-cabinet-approves-952000000-to-persons-nazis.html | BONN BACKS REPARATION; Cabinet Approves $952,000,000 to Persons Nazis Persecuted | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/illinois-qualifies-14-in-big-ten-games-as-michigan-advances-12-to.html | Illinois Qualifies 14 in Big Ten Games As Michigan Advances 12 to Track Finals | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/china-geese-for-hudson-gift-of-pair-today-expected-to-lure-wild.html | CHINA GEESE FOR HUDSON; Gift of Pair Today Expected to Lure Wild Birds to Valley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/davidson-pitches-nohitter.html | Davidson Pitches No-Hitter | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hogansnead-triumph-beat-burkedemaret-4-and-3-in-charity-golf-match.html | HOGAN-SNEAD TRIUMPH; Beat Burke-Demaret, 4 and 3, in Charity Golf Match | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wage-increase-given-on-chicago-transit.html | WAGE INCREASE GIVEN ON CHICAGO TRANSIT | True | Special to THE NEW YORK TIMES. I | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eden-coming-to-u-s-reported-to-plan-trip-here-for-another-operation.html | EDEN COMING TO U. S.; Reported to Plan Trip Here for Another Operation | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cards-10run-4th-trims-braves-117-bickford-and-burdette-victims.html | CARDS' 10-RUN 4TH TRIMS BRAVES, 11-7; Bickford and Burdette Victims -- Homers Account for 6 Milwaukee's Tallies | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/f-joseph-weaver.html | F. JOSEPH WEAVER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/judge-a-j-dimond-of-alaska-is-dead-former-delegate-to-congress-once.html | JUDGE A. J. DIMOND OF ALASKA IS DEAD; Former Delegate to Congress, Once Prospector, Served on Federal Bench 8 Years | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bond-prepayments-at-19year-may-low.html | BOND PREPAYMENTS AT 19-YEAR MAY LOW | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/news-from-brazil-causes-coffee-dip-sugar-unchanged-to-1-point-off.html | NEWS FROM BRAZIL CAUSES COFFEE DIP; Sugar Unchanged to 1 Point Off -- Hides, Vegetable Oils Up -- Cocoa and Wool Mixed | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mcarthy-is-in-dallas-refuses-to-say-why-probably-will-leave-today.html | M'CARTHY IS IN DALLAS; Refuses to Say Why -- Probably Will Leave Today, Aide Says | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/consulate-since-1862-closes.html | Consulate Since 1862 Closes | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/four-on-boat-in-gulf-rescued.html | Four on Boat in Gulf Rescued | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/thea-r-giorloff-wed-to-medical-student.html | THEA R. GIORLOFF WED TO MEDICAL STUDENT | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/events-of-interest-in-shipping-world-first-french-ship-arrives-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; First French Ship Arrives in Chicago -- Freighter Outlook for Quarter Promising | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/un-aides-to-greet-queen-many-britons-on-the-staff-have-already.html | U.N. AIDES TO GREET QUEEN; Many Britons on the Staff Have Already Signed Cablegram | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/scofflaw-parks-in-court-pleads-guilty-to-12-tickets-is-fined-600-as.html | SCOFFLAW PARKS IN COURT; Pleads Guilty to 12 Tickets, Is Fined $600 as 'Menace' | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tube-train-is-derailed-jersey-mishap-halts-service-to-3-stations-4.html | TUBE TRAIN IS DERAILED; Jersey Mishap Halts Service to 3 Stations 4 1/2 Hours | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/50lap-auto-race-tonight.html | 50-Lap Auto Race Tonight | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/griping-marine-shifted-sergeant-who-scored-school-at-denver-base.html | GRIPING' MARINE SHIFTED; Sergeant Who Scored School at Denver Base Ordered to Miami | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/longterm-recovery-held-aim-of-france.html | LONG-TERM RECOVERY HELD AIM OF FRANCE | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dr-j-w-hutchinson.html | DR. J. W. HUTCHINSON | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/lodge-will-head-council-he-will-suceed-briton-in-u-n-rotation-on.html | LODGE WILL HEAD COUNCIL; He Will Succeed Briton in U. N. Rotation on Monday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ed-furgol-leader-by-stroke-on-138-posts-68-on-st-louis-links.html | ED FURGOL LEADER BY STROKE ON 138; Posts 68 on St. Louis Links -- Harrison, Haas in Tie for Second in Western | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/danish-woman-dies-at-105.html | Danish Woman Dies at 105 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/taft-statement-praised-american-people-believed-confused-as-to-aims.html | Taft Statement Praised; American People Believed Confused as to Aims of Foreign Policy | True | NORMAN C. NORMAN | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/copter-mails-studied-riegelman-learns-for-himself-how-shuttle.html | COPTER MAILS STUDIED; Riegelman Learns for Himself How Shuttle System Works | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/chamber-in-argentina-elects.html | Chamber in Argentina Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seaman-l-wright.html | SEAMAN L. WRIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/treasury-offering-tax-payment-notes.html | TREASURY OFFERING TAX PAYMENT NOTES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-s-singers-dont-malign-malan-pleases-london-irks-south-africa-u-s.html | U. S. Singer's 'Don't Malign Malan' Pleases London, Irks South Africa; U. S. Singer's 'Don't Malign Malan' Pleases London, Irks South Africa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/police-steal-is-alleged-denver-says-los-angeles-tries-to-hire-its.html | POLICE 'STEAL' IS ALLEGED; Denver Says Los Angeles Tries to Hire Its Patrolmen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/lumber-output-up-13-shipments-top-yearago-week-by-23-orders-by-198.html | LUMBER OUTPUT UP 13%; Shipments Top Year-Ago Week by 23%, Orders by 19.8% | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/requiem-services-in-greece.html | Requiem Services in Greece | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tugboats-to-race-today-canadians-base-their-hopes-on-the-entry.html | TUGBOATS TO RACE TODAY; Canadians Base Their Hopes on the Entry Atomic | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/indictment-upheld-in-saratoga-case.html | INDICTMENT UPHELD IN SARATOGA CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/east-africa-command-created.html | East Africa Command Created | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/train-crash-in-south-injures-5.html | Train Crash in South Injures 5 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/installment-credit-at-new-high.html | Installment Credit at New High | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/carolyn-heyl-betrothed-will-be-bride-of-donn-innes-both-cornell.html | CAROLYN HEYL BETROTHED; Will Be Bride of Donn Innes -- Both Cornell Graduates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/copies-of-queens-shoes-to-be-shown-here.html | Copies of Queen's Shoes to Be Shown Here | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/sears-to-get-new-store-ground-is-broken-for-building-in-port.html | SEARS TO GET NEW STORE; Ground Is Broken for Building in Port Richmond Project | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/for-bricker-amendment-is-said-to-raise-great-questions-of.html | For Bricker Amendment; Is Said to Raise Great Questions of Constitutional Law | True | ALFRED J. SCHWEPPE | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/louis-i-michelman.html | LOUIS I. MICHELMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/nehru-and-naguib-confer.html | Nehru and Naguib Confer | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/football-giants-sign-2-more.html | Football Giants Sign 2 More | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/morocco-plea-asks-ouster-of-the-sultan.html | MOROCCO PLEA ASKS OUSTER OF THE SULTAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/adenauer-to-urge-eisenhower-to-shun-soviet-talks-now-chancellor-to.html | ADENAUER TO URGE EISENHOWER TO SHUN SOVIET TALKS NOW; Chancellor to Warn President Parley Would Wreck Chances for a European Army ADENAUER TO URGE BAN ON BIG 4 TALK | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/brooks-score-74-as-hodges-excels-gl-collects-three-safeties-at.html | BROOKS SCORE 7-4, AS HODGES EXCELS; Gil Collects Three Safeties at Pittsburgh -- Dodgers Off Pace by Half a Game | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bragan-reelected-cuban-pilot.html | Bragan Re-elected Cuban Pilot | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bank-is-being-enlarged-so-banker-can-go-in.html | Bank Is Being Enlarged (So Banker Can Go In) | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-price-slump-hits-grain-market-wheat-corn-and-rye-reach-new-crop.html | NEW PRICE SLUMP HITS GRAIN MARKET; Wheat, Corn and Rye Reach New Crop Lows -- Soybeans Gain -- Oats Close Steady | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/100-foreign-ships-supply-reds-in-korea-many-unhappily-british-mundt.html | 100 Foreign Ships Supply Reds in Korea, Many 'Unhappily' British, Mundt Asserts | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/delaware-tax-bill-passed.html | Delaware Tax Bill Passed | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/strauss-brothers-dissolves.html | Strauss Brothers Dissolves | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/lyman-j-briggs-honored.html | Lyman J. Briggs Honored | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/australians-bomb-malay-reds.html | Australians Bomb Malay Reds | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/man-held-for-deporting-as-red.html | Man Held for Deporting as Red | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/big-board-trading-lowest-in-months-may-sales-reported-smallest.html | BIG BOARD' TRADING LOWEST IN MONTHS; May Sales Reported Smallest Since Last September but Slightly Above Year Ago | | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-s-press-aide-in-europe-quits.html | U. S. Press Aide in Europe Quits | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/shift-in-east-germany.html | SHIFT IN EAST GERMANY | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rakosi-kinsman-seized-hungarian-official-accused-of-letting-2.html | RAKOSI KINSMAN SEIZED; Hungarian Official Accused of Letting 2 Dancers Escape | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/protest-sent-to-peron-gabriela-mistral-shocked-by-jailing-of.html | PROTEST SENT TO PERON; Gabriela Mistral 'Shocked' by Jailing of Victoria Ocampo | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/state-transit-law-assailed-in-appeal-city-at-hearing-sees-drastic.html | STATE TRANSIT LAW ASSAILED IN APPEAL; City at Hearing Sees 'Drastic Invasion' of Self-Government -- Ruling Expected Soon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/duff-scores-air-force-in-arrest-of-exsoldier.html | Duff Scores Air Force in Arrest of Ex-Soldier | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ickes-estate-valued-at-922748.html | Ickes Estate Valued at $922,748 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/leslie-margolin-to-wed-former-n-y-u-student-fiancee-of-emanuel.html | LESLIE MARGOLIN TO WED; Former N. Y. U. Student Fiancee of Emanuel Auerbach | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/merchant-marine-goes-to-school-officers-get-special-navy-courses.html | Merchant Marine Goes to School; Officers Get Special Navy Courses; Jersey Facility, Supervised by a Veteran Reservist, Will Graduate 30 Next Month | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/west-urged-to-aid-african-liberals-nationalism-there-inevitable.html | WEST URGED TO AID AFRICAN LIBERALS; Nationalism There Inevitable, Sierra Leone Scholar Tells Hartford Conference | True | By Michael Jamesspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/brady-wins-australian-crown.html | Brady Wins Australian Crown | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/medical-education.html | MEDICAL EDUCATION | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/red-atomic-gain-weighed-murray-of-a-e-c-speculates-on-russias.html | RED ATOMIC GAIN WEIGHED; Murray of A. E. C. Speculates on Russia's Plants | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dulles-back-cites-gains-in-near-east-reporting-to-eisenhower-he.html | DULLES, BACK, CITES GAINS IN NEAR EAST; Reporting to Eisenhower, He Says 20-Day Tour 'Laid New Foundation for Friendship' DULLES, BACK, CITES GAINS IN NEAR EAST | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gas-facilities-under-way-four-plants-near-hobbs-n-m-will-cost.html | GAS FACILITIES UNDER WAY; Four Plants Near Hobbs, N. M., Will Cost $2,000,000 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/lehman-indicates-shift-on-niagara-he-and-roosevelt-after-meeting.html | LEHMAN INDICATES SHIFT ON NIAGARA; He and Roosevelt After Meeting Dewey, Seen Ready to Back Development by State | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bronx-site-taken-for-new-houses-builders-plan-four-dwellings-on.html | BRONX SITE TAKEN FOR NEW HOUSES; Builders Plan Four Dwellings on Rosedale Ave. -- Operator in Deal on Fox Street | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/refugee-upsurge-perplexes-berlin-officials-are-unable-to-explain.html | REFUGEE UPSURGE PERPLEXES BERLIN; Officials Are Unable to Explain Sudden Increase in Exodus From East Germany | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/nuptials-on-june-27-for-marion-d-bolton.html | NUPTIALS ON JUNE 27 .FOR MARION D. BOLTON | True | Special to THE Ngw YORK TIMF. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bank-offers-2-12-certificate.html | Bank Offers 2 1/2% Certificate | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/here-come-those-flying-saucers-again.html | Here Come Those Flying Saucers Again | True | O. A. G. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/st-louis-deal-closed-warnecke-heads-syndicate-buying-big-office.html | ST. LOUIS DEAL CLOSED; Warnecke Heads Syndicate Buying Big Office Building | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cotton-is-steady-in-slow-trading-closing-prices-14-to-22-points.html | COTTON IS STEADY IN SLOW TRADING; Closing Prices 14 to 22 Points Above the Final Quotations of Futures on Thursday | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/yorty-asserts-fund-cuts-menace-v-a-program.html | Yorty Asserts Fund Cuts Menace V. A. Program | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/indian-health-unit-asks-doctor-shift-transfer-from-u-s-bureau-to.html | INDIAN HEALTH UNIT ASKS DOCTOR SHIFT; Transfer From U. S. Bureau to Public Health Agency Urged by Physician Committee LACK OF PERSONNEL CITED | True | Change to Service With Higher Pay and Opportunity Held a Spur to Recruiting | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/pisciotta-upsets-hesse-bank-also-gains-final-round-in-public.html | PISCIOTTA UPSETS HESSE; Bank Also Gains Final Round in Public Schools Tennis | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/costello-back-in-federal-jail.html | Costello Back in Federal Jail | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hirsch-on-montefiore-board.html | Hirsch on Montefiore Board | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/joan-f-weldin-married-bride-of-david-vincent-rees-in-union-seminary.html | JOAN F. WELDIN MARRIED; Bride of David Vincent Rees in Union Seminary Chapel | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/regulating-price-of-natural-gas.html | Regulating Price of Natural Gas | True | MONTGOMERY M. GREEN | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/church-devotions-for-memorial-day-sermons-will-honor-our-war-dead.html | CHURCH DEVOTIONS FOR MEMORIAL DAY; Sermons Will Honor Our War Dead -- Salvation Army to Hold Service at Kensico PRAYERS FOR QUEEN SET Bishop Donegan Will Recite 7 Pleas at Service in the New York Cathedral | True | By Preston King Sheldon | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wenes-suit-to-quash-primary-loss-denied.html | WENE'S SUIT TO QUASH PRIMARY LOSS DENIED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/317-millions-cut-from-military-aid-1953-savings-reduce-request-for.html | 317 MILLIONS CUT FROM MILITARY AID; 1953 Savings Reduce Request for New Funds -- Senators Hear Plea to Scrap M.S.A. | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/to-head-student-regime-at-n-y-u-law-school.html | To Head Student Regime At N. Y. U. Law School | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/fineberg-new-tb-unit-head.html | Fineberg New TB Unit Head | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/carborundum-s-a-formed.html | Carborundum S. A. Formed | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/scow-pay-pact-set-monthly-rise-is-27.html | SCOW PAY PACT SET; MONTHLY RISE IS $27 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/unnecessary-dam.html | UNNECESSARY DAM | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-paul-urbano-has-daughter.html | Mrs. Paul Urbano Has Daughter | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/2000th-elliott-hit-helps-browns-win-st-louis-beats-tigers-115-with.html | 2,000TH ELLIOTT HIT HELPS BROWNS WIN; St. Louis Beats Tigers, 11-5, With 6-Run 11th Sparked by Kokos and Brecheen | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wood-field-and-stream-first-good-striped-bass-fishing-of-season.html | Wood, Field and Stream; First Good Striped Bass Fishing of Season Expected at Cape Cod This Week-End | True | By Raymond R. Camp | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dulles-statement-on-his-trip.html | Dulles' Statement on His Trip | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/india-is-irked-at-malan-officials-say-south-africa-has-rejected-u-n.html | INDIA IS IRKED AT MALAN; Officials Say South Africa Has Rejected U. N. Bid Again | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tmiss-lore-g-mamlok-engaged.html | tMiss Lore G. Mamlok Engaged | True | Special r.o J. 1Tg NEW YORK TIM. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eisenhower-evasive-on-taft-pravda-says.html | EISENHOWER 'EVASIVE' ON TAFT, PRAVDA SAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gruenther-in-italy-for-talks.html | Gruenther in Italy for Talks | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/final-crowning-rehearsal-draws-10000-spectators-to-the-abbey-queen.html | Final Crowning Rehearsal Draws 10,000 Spectators to the Abbey; Queen and Royal Family Are Only Members of Cast Missing at Full Dress Affair -- Demand for Route Seats Stiffens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/galleries-offer-group-art-shows-outoftown-works-included-in-late.html | GALLERIES OFFER GROUP ART SHOWS; Out-of-Town Works Included in Late Spring Exhibitions -- Thon at the Midtown | True | By Howard Devree | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/nyu-cup-for-brooklyn-tech.html | N.Y.U. Cup for Brooklyn Tech | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/greentrees-tom-fool-and-one-hitter-favored-in-suburban-handicap.html | Greentree's Tom Fool and One Hitter Favored in Suburban Handicap Today; REAL HORSE RACE' LOOMS AT BELMONT Field of 12 in 67th Suburban Headed by Greentree Entry -- To Market Is Winner | True | By James Roach | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ryan-declines-bids-still-in-jersey-race.html | RYAN DECLINES BIDS; STILL IN JERSEY RACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-drug-combats-crippling-diseases-successful-experiments-with.html | NEW DRUG COMBATS CRIPPLING DISEASES; Successful Experiments With Phenylbutazone Reported at Parley Here on Rheumatism | True | By William L. Laurence | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/pentagon-reserved-in-views.html | Pentagon Reserved in Views | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/navy-chaplain-is-shifted-commander-meehan-to-get-post-in-third.html | NAVY CHAPLAIN IS SHIFTED; Commander Meehan to Get Post in Third Naval District | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cabinet-bid-taken-by-mendesfrance-radical-deputy-will-propose.html | CABINET BID TAKEN BY MENDES-FRANCE; Radical Deputy Will Propose Adapting French Efforts to Financial Ability | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/army-honors-fuqua-at-athletic-review.html | ARMY HONORS FUQUA AT ATHLETIC REVIEW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seaway-is-called-blow-to-railroad-white-of-the-new-york-central.html | SEAWAY IS CALLED BLOW TO RAILROAD; White of the New York Central Says the Project Also Would Hurt American-Flag Ships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/post-lock-box-rentals-to-rise.html | Post Lock Box Rentals to Rise | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/red-china-and-the-u-n.html | RED CHINA AND THE U. N. | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/decor-ideas-given-by-builders-wife-amateur-furnishing-a-model-home.html | DECOR IDEAS GIVEN BY BUILDER'S WIFE; Amateur, Furnishing a Model Home, Stresses Practicality, Simplicity and Quality | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/von-elling-is-honored-dinner-is-held-for-n-y-us-track-coach-of-40-y.html | VON ELLING IS HONORED; Dinner is Held for N. Y. U.'s Track Coach of 40 Years | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/manhattan-nears-i-c-4a-crown-as-remigino-paces-the-dash-trials.html | Manhattan Nears I. C. 4-A Crown As Remigino Paces the Dash Trials; Olympic Winner, One of Twelve Jaspers to Advance, Posts Best Sprint Clockings -- Army and Yale Qualify Seven Each | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/city-is-set-to-pass-transit-transfer-at-monday-session-gets-from.html | CITY IS SET TO PASS TRANSIT TRANSFER AT MONDAY SESSION; Gets From Authority Agreement Modified to Overcome the Objections by Joseph 2 SECTIONS IMPERIL PACT Albany Must Limit Agency on Debt -- High Court Studies Legality of New Body TRANSIT TRANSFER IS SET FOR MONDAY | True | By Leonard Ingalls | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/discontinuance-of-parking-ban.html | Discontinuance of Parking Ban | True | W. B. ARMSTRONG | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/song-to-stay-in-revue.html | Song to Stay in Revue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/old-guard-called-menace-to-nation-mississippi-democrats-hear.html | OLD GUARD' CALLED MENACE TO NATION; Mississippi Democrats Hear Johnson of Texas Appeal for Support of President | True | By John N. Pophamspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/sales-managers-club-elects.html | Sales Managers Club Elects | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/summer-air-rates-due-savings-up-to-50-promised-on-florida-round.html | SUMMER AIR RATES DUE; Savings Up to 50% Promised on Florida Round Trip Monday | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rumania-warned-on-fate-of-2-boys-voice-asserts-they-are-now-sacred.html | RUMANIA WARNED ON FATE OF 2 BOYS; 'Voice' Asserts They Are Now 'Sacred Trust of People' -- Mother Makes Appeal | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/vishinsky-decides-suddenly-to-sail-soviet-u-n-delegates-return-next.html | VISHINSKY DECIDES SUDDENLY TO SAIL; Soviet U. N. Delegate's Return Next Week on 'Family Matters' Raises Some Speculation | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/let-them-talk.html | LET THEM TALK | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-s-netmen-bow-in-paris-doubles-seixas-and-mulloy-are-beaten-by.html | U. S. NETMEN BOW IN PARIS DOUBLES; Seixas and Mulloy Are Beaten by Wilderspin and Rose in 2 1/2-Hour Semi-Final | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/jenifer-g-coward-bride-of-exmajor-book-publishers-daughter-wed-to.html | JENIFER G. COWARD BRIDE OF EX-MAJOR; Book Publisher's Daughter Wed to Sanders Scott Sims in Colony Club Ceremony | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/weatherman-sees-public-service-cut-congress-slash-in-funds-would.html | WEATHERMAN SEES PUBLIC SERVICE CUT; Congress Slash in Funds Would Limit Information Work, Meteorologist Predicts | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/historian-sues-over-dogs-lorant-cites-neighbor-for-the-barking-of.html | HISTORIAN SUES OVER DOGS; Lorant Cites Neighbor for the Barking of His Pets | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/brazil-to-amend-oil-bill-senate-votes-to-let-foreign-concerns-aid.html | BRAZIL TO AMEND OIL BILL; Senate Votes to Let Foreign Concerns Aid Development | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/-miss-newman-_affiance-ijunior-at-wellesley-will-be-wedi-to-calvin-.html | , MISS NEWMAN _AFFIANCE?; iJunior at Wellesley Will Be Wedl to Calvin Klepper in Decemberl | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/homers-by-indians-nip-white-sox-21-42779-at-chicago-see-garcia-hurl.html | HOMERS BY INDIANS NIP WHITE SOX, 2-1; 42,779 at Chicago See Garcia Hurl 6-Hitter -- Mitchell and Rosen Get Circuit Blows | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/f-seymour-cocks-70-british-m-p-is-dead.html | F. SEYMOUR COCKS, 70, BRITISH M. P. IS DEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/barthel-olympic-victor-will-study-at-harvard.html | Barthel, Olympic Victor, Will Study at Harvard | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/catholics-quit-welfare-unit-in-parenthood-controversy-catholic.html | Catholics Quit Welfare Unit In Parenthood Controversy; CATHOLIC AGENCIES QUIT WELFARE UNIT | True | By Lillian Bellison | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/colonial-history-viewed-through-polaroid.html | Colonial History Viewed Through Polaroid | True | H. H. T. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-n-to-take-a-long-weekend.html | U. N. to Take a Long Weekend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/news-of-food-75-tons-of-roquefort-cheese-arrive-here-beginning-new.html | News of Food; 75 Tons of Roquefort Cheese Arrive Here, Beginning New Series of Regular Shipments | True | By Jane Nickerson | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/army-evaluating-flying-safety-aid-electronic-bird-dog-reliably.html | ARMY EVALUATING FLYING SAFETY AID; ' Electronic Bird Dog' Reliably Indicates Plane's Destination -- Pilots Praise Instrument | True | By B. K. Thornespecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/army-censor-who-refused-to-be-censored-appeals-ouster-for-telling.html | Army Censor Who Refused to Be Censored Appeals Ouster for Telling 'Korea Tales' | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/texas-woman-flies-to-london.html | Texas Woman Flies to London | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-s-denied-old-records-court-refuses-to-subpoena-g-m-sales-data-for.html | U. S. DENIED OLD RECORDS; Court Refuses to Subpoena G. M. Sales Data for du Pont Trial | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gonsalves-to-box-persley.html | Gonsalves to Box Persley | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/balboa-doctors-balk-at-cut.html | Balboa Doctors Balk at Cut | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/earle-b-phelps-76-health-educator-columbia-professor-emeritus.html | EARLE B. PHELPS, 76 HEALTH EDUCATOR; Columbia Professor Emeritus Former State, Federal Aide Dies -- Taught at Florida | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eisenhowers-bust-unveiled-at-point-classmate-says-knee-injury.html | EISENHOWER'S BUST UNVEILED AT 'POINT'; Classmate Says Knee Injury Almost Ended Army Career of the Future President | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/stock-offering-planned-natural-gas-oil-to-sell-450000-shares-on.html | STOCK OFFERING PLANNED; Natural Gas, Oil to Sell 450,000 Shares on 1-for-4 Basis | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/2-columbia-men-hurt-two-other-students-uninjured-as-car-overturns.html | 2 COLUMBIA MEN HURT; Two Other Students Uninjured as Car Overturns in Illinois | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/33-drivers-await-auto-grind-star-qualifying-field-is-fastest-ever.html | 33 DRIVERS AWAIT AUTO GRIND STAR; Qualifying Field Is Fastest Ever in Classic -- Vukovich at Pole Position Today | True | By Frank M. Blunkspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/czech-aide-assails-false-progress-data.html | CZECH AIDE ASSAILS FALSE PROGRESS DATA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/big-4-meet-3-minutes-in-vienna.html | Big 4 Meet 3 Minutes in Vienna | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/barrett-p-smith-65-real-estate-broker.html | BARRETT P. SMITH, 65, REAL ESTATE BROKER | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hes-on-the-beam.html | He's on the Beam | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/north-lacrosse-squad-adds-5.html | North Lacrosse Squad Adds 5 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/burma-talks-await-word-from-formosa.html | BURMA TALKS AWAIT WORD FROM FORMOSA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cake-sales-help-form-orchestra-45piece-childrens-symphony-at.html | CAKE SALES HELP FORM ORCHESTRA; 45-Piece Children's Symphony at Downtown School Gets the Support of Mothers | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/late-stock-rally-paged-by-steels-reversal-of-trend-in-final-30.html | LATE STOCK RALLY PAGED BY STEELS; Reversal of Trend in Final 30 Minutes Turns Early Decline Into Small Net Gain COMBINED AVERAGE UP 0.37 Of 1,084 Issues Traded, 453 Register Increases, 327 Fall, With 304 Unchanged | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/aquashow-opens-in-queens-june-23-dancing-waters-spectacle-and-ice.html | AQUASHOW OPENS IN QUEENS JUNE 23; ' Dancing Waters' Spectacle and Ice Exhibition Added to Murphy's Other Acts | True | By Louis Calta | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/kenya-zone-closed-to-check-mau-mau-british-seal-off-the-colonys.html | KENYA ZONE CLOSED TO CHECK MAU MAU; British Seal Off the Colony's Central Area as Anti-White Terrorist Drive Spreads KENYA ZONE CLOSED TO CHECK MAU MAU | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gen-taylor-unperturbed-chinese-reds-attack-just-the-old-spring-sap.html | GEN. TAYLOR UNPERTURBED; Chinese Reds' Attack 'Just the Old Spring Sap Rising,' He Says | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/clubwomen-split-on-refugee-entry-convention-votes-246-to-242-not-to.html | CLUBWOMEN SPLIT ON REFUGEE ENTRY; Convention Votes, 246 to 242, Not to Ask Congress to Pass Bill to Admit 242,000 | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/average-engineer-withprivate-job-here-earns-9000-salary-median-and.html | Average Engineer WithPrivate Job Here Earns $9,000 Salary (Median) and Is 45 1/2 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/nat-king-cole-in-hospital.html | Nat (King) Cole in Hospital | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/japanese-report-red-china-strain-see-peiping-bearing-maximum.html | JAPANESE REPORT RED CHINA STRAIN; See Peiping Bearing Maximum Military Load -- Doubt It Will Set Out on New Adventures | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/-mr-roberts-proves-too-salty-for-airmen-offering-of-play-at-mitchel.html | ' Mr. Roberts' Proves Too Salty for Airmen; Offering of Play at Mitchel Base Canceled | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/courtmartial-calls-u-s-reds-subversive.html | COURT-MARTIAL CALLS U. S. REDS 'SUBVERSIVE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/f-p-c-defers-hearing-on-2-gas-pipelines.html | F. P. C. DEFERS HEARING ON 2 GAS PIPELINES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/colombia-renews-finland-pact.html | Colombia Renews Finland Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/trade-and-the-i-m-f.html | TRADE, AND THE I. M. F. | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/reelected-at-city-college.html | Re-elected at City College | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/use-of-automobile-horns.html | Use of Automobile Horns | True | CHARLES C. JAMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/picks-pulitzer-scholars-columbia-gives-1500-travel-awards-in.html | PICKS PULITZER SCHOLARS; Columbia Gives $1,500 Travel Awards in Journalism | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/metro-schedules-musical-comedy-imperial-hotel-in-tokyo-to-be-scene.html | METRO SCHEDULES MUSICAL COMEDY; Imperial Hotel in Tokyo to Be Scene of Film Based on J. M. Morris' 'Wise Bamboo' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/william-e-ray.html | WILLIAM E. RAY | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/american-stock-exchange.html | AMERICAN STOCK EXCHANGE | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gold-standard-urged-for-u-s.html | Gold Standard Urged for U. S. | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/safety-prizes-are-won-connecticut-evanston-get-top-traffic-awards.html | SAFETY PRIZES ARE WON; Connecticut, Evanston Get Top Traffic Awards for 1952 | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ankaway-is-victor-in-hempstead-pace-leads-all-the-way-to-vanquish.html | ANKAWAY IS VICTOR IN HEMPSTEAD PACE; Leads All the Way to Vanquish Garrison Hanover by Nose in 2:02 at Westbury | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/brooklyn-slayers-execution-set.html | Brooklyn Slayer's Execution Set | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/statements-by-catholic-and-parenthood-groups.html | Statements by Catholic and Parenthood Groups | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bias-issue-in-fraternity-negro-is-barred-at-knox-college-and-nine.html | BIAS ISSUE IN FRATERNITY; Negro Is Barred at Knox College and Nine Members Will Resign | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/walter-r-willis.html | WALTER R. WILLIS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/britain-reassured-over-u-s-markets-n-a-m-president-bids-group-in.html | BRITAIN REASSURED OVER U. S. MARKETS; N. A. M. President Bids Group in London Stop Complaining About Tariffs Here SAYS 'PITCH IN AND SELL' Sligh at Luncheon Declares American Buyers Ready for Aggressive Effort | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/edmund-dulac-70-dead-artist-designed-commemorative-stamp-for.html | EDMUND DULAC, 70, DEAD; Artist Designed Commemorative Stamp for Festival of Britain | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/argentine-boxers-score-thompson-gains-lone-us-point-as-3-teammates.html | ARGENTINE BOXERS SCORE; Thompson Gains Lone U.S. Point as 3 Team-Mates Lose | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eatontown-outraces-jet-master-in-12725-wilmington-handicap-paying.html | Eatontown Outraces Jet Master In $12,725 Wilmington Handicap; Paying $8.20, He Wins by Length on First Day at Delaware Park, With Landseair Third -- 11,192 Fans Bet $566,201 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/title-fight-bids-filed-marciano-has-choice-on-charles-and-la-starza.html | TITLE FIGHT BIDS FILED; Marciano Has Choice on Charles and La Starza Challenges | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/stevenson-sightseeing-at-luxor.html | Stevenson Sightseeing at Luxor | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/women-physicians-proud-of-progress-200-meeting-here-today-and.html | WOMEN PHYSICIANS PROUD OF PROGRESS; 200 Meeting Here Today and Tomorrow Compare Notes on Medical and Family Life | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/robertshawfulton-to-sell-stock.html | Robertshaw-Fulton to Sell Stock | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/employment-up-400000-in-may.html | Employment Up 400,000 in May | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/airline-field-crews-end-strike-in-capital.html | AIRLINE FIELD CREWS END STRIKE IN CAPITAL | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bogota-church-protest-evangelical-group-complains-of-catholic-and.html | BOGOTA CHURCH PROTEST; Evangelical Group Complains of Catholic and Press Drive | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/named-to-arts-board-5-trustees-chosen-by-executive-of-westchester.html | NAMED TO ARTS BOARD; 5 Trustees Chosen by Executive of Westchester County | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/romulo-to-name-senatorial-slate-calls-convention-to-formalize-new.html | ROMULO TO NAME SENATORIAL SLATE; Calls Convention to Formalize New Manila Party -- Quirino Administration Riddled | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hampshire-team-on-top-defeats-marylebone-by-seven-wickets-middlesex.html | HAMPSHIRE TEAM ON TOP; Defeats Marylebone by Seven Wickets -- Middlesex Wins | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/annapolis-color-girl-chosen.html | Annapolis Color Girl Chosen | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/business-parcel-sold-in-brooklyn-property-at-gowanus-canal-has.html | BUSINESS PARCEL SOLD IN BROOKLYN; Property at Gowanus Canal Has Grain Elevator, Offices and Grain and Feed Storage | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/primary-prices-ease-01-in-b-l-s-index.html | PRIMARY PRICES EASE 0.1% IN B. L. S. INDEX | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/malan-in-britain-assails-meddlers-hits-busybodies-and-writers-who.html | MALAN, IN BRITAIN, ASSAILS MEDDLERS; Hits 'Busybodies' and Writers Who Visit South Africa -- Gives Pledge to British Minority | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rodgers-sets-up-juilliard-award-endowment-of-scholarship-is.html | RODGERS SETS UP JUILLIARD AWARD; Endowment of Scholarship Is Announced at School's 48th Graduation Exercises | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/patrolman-denies-deliberate-shooting.html | PATROLMAN DENIES DELIBERATE SHOOTING | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/3793-flee-in-24-hours.html | 3,793 Flee in 24 Hours | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/11-in-58400-race-today.html | 11 in $58,400 Race Today | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/turks-mark-fall-of-constantinople-500th-anniversary-is-national.html | TURKS MARK FALL OF CONSTANTINOPLE; 500th Anniversary Is National Fete as the Greeks Hold Requiem Services | True | By Welles Hangenspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/application-of-tariff-law-imposition-of-countervailing-duties-held.html | Application of Tariff Law; Imposition of Countervailing Duties Held to Be in Accord With Law | True | EDWIN WILKINSON | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-details-disclosed.html | New Details Disclosed | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/morse-asks-power-funds-opposes-slashes-made-by-house-in-northwest.html | MORSE ASKS POWER FUNDS; Opposes Slashes Made by House in Northwest Projects | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soviet-encyclopedia-says-israel-is-u-s-arms-base.html | Soviet Encyclopedia Says Israel Is U. S. Arms Base | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/puerto-rico-to-honor-tugwell.html | Puerto Rico to Honor Tugwell | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/a-m-a-to-hear-executives.html | A. M. A. to Hear Executives | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/the-screen-in-review-destination-gobi-with-richard-widmark-as.html | THE SCREEN IN REVIEW; ' Destination Gobi,' With Richard Widmark as Desert-Gripped Sailor, Opens at Globe | True | A. W. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hearings-set-on-wheat-quotas.html | Hearings Set on Wheat Quotas | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-l-g-cox.html | MRS. L. G. COX | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/20000-bail-for-thugs-2-men-seized-after-3mile-chase-to-get-hearings.html | $20,000 BAIL FOR THUGS; 2 Men, Seized After 3-Mile Chase, to Get Hearings Tuesday | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/red-sails-choice-in-pace.html | Red Sails Choice in Pace | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/library-group-chapter-elects-ad-division-head.html | Library Group Chapter Elects Ad Division Head | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/president-approves-flood-relief.html | President Approves Flood Relief | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/commodity-index-off-prices-dip-to-882-on-thursday-from-885-the-day.html | COMMODITY INDEX OFF; Prices Dip to 88.2 on Thursday From 88.5 The Day Before | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mr-dulles-return.html | MR. DULLES' RETURN | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/g-i-bill-aids-7500-korea-veterans-here-get-job-and-educational.html | G. I. BILL AIDS 7,500; Korea Veterans Here Get Job and Educational Benefits | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/german-socialists-map-nationalizing.html | GERMAN SOCIALISTS MAP NATIONALIZING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dr-john-j-gorman.html | DR. JOHN J. GORMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/death-wins-the-points-teenagers-road-game-blamed-for-girls-fatal.html | DEATH WINS THE 'POINTS'; Teenagers' Road 'Game' Blamed for Girl's Fatal Accident | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/get-1020-years-starting-in-75.html | Get 10-20 Years, Starting in '75 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/william-roelker-author-historian-director-for-eleven-years-of-r-i.html | WILLIAM ROELKER, AUTHOR, HISTORIAN; Director for Eleven Years of R. I. Historical Society Dies -- Aide of National Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/israel-proposes-jordanian-border-accord-with-new-local-sessions-to.html | Israel Proposes Jordanian Border Accord, With New Local Sessions, to End Incidents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ludmila-tcherina-married.html | Ludmila Tcherina Married | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/reed-scores-reorganization.html | Reed Scores Reorganization | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rico-duo-in-tennis-final-holmberg-helps-win-twice-in-private.html | RICO DUO IN TENNIS FINAL; Holmberg Helps Win Twice in Private Schools Tourney | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/vorhaus-pool.html | Vorhaus -- Pool | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/scandals-inquiry-is-opened-on-coast-keating-sees-puzzling-results.html | SCANDALS INQUIRY IS OPENED ON COAST; Keating Sees 'Puzzling Results' in Justice Handling of Cases After Tax Office Ousters | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/president-gets-yearbook.html | President Gets Yearbook | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/holiday-migration-gets-early-start-traffic-on-some-major-roads.html | HOLIDAY MIGRATION GETS EARLY START; Traffic on Some Major Roads Backs Up, but Comparatively Light Travel Is Forecast TUNNELS FREE OF TIE-UPS Extra Rail, Bus and Airplane Service Is Provided but No Heavy Rush Is Reported | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/payroll-jury-in-recess-inquiry-delves-into-california.html | PAYROLL JURY IN RECESS; Inquiry Delves Into California Representative's Records | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/scarborough-hurls-and-bats-way-to-127-triumph-over-athletics-going.html | Scarborough Hurls and Bats Way To 12-7 Triumph Over Athletics; Going 8 1/3 Innings in Relief, Ray Also Hits 3-Run Homer -- 3 Other Yanks Connect | True | By Louis Effratspecial To The New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-n-veto-power-upheld-six-countries-oppose-revocation-on-membership.html | U. N. VETO POWER UPHELD; Six Countries Oppose Revocation on Membership Applications | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/nursing-courses-slated-brooklyn-red-cross-to-extend-classes-through.html | NURSING COURSES SLATED; Brooklyn Red Cross to Extend Classes Through Summer | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ridgway-back-in-paris.html | Ridgway Back in Paris | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/kramer-beats-sedgman-at-net.html | Kramer Beats Sedgman at Net | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/jim-redmond-sets-pole-vault-mark-keeps-catholic-schools-title-with.html | JIM REDMOND SETS POLE VAULT MARK; Keeps Catholic Schools' Title With Record 12-3 1/2 Leap -- Stepinac Scores Double | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/pact-made-in-g-e-strike-accord-for-plants-at-syracuse-is-sent-to.html | PACT MADE IN G. E. STRIKE; Accord for Plants at Syracuse Is Sent to Vote of Local | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ousted-union-leader-gambler-found-dead.html | OUSTED UNION LEADER, GAMBLER, FOUND DEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/frank-s-tongue.html | FRANK S. TONGUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/charles-a-horn.html | CHARLES A. HORN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/farm-prices-rose-075-last-month-offset-previous-downtrend-11-below.html | FARM PRICES ROSE 0.75% LAST MONTH; Offset Previous Downtrend -- 11% Below Year Ago Level, 17% Under Record High FARM PRICES ROSE 0.75% LAST MONTH | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/uranium-operation-shifted.html | Uranium Operation Shifted | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/latin-america-aid-in-newsprint-seen-vast-forest-reserves-viewed-as.html | LATIN AMERICA AID IN NEWSPRINT SEEN; Vast Forest Reserves Viewed as Possible New Source to Ease World Supply | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/classmate-to-help-suspect-in-holdup.html | CLASSMATE TO HELP SUSPECT IN HOLD-UP | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/schmitz-of-senators-defeats-red-sox-42.html | SCHMITZ OF SENATORS DEFEATS RED SOX, 4-2 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/presbyterian-hits-new-antired-cult-dr-mackay-moderator-says-the-one.html | PRESBYTERIAN HITS NEW ANTI-RED CULT; Dr. Mackay, Moderator, Says 'the One Absolute' Stressed 'Is to Fight Communism' | True | By George Duganspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ulf-ericson-former-sudent-at-bennnon-bride-in-woodstock-n-y-of.html | ULF ERICSON; Former Sudent at Bennnon Bride in Woodstock, N. Y. of swedish Air Veteran | True | Special to T N-w Yo Tnr. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/heads-federal-credit-unions.html | Heads Federal Credit Unions | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bonds-and-shares-on-london-market-government-issues-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Continue to Improve -- Some Leaders in Industrials Also Gain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/samuel-reber-to-retire-deputy-u-s-high-commissioner-for-germany-to.html | SAMUEL REBER TO RETIRE; Deputy U. S. High Commissioner for Germany to Quit in July | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/allies-will-meet-in-bermuda-club-not-before-june-15-governor-says.html | Allies Will Meet in Bermuda Club, 'Not Before June 15,' Governor Says; Swank Hotel Also Selected to House Some of the Delegates -- Authorities Push Measures to Insure Security | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soil-conservation-cut-assailed.html | Soil Conservation Cut Assailed | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soccer-tickets-on-sale-today.html | Soccer Tickets On Sale Today | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/sixty-in-incorporation-forum.html | Sixty in Incorporation Forum | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/6-men-die-in-maine-crash.html | 6 Men Die in Maine Crash | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bell-system-asks-rise-in-twx-rates-increase-in-interstate-tolls.html | BELL SYSTEM ASKS RISE IN TWX RATES; Increase in Interstate Tolls Sought for Exchange Private Line Services | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/c-o-offering-new-issue.html | C. & O. Offering New Issue | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/perez-victor-here-in-10round-bout-gains-unanimous-verdict-over-glen.html | PEREZ VICTOR HERE IN 10-ROUND BOUT; Gains Unanimous Verdict Over Glen Flanagan at Garden, but Contest is Close | True | By Joseph C. Nichols | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ten-nations-adopt-fisheries-program-research-to-concentrate-on-4.html | TEN NATIONS ADOPT FISHERIES PROGRAM; Research to Concentrate on 4 Major Species Deemed Essential to Diets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/78-get-music-degrees-westminster-choir-college-holds-commencement.html | 78 GET MUSIC DEGREES; Westminster Choir College Holds Commencement at Princeton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bradley-stresses-unity-tells-britons-allies-should-avoid-rift-reds.html | BRADLEY STRESSES UNITY; Tells Britons Allies Should Avoid Rift Reds Seek | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/yale-gets-portrait-of-miles.html | Yale Gets Portrait of Miles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cyril-tasker.html | CYRIL TASKER | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/prosperous-year-reported-by-a-p-sales-show-gain-of-107-and-net.html | PROSPEROUS YEAR REPORTED BY A. & P.; Sales Show Gain of 10.7% and Net Profits 7.5% -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/plumbing-supplier-joins-flatbush-savings-board.html | Plumbing Supplier Joins Flatbush Savings Board | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/daughter-to-mrs-curt-de-jonge.html | Daughter to Mrs. Curt de Jonge | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/r-f-c-inquiry-sought-bricker-to-ask-committee-study-of-kaiser.html | R. F. C. INQUIRY SOUGHT; Bricker to Ask Committee Study of Kaiser Merger Charges | True | | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/fertilizer-output-spurred-by-t-v-a-agency-says-its-research-on.html | FERTILIZER OUTPUT SPURRED BY T. V. A.; Agency Says Its Research on Better, Cheaper Products Aids Private Expansion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/owner-of-dog-sought-after-it-bites-child.html | OWNER OF DOG SOUGHT AFTER IT BITES CHILD | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/diana-potter-married-in-fit-kisco-church-e-to-ensign-w-sturgls.html | Diana Potter Married in ?fit. Kisco Church? e To Ensign W. Sturgls Corbett, Flight Trainee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/utility-registers-offering.html | Utility Registers Offering | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rome-press-treats-mrs-luce-gingerly-some-papers-act-as-if-her-talk.html | ROME PRESS TREATS MRS. LUCE GINGERLY; Some Papers Act as if Her Talk Might Explode -- She Repeats Her Warning on Soviet | True | By Arnaldo Cortesispecial To The New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/peruvian-cardinal-has-relapse.html | Peruvian Cardinal Has Relapse | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/evandals-urge-family-pledges-as-way-to-curb-destruction-evil-boys.html | Ex-Vandals Urge Family Pledges As Way to Curb Destruction Evil; Boys, Who Once Caused Damage 'For Fun of It,' Learn in School and Park Group Project to Admire and Respect Nature | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-wildlife-refuge-set-up.html | New Wildlife Refuge Set Up | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-girdle-offered-monday.html | New Girdle Offered Monday | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/simmons-gains-7th-victory-123-holding-polo-grounders-to-4-hits.html | Simmons Gains 7th Victory, 12-3, Holding Polo Grounders to 4 Hits; Phils Rout Jansen, Blast Four Home Runs -- Noble Connects in Third for Giants | True | By John Drebinger | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-edgar-h-cockrill.html | MRS. EDGAR H. COCKRILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/argentina-seizes-a-lawyer.html | Argentina Seizes a Lawyer | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/women-seek-high-offices-business-group-asks-2-major-parties-to.html | WOMEN SEEK HIGH OFFICES; Business Group Asks 2 Major Parties to Nominate Them | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/india-to-get-ship-test-tank.html | India to Get Ship Test Tank | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/2tercentenaries-marked-mayor-promises-he-will-protect-cemetery.html | 2TERCENTENARIES MARKED; Mayor Promises He Will Protect Cemetery Acquired in 1682 | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/senators-ask-help-in-finding-coe-monetary-fund-exaide-he-is-linked.html | Senators Ask Help in Finding Coe, Monetary Fund Ex-Aide; He Is Linked to Move to Bar Changing a Currency Rate That Favored Soviet SENATE UNIT SEEKS MISSING U.S. EX-AIDE | True | By C. P. Trusselfspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seoul-threatens-to-remove-army-from-u-n-command-south-korea-talks.html | Seoul Threatens to Remove Army From U. N. Command; SOUTH KOREA TALKS OF LONE MEASURES | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/44-craft-set-sail-in-175mile-race-hinmans-sagola-first-over-line.html | 44 CRAFT SET SAIL IN 175-MILE RACE; Hinman's Sagola First Over Line Off Greenwich on Way to Block Island | True | By Michael Straussspecial To the New York Times. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/former-missionary-joins-methodist-relief-group.html | Former Missionary Joins Methodist Relief Group | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/text-of-korean-protest-on-u-n-offer.html | Text of Korean Protest on U. N. Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/2500-u-s-aides-get-dismissal-notices-commerce-agency-to-drop-1300.html | 2,500 U. S. AIDES GET DISMISSAL NOTICES; Commerce Agency to Drop 1,300 -- Welfare Department Notifies 1,200 Workers | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/biennial-session-at-hartford-ends-lodge-hails-the-legislature-for.html | BIENNIAL SESSION AT HARTFORD ENDS; Lodge Hails the Legislature for 'Courage' in Adopting 'Needful' Tax Increases | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/trusting-favored-in-argonaut.html | Trusting Favored in Argonaut | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/judge-bids-conant-aid-in-americans-release.html | JUDGE BIDS CONANT AID IN AMERICANS RELEASE | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hitt-to-coach-arkansas-track.html | Hitt to Coach Arkansas Track | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/7-enjoy-a-luncheon-on-tip-by-president.html | 7 ENJOY A LUNCHEON ON 'TIP' BY PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/definite-plot-is-alleged.html | Definite Plot' Is Alleged | True | | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-role-as-danish-heir-lets-princess-skip-school.html | New Role as Danish Heir Lets Princess Skip School | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093739 | B00000418829 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mt-airy-unit-wins-talbott-choir-cup-haddonfield-singers-receive.html | MT. AIRY UNIT WINS TALBOTT CHOIR CUP; Haddonfield Singers Receive Children's Prize -- 2,200 Heard in Westminster Finale | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/major-sports-news.html | Major Sports News | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/address.html | ADDRESS | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/indias-formal-ties.html | INDIA'S FORMAL TIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/west-german-party-for-rightward-shift.html | WEST GERMAN PARTY FOR RIGHTWARD SHIFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rejoinder-to-comments-on-union-dues-views.html | Rejoinder to Comments On Union Dues -- Views | True | ALAN HEWITT | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/connecticut-bars-schools-revision-general-assembly-kills-move-to.html | CONNECTICUT BARS SCHOOLS REVISION; General Assembly Kills Move to Revamp Administration of Public Education | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/piano-silencer.html | PIANO SILENCER | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hoelscherbeahan.html | HoelscherBeahan | True | Special to Tc Nv Yo Tllks. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mig-pilot-relates-long-plan-to-flee-pole-says-he-joined-air-force.html | MIG PILOT RELATES LONG PLAN TO FLEE; Pole Says He Joined Air Force in 1950 With Escape in Mind -- Gets Danish Asylum | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/events-of-interest-in-shipping-world-nmu-opens-mail-campaign-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; N.M.U. Opens Mail Campaign for Jobless Benefits for Men on Government-Owned Vessels | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-fit-dish-for-feasts.html | A Fit Dish For Feasts' | True | By Jane Nickerson | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/patricia-oconor-exsenators-daughter-i-w-ed-to-john-a-farley-j__-r-i.html | Patricia O'Conor, Ex-Senator's Daughter, I W ed to John A. Farley J__ r. in Baltimore | True | Speci'l to NEW yORIt; TI. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mcarthy-trip-shrouded-he-still-shuns-press-heads-for-mexico-in.html | M'CARTHY TRIP SHROUDED; He Still Shuns Press -- Heads for Mexico in Private Plane | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rain-insurance-a-financial-umbrella-policies-on-increase-as-weather.html | Rain Insurance a 'Financial Umbrella'; Policies on Increase as Weather of 1953 Dampens Profits | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bridge-using-the-double-proschmoe-tourney-provides-examples-of.html | BRIDGE: USING THE DOUBLE; 'Pro-Schmoe' Tourney Provides Examples Of Correct Technique With This Bid | True | By Albert H. Morehead | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/european-pictures-modern-museum-presents-collection-by-steichen.html | EUROPEAN PICTURES; Modern Museum Presents Collection by Steichen | True | By Jacob Deschin | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-doris-b-wright-is-wed.html | Mrs. Doris B. Wright Is Wed | True | Special to THe: NEW N0;< Tr..% | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/big-fair-in-toronto-to-open-tomorrow-sixth-international-exposition.html | BIG FAIR IN TORONTO TO OPEN TOMORROW; Sixth International Exposition to Present Output of Nations From Around the World | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-leona-zeichner-engaged.html | Miss Leona Zeichner Engaged | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-surprise-for-rainbow-when-the-moon-is-new-by-laura-bannon.html | A Surprise for Rainbow; WHEN THE MOON IS NEW. By Laura Bannon. Illustrated by the Author. 48 pp. Chicago: Albert Whitman & Co. $2.75. For Ages 6 to 9. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exports-of-cotton-50-below-52-rate-trade-wonders-if-sales-drop.html | EXPORTS OF COTTON 50% BELOW '52 RATE; Trade Wonders if Sales Drop Represents Basic Shift in World Market Pattern | True | By J. H. Carmical | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/reds-bar-dibelius-again-east-german-permit-is-reported-refused-to.html | REDS BAR DIBELIUS AGAIN; East German Permit Is Reported Refused to Bishop | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ralph-k-logan.html | RALPH K. LOGAN | True | Special to T Nw YO- TZES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/-underwater-wings-lift-speed-of-naval-vessels.html | 'Underwater Wings' Lift Speed of Naval Vessels | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/-sure-glad-to-play-with-you-mr-president.html | 'SURE GLAD TO PLAY WITH YOU, MR. PRESIDENT' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/harvard-to-greet-5000-dr-conant-will-be-among-guests-in.html | HARVARD TO GREET 5,000; Dr. Conant Will Be Among Guests in Commencement Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/10-terrorists-killed-in-drive-on-mau-mau.html | 10 TERRORISTS KILLED IN DRIVE ON MAU MAU | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wonderful.html | Wonderful | True | ARTHUR GUNTY | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/holy-cross-downs-boston-college-as-rochford-hurls-nohitter-at.html | Holy Cross Downs Boston College as Rochford Hurls No-Hitter at Worcester; ERRORS IN SEVENTH SPOIL SHUTOUT BID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-critical-view-of-the-administration.html | A CRITICAL VIEW OF THE ADMINISTRATION | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/coe-parley-absence-discounted-by-mundt.html | COE PARLEY ABSENCE DISCOUNTED BY MUNDT | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/braves-turn-back-cards-52-and-64-milwaukee-retains-halfgame-edge.html | BRAVES TURN BACK CARDS, 5-2 AND 6-4; Milwaukee Retains Half-Game Edge -- Gordon, Logan, Adcock and Mathews Connect | True | By the United Press. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joins-presidents-council-of-georgetown-university.html | Joins President's Council Of Georgetown University | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soviet-not-asking-old-german-plan-east-zone-paper-says-kremlin-does.html | SOVIET NOT ASKING OLD GERMAN PLAN; East Zone Paper Says Kremlin Does Not Want Return of Four-Power Control | True | By Walter Sullivan | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-time-of-planting-impatient-crusader-florence-kelleys-life-story.html | A Time Of Planting; IMPATIENT CRUSADER: Florence Kelley's Life Story. By Josephine Goldmark. Foreword by Felix Frankfurter. 217 pp. Urbana, Ill.: University of Illinois Press. $3.50. | True | By Louis Stark | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-edward-rohr-has-child-.html | Mrs. Edward Rohr Has Child - | True | " p, ∴a' [c T/4 Ni3V YOP. K. T.III:S. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/field-of-129-in-u-s-open-trials-at-mamaroneck-tomorrow-21-places-at.html | Field of 129 in U. S. Open Trials at Mamaroneck Tomorrow; 21 PLACES AT STAKE IN DISTRICT ROUNDS | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exeter-beats-andover-75.html | Exeter Beats Andover, 7-5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hope-in-the-kashmir-case.html | HOPE IN THE KASHMIR CASE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hands-across-the-sea-all-thumbs-at-archery.html | Hands Across the Sea All Thumbs at Archery | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marian-anderson-sings-in-seoul.html | Marian Anderson Sings in Seoul | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/u-s-dead-honored-in-rites-overseas-gruenther-at-anzio-memorial.html | U. S. DEAD HONORED IN RITES OVERSEAS; Gruenther, at Anzio Memorial, Warns of Rising Perils -- Clark Hails Korea Fallen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/p-h-chang-flies-to-formosa.html | P. H. Chang Flies to Formosa | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-british-view-of-elizabeths-coronation.html | A BRITISH VIEW OF ELIZABETH'S CORONATION | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/message-to-boys-broadcast.html | Message to Boys Broadcast | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/first-texas-cotton-to-be-resold-here.html | FIRST TEXAS COTTON TO BE RE-SOLD HERE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/recordings-used-by-blind-student-brooklyn-youth-wins-degree-at.html | RECORDINGS USED BY BLIND STUDENT; Brooklyn Youth Wins Degree at Syracuse Through Voice Copies of the Lectures | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1568-japanese-civil-aides-held.html | 1,568 Japanese Civil Aides Held | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scots-abandon-island-home.html | Scots Abandon Island Home | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-impish-and-the-lofty-new-world-writing-third-mentor-selection.html | The Impish and the Lofty; NEW WORLD WRITING: Third Mentor Selection. 356 pp. New York: The New American Library. 50 cents. | True | BY James Kelly | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dulles-to-make-reports-national-security-unit-public-to-hear-him-to.html | DULLES TO MAKE REPORTS; National Security Unit, Public to Hear Him Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/helicopters-soon-to-transfer-passengers-service-between.html | HELICOPTERS SOON TO TRANSFER PASSENGERS; Service Between Metropolitan Airports To Be Offered Some Time This Summer | True | By Ted Thorne | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/president-salutes-the-nations-heroes.html | PRESIDENT SALUTES THE NATION'S HEROES | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jurors-say-judges-balked-tax-study-2-members-of-1951-panel-tell.html | JURORS SAY JUDGES BALKED TAX STUDY; 2 Members of 1951 Panel Tell House Group 4 U. S. Jurists Hindered Coast Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fox-steals-golf-ball.html | Fox Steals Golf Ball | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/successor-to-case-stirs-speculation-2-roads-open-to-driscoll-to.html | SUCCESSOR TO CASE STIRS SPECULATION; 2 Roads Open to Driscoll to Fill House Seat -- Legislator to Head Fund for Republic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/outfield-error-enables-senators-to-down-red-sox-following-loss-in.html | Outfield Error Enables Senators to Down Red Sox Following Loss in Opener; BOSTON BEATEN, 2-1, AFTER 4-3 TRIUMPH | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kuleynke.html | Kuleynke | True | clal to m w o Tn. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wiley-asserts-u-s-wont-go-it-alone-eisenhower-applauds-senator.html | WILEY ASSERTS U. S. WONT GO IT ALONE; Eisenhower Applauds Senator, Whose Memorial Day Talk Stresses Allied Unity | True | By Paul P. Kennedy | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/morgan-russell.html | MORGAN RUSSELL | True | 'sdfnsdlodfjk | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/coronation-madrigals.html | CORONATION MADRIGALS | True | R. P. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/threeway-dinghy-tie-rascal-suivezmoi-and-kit-cat-ii-share-riverside.html | THREE-WAY DINGHY TIE; Rascal, Suivez-Moi and Kit Cat II Share Riverside Honors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/altamont-auto-races-put-off.html | Altamont Auto Races Put Off | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/divided-loyalties-the-face-beside-the-fire-by-laurens-van-der-post.html | Divided Loyalties; THE FACE BESIDE THE FIRE. By Laurens van der Post. 301 pp. New York: William Morrow & Co. $3.50. | True | JOHN BARKHAM. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/roen-iii-wins-tugboat-race.html | Roen III Wins Tugboat Race | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sarnoff-to-talk-at-college.html | Sarnoff to Talk at College | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/behind-the-stalemate-of-french-politics-the-heart-of-the-problem-is.html | Behind the Stalemate of French Politics; The heart of the problem is the National Assembly: it reflects so sharply all shades of public opinion that a stable majority is all but impossible. | True | By Theodore H. White | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/presidential-dilemma.html | PRESIDENTIAL DILEMMA | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/biggest-defense-test-for-city-due-sept-25.html | BIGGEST DEFENSE TEST FOR CITY DUE SEPT. 25 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/johnsonsieminski.html | Johnson—Sieminski | True | SPecial to THX NEW YO TrMEs. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/corridas-in-america.html | Corridas in America | True | CARLOS BUENCAMPO | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/parisians-catching-coronation-fever.html | PARISIANS CATCHING CORONATION FEVER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/syrian-parliament-dissolved.html | Syrian Parliament Dissolved | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heads-refrigeration-institute.html | Heads Refrigeration Institute | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dock-labor-plan-scored-longshoremen-oppose-proposals-of-state-crime.html | DOCK LABOR PLAN SCORED; Longshoremen Oppose Proposals of State Crime Body | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heads-bank-womens-group.html | Heads Bank Women's Group | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exg-i-gets-new-venice-trial.html | Ex-G. I. Gets New Venice Trial | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wine-taster-for-65-years-to-celebrate-80th-birthday-by-carrying-on.html | Wine Taster for 65 Years to Celebrate 80th Birthday by Carrying On as Usual | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dirksen-in-tokyo-on-aid-inquiry.html | Dirksen in Tokyo on Aid Inquiry | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/merchant-marine-at-peak-in-france-fleet-reaches-3510000-gross-tons.html | MERCHANT MARINE AT PEAK IN FRANCE; Fleet Reaches 3,510,000 Gross Tons -- Make-Up Tends to Freighters and Tankers | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/alumna-betrothed-sara-p-hynson-vassar-to-j-wallace-hopkins-jr-senor.html | Alumna, Betrothed Sara P. Hynson, Vassar To J. Wallace Hopkins Jr., Senor at Yale | True | Special to NzW "t'o:K . | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/65000-watch-u-s-lose-rugby-match-los-angeles-allstars-downed-in.html | 65,000 WATCH U. S. LOSE RUGBY MATCH; Los Angeles All-Stars Downed in Australia by 52-25, but Tackling Pleases Crowd | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/australians-select-olympic-pool-site.html | AUSTRALIANS SELECT OLYMPIC POOL SITE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/132-unwed-mothers-aided-annual-report-of-salvation-army-home-says.html | 132 UNWED MOTHERS AIDED; Annual Report of Salvation Army Home Says Half Were 15 to 20 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pathanstyle.html | PATHAN-STYLE | True | WALTER R. PARNES | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/education-in-review-personality-tests-for-teachers-are-undertaken.html | EDUCATION IN REVIEW; Personality Tests for Teachers Are Undertaken For Benefit of City's Board of Examiners | True | By Benjamin Fine | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/vermont-tops-dartmouth.html | Vermont Tops Dartmouth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marquette-takes-meet-trackmen-gain-nine-firsts-in-central.html | MARQUETTE TAKES MEET; Trackmen Gain Nine Firsts in Central Collegiate Games | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/anne-simonds-bride-of-william-wesson.html | ANNE SIMONDS BRIDE OF WILLIAM WESSON | True | Special to Ta N N0Ii TII, | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/columbia-opening-graduation-week-bachelordegree-candidates-to.html | COLUMBIA OPENING GRADUATION WEEK; Bachelor-Degree Candidates to Attend Baccalaureate Rites Today in St. Paul's Chapel | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/18769122-bet-at-tracks-second-high-for-memorial-day-baseball.html | $18,769,122 BET AT TRACKS; Second High for Memorial Day -- Baseball Attendance Off | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/by-way-of-report-another-biblical-story-on-tap-other-items.html | BY WAY OF REPORT; Another Biblical Story On Tap -- Other Items | True | By Howard Thompson | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-shelter-for-men-center-in-westchester-will-be-dedicated-on.html | NEW SHELTER FOR MEN; Center in Westchester Will Be Dedicated on Saturday | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/immunity.html | IMMUNITY | True | JACOB IMBERMAN | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/16000-doctors-due-for-a-m-a-parley-convention-opening-tomorrow-may.html | 16,000 DOCTORS DUE FOR A. M. A. PARLEY; Convention Opening Tomorrow May Be Largest Gathering in History of Profession | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/william-farnum-has-operation.html | William Farnum Has Operation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ison-to-mrs-r-a-badenhausen1.html | iSon to Mrs. R. A. Badenhausen1 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fare-rise-no-cure-for-buenos-aires-subway-traffic-drops-deficit.html | FARE RISE NO CURE FOR BUENOS AIRES; Subway Traffic Drops, Deficit Persists -- Stockholm Finds Higher Fee No Solution | True | By Peter Kihss | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/maligning-malan.html | MALIGNING MALAN | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/markets-abroad-seek-u-s-goods-buying-office-here-reports-growing.html | MARKETS ABROAD SEEK U. S. GOODS; Buying Office Here Reports Growing Demand for Latest in Gadgets and Apparel | True | By Brendan M. Jones | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/essence-of-june.html | ESSENCE OF JUNE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mystery-in-scotland-the-captains-house-by-elisabeth-kyle.html | Mystery in Scotland; THE CAPTAIN'S HOUSE. By Elisabeth Kyle. Illustrated by Cheslie D'Andrea. 246 pp. Boston: The Houghton Mifflin Company. $2.75. For Ages 9 to 12 | True | MARGARET FORD KIERAN. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/june-atterbury-fiancee-of-ralph-jenney.html | June Atterbury Fiancee of Ralph Jenney; | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/camera-notes-rochester-institute-offers-tuition-scholarships.html | CAMERA NOTES; Rochester Institute Offers Tuition Scholarships | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-dance-graham-the-aspect-of-uniqueness-in-a-personal-art.html | THE DANCE: GRAHAM; The Aspect of Uniqueness In a Personal Art | True | By John Martin | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miami-parades-for-jet-ace.html | Miami Parades for Jet Ace | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cuban-opposition-head-indicted.html | Cuban Opposition Head Indicted | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/roosevelt-honored-rosenman-talks-at-hyde-park-200-at-memorial.html | ROOSEVELT HONORED; Rosenman Talks at Hyde Park -- 200 at Memorial Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-editors-own-story-where-main-street-meets-the-river-by-hodding.html | The Editor's Own Story; WHERE MAIN STREET MEETS THE RIVER. By Hodding Carter. 339 pp. New York: Rinehart & Co. $4. | True | By Louis M. Lyons | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/allies-scored-at-service-van-zandt-at-gettysburg-says-they-rate.html | ALLIES SCORED AT SERVICE; Van Zandt, at Gettysburg, Says They Rate Profit Over Lives | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/derhmdoln-peia.html | Derhm--Doln p.eia[ | True | to TIIE NEW YOK TI.I. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-more-jobs-due-in-this-area-by-august-survey-of-44000-concerns.html | 3% More Jobs Due in This Area by August; Survey of 44,000 Concerns Indicates Upturn | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/n-c-a-a-honors-2-local-players-neuberger-city-college-and-renaldo.html | N. C. A. A. HONORS 2 LOCAL PLAYERS; Neuberger, City College, and Renaldo, Fordham, Selected for All-Star Nine | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/earths-third-pole-everest-the-assaults-on-the-29002foot-summit-of.html | Earth's Third Pole -- Everest; The assaults on the 29,002-foot summit of the world symbolize man's eternal drive to conquer the unconquerable. | True | By Maurice Herzog | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/furnace-termed-a-gain.html | Furnace Termed A Gain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/french-envoy-returns-to-soviet.html | French Envoy Returns to Soviet | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jordan-takes-pace-with-steward-lad-favorite-defeats-volto-man-in.html | JORDAN TAKES PACE WITH STEWARD LAD; Favorite Defeats Volto Man in Feature Race at Westbury -- $92,150 Bet on Double | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tammany-chiefs-lauded-citizens-union-commends-cut-in-size-of-county.html | TAMMANY CHIEFS LAUDED; Citizens Union Commends Cut in Size of County Committee | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/individual-architect-frank-lloyd-wright-show-reveals-many-facets.html | INDIVIDUAL ARCHITECT; Frank Lloyd Wright Show Reveals Many Facets | True | A. B. L. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/president-ousts-u-s-attorney.html | President Ousts U. S. Attorney | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joint-school-issue-up-to-3town-vote-citizens-of-glenwood-sea-cliff.html | JOINT SCHOOL ISSUE UP TO 3-TOWN VOTE; Citizens of Glenwood, Sea Cliff and Glen Head to Ballot on Centralization Saturday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/aviation-on-takeoff-new-calibrating-instrument-tells-pilot-whether.html | AVIATION: ON TAKE-OFF; New Calibrating Instrument Tells Pilot Whether He Is Flying at Correct Speed | True | By Ted Thorne | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/versify-defeats-atalanta-by-two-and-a-half-lengths-in-garden-state.html | Versify Defeats Atalanta by Two and a Half Lengths in Garden State Sprint; BOULMETIS SCORES WITH $46.80 VICTOR | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joy-hunt-engaged-to-donald-lukejr-wilmington-girl-an-alumna-of.html | JOY HUNT ENGAGED TO DONALD LUKEJR.; Wilmington Girl, an Alumna of Green Mountain, Will Be Wed to Princeton Ex-Student | True | Special Io THE Nuw YOIK TIME, | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/irish-target-of-long-strike-dies.html | Irish Target of Long Strike Dies | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/good-friends-can-disagree-britain-and-the-united-states-problems-in.html | Good Friends Can Disagree; BRITAIN AND THE UNITED STATES. Problems in Cooperation. A Joint Report Prepared by Henry L. Roberts and Paul A. Wilson. 253 pp. Published for the Council on Foreign Relations. New York: Harper & Bros. $3.50. | True | By Herbert L Matthews | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joanlawwlkied-to-jneynoldsd-has-3-attendants-at-wedding-to-yale.html | JOAN,LAWWlkIED TO J...nEYNOLDSD; Has 3 Attendants at Wedding to Yale Engineering Alumnus in Milton (Mass.) Church | True | Sp.eId to Tm IT Yo TIIF.S. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/school-aid-hearing-scheduled.html | School Aid Hearing Scheduled | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pharmacy-honor-slated-remington-medal-for-1952-will-be-awarded-to.html | PHARMACY HONOR SLATED; Remington Medal for 1952 Will Be Awarded to Dr. Muldoon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/smooth-dachshund-westwood-winner-hardway-welcome-stranger-is-named.html | SMOOTH DACHSHUND WESTWOOD WINNER; Hardway Welcome Stranger Is Named Best in Ladies Club Show -- Doberman Scores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tips-on-tools-proper-care-and-handling-is-longrange-economy.html | TIPS ON TOOLS; Proper Care and Handling Is Long-Range Economy | True | O. E. A. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sports-of-the-times-traveling-along-dream-street.html | Sports of The Times; Traveling Along Dream Street | True | By Arthur Daley | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/furrows-furrow-brows-so-oakmont-calls-on-u-s-g-a-for-trapraking.html | FURROWS FURROW BROWS; So Oakmont Calls on U. S. G. A. for Trap-Raking Advice | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-hazeltine-wed-ro-dr-s-n-bacqn-jr.html | MISS HAZELTINE WED ro DR S. N. BACqN JR. | True | Special to T I'qv oK Trv.s. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sweet-briar-teacher-retiring.html | Sweet Briar Teacher Retiring | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/yleiollach.html | Jyle---.Iollach | True | .IAcl to Tt Ngw YOrK TtMCn. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/india-sessions-set-at-smith.html | India Sessions Set at Smith | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/u-s-attorneys-aide-resigns.html | U. S. Attorney's Aide Resigns | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-georgia-gold-rush-rainbow-road-by-davenport-steward-283-pp.html | A Georgia Gold Rush; RAINBOW ROAD. By Davenport Steward. 283 pp. Atlanta: Tupper & Love. $3.75. | True | HENRY CAVENDISH. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mass-held-on-pearl-harbor-hulk.html | Mass Held on Pearl Harbor Hulk | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/u-s-pauses-to-pay-memorial-tributes-rain-cuts-parades-eisenhower.html | U. S. PAUSES TO PAY MEMORIAL TRIBUTES; RAIN CUTS PARADES; Eisenhower Leads in Honors to War Dead -- Allies Join in Observances Abroad | True | By Frederick Graham | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/turpin-bout-referee-named.html | Turpin Bout Referee Named | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/j-l-barrett-dei-vertisino-ai-head-of-business-organization-i.html | J. L. BARRETT DE);I )VERTISINO; AI Head of Business Organization I Relations for Council Here I Served Rubber Concerns | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scholarships-for-special-groups.html | Scholarships for Special Groups | True | B. F. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rain-cuts-halls-speech-he-dedicates-oyster-bays-war-memorial-field.html | RAIN CUTS HALL'S SPEECH; He Dedicates Oyster Bay's War Memorial Field in 90 Seconds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/richard-w-simpson.html | RICHARD W. SIMPSON | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eagles-sign-know-an-end.html | Eagles Sign Knox, an End | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/winner.html | WINNER' | True | RICHARD BURNS | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/senate-follows-house-lead-in-extending-doctor-draft-legislation-is.html | Senate Follows House Lead In Extending 'Doctor Draft'; Legislation Is Admittedly Biased, but Is Only Way Armed Forces' Needs Can Be Met | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/services-in-france.html | Services in France | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marilyn-hanik-will-be-bride.html | Marilyn Shanik Will Be Bride | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/giardello-outpoints-sanders-in-newark.html | GIARDELLO OUTPOINTS SANDERS IN NEWARK | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pay-cut-scheduled-for-37000.html | Pay Cut Scheduled for 37,000 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/most-drastic-postwar-action.html | Most Drastic Post-War Action | True | By Harry Schwartz | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/moon-ahead-rocket-away-by-frances-frost-foreword-by-robert-r-coles.html | Moon Ahead!; ROCKET AWAY! By Frances Frost. Foreword by Robert R. Coles. Illustrated by Paul Galdone. 48 pp. New York: Whittlesey House. $2. For Ages 6 to 10. | True | PHYLLIS FENNER. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jersey-due-to-pass-bingo-legislation-both-houses-are-due-to-adopt.html | JERSEY DUE TO PASS BINGO LEGISLATION; Both Houses Are Due to Adopt Resolution June 22 Putting Issue to Public in Fall | True | By George Cable Wright | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/artists-reelect-nell-jones.html | Artists Re-Elect Nell Jones | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/poll-finds-voters-turning-on-mayor-sampling-at-balchs-request-shows.html | POLL FINDS VOTERS TURNING ON MAYOR; Sampling at Balch's Request Shows Roosevelt Leading as Democrats' Choice | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/feminine.html | Feminine | True | HARRY C. SCHNUR | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ireland-soccer-victor-31.html | Ireland Soccer Victor, 3-1 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/library-to-reopen-circulation-unit-redecorated-branch-at-main.html | LIBRARY TO REOPEN CIRCULATION UNIT; Redecorated Branch at Main Building to Be Ready for Patrons at 2 P. M. Today | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/levittown-fathers-helping-girl-scouts.html | LEVITTOWN FATHERS HELPING GIRL SCOUTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exrefugee-to-get-scholastic-honors-evening-student-formerly-in.html | EX-REFUGEE TO GET SCHOLASTIC HONORS; Evening Student Formerly in Dachau Is to Be Graduated by Rutgers University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/child-to-habsburg-archduchessi.html | Child to Habsburg Archduchessi | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kennedyredden.html | KennedyRedden | True | .-.-petit! o TH N;;w YOK TI:E=. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/automobiles-meeting-engineers-will-discuss-present-problems-and.html | AUTOMOBILES: MEETING; Engineers Will Discuss Present Problems And Plans for Future Improvements | True | By Bert Pierce | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/behind-the-3d-screen-scenes-of-sangaree.html | BEHIND THE 3-D SCREEN SCENES OF 'SANGAREE' | True | By William H. Pine and William C. Thomas | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marine-dead-at-tripoli-honored.html | Marine Dead at Tripoli Honored | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-community-force-new-orleans-orchestra-serves-entire-state-in.html | A COMMUNITY FORCE; New Orleans Orchestra Serves Entire State In Handling of Children's Concerts | True | By Howard Taubman | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/iior-sally-malloni-girl-who-bowed-here-in-50-is-married-to-daniel.html | IIOR SALLY MALLONI ]; Girl Who Bowed Here in '50] ] is Married to Daniel Russell 1 ] Murphy, Graduate Student / | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sgw-rill-i-phyii-brfici-maryland-girl-is-married-to-dr-john-wallace.html | sG.w RILL, I PHYI(I' BRFI)EI; Maryland Girl Is Married to Dr'. John Wallace McMeel, GeorgeWashinEton Alumnus | True | Rpeebll f. 'l'sin N'w omo 'rxda.. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ralph-7-palmer.html | RALPH !7. PALMER | True | Special to Nmv Yo..x TaES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lafayette-elects-hurdler.html | Lafayette Elects Hurdler | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/migs-lose-to-art-of-u-s-flying-men-pilots-of-fifth-air-force-say.html | MIG'S LOSE TO ART OF U. S. FLYING MEN; Pilots of Fifth Air Force Say Enemy Fighter Is Superior but It Can Be Outflown | True | By Robert Alden | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/can-we-do-without-planning-some-is-necessary-this-expert-says-and.html | Can We Do Without Planning?; Some is necessary, this expert says, and analyzes how far it can go without endangering democratic values. | True | By Hugh Gaitskell | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marriage-in-seattle-for-miss-davis-today.html | MARRIAGE IN SEATTLE FOR MISS DAVIS TODAY | True | .oclal Ics T..Ir. Nu'N z'ol'-I. TtMrq | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/15-migs-down-no-sabres.html | 15 MIG's Down, No Sabres | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-decisions-check-gross-receipts-tax-follow-rule-that-local-levies.html | 3 DECISIONS CHECK GROSS RECEIPTS TAX; Follow Rule That Local Levies Can't Discriminate Against Interstate Commerce | True | By Godfrey N. Nelson | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-children-kidnapped-in-india.html | 3 Children Kidnapped in India | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-harry-j-lindsell.html | MRS. HARRY J. LINDSELL | True | Special to Tax NEW YOK TnEs. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/spinning-top-first-in-pimlico-feature-phipps-filly-defeats-milspal.html | SPINNING TOP FIRST IN PIMLICO FEATURE; Phipps' Filly Defeats Milspal in Black-Eyed Susan Stakes -- Wings o' Morn Third | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/midshipman-to-wed-miss-e-c-billingsley.html | ,MIDSHIPMAN TO WED MISS E. C. BILLINGSLEY | True | Special to Tm Ngw OK 'IrMr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fleet-bird-victor-in-rich-argonaut-pet-bully-second-in-50000-coast.html | FLEET BIRD VICTOR IN RICH ARGONAUT; Pet Bully Second in $50,000 Coast Race, With Odds-On Trusting Last of Eleven | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/his-comment-on-panmunjom.html | His Comment on Panmunjom | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/colt-illtakem-dies.html | Colt I'lltakem Dies | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/color-break.html | COLOR BREAK | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/2-killed-as-plane-blacks-out-a-town-craft-hits-wires-and-plunges-in.html | 2 KILLED AS PLANE BLACKS OUT A TOWN; Craft Hits Wires and Plunges Into Hudson -- Five Dead in Two Other Air Crashes | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/iiiss-norma-j-haft-ii-becomes-affianced.html | IIISS NORMA J. HAFT ii BECOMES AFFIANCED | True | Special to Tn Nzw Yo TI,-IE. ! | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/james-slattery.html | JAMES SLATTERY' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/carr-checks-ward-in-golf-final-2-up-dublin-star-captures-british.html | CARR CHECKS WARD IN GOLF FINAL, 2 UP; Dublin Star Captures British Amateur as U. S. Defender Concedes 36th Hole | True | By the United Press. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-survey-of-art-and-anatomy-the-metropolitans-show-traces-the.html | A SURVEY OF ART AND ANATOMY; The Metropolitan's Show Traces the Relation Since Renaissance | True | By Aline B. Louchheim | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/what-did-the-founding-fathers-really-have-in-mind-politics-and-the.html | What Did the Founding Fathers Really Have in Mind?; POLITICS AND THE CONSTITUTION IN THE HISTORY OF THE UNITED STATES. By William Winslow Crosskey. 2 vols. 1410 pp. Chicago: University of Chicago Press. $20 the set. | True | By Allan Nevins | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/st-regis-roof-opens-thursday.html | !St. Regis Roof Opens Thursday | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/vandals-slash-10-autos-tops-of-convertibles-parked-near-washington.html | VANDALS SLASH 10 AUTOS; Tops of Convertibles Parked Near Washington Sq, Are Ruined | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eymourrithner.html | eymourRithner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/recording-of-race-made-to-help-driver-in-coma.html | Recording of Race Made To Help Driver in Coma | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wood-field-and-stream-anglers-making-first-trip-to-north-woods.html | Wood, Field and Stream; Anglers Making First Trip to North Woods Advised to Select Guide Carefully | True | By Raymond R. Camp | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/inland-yards-build-109-craft.html | Inland Yards Build 109 Craft | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-charles-c-deam.html | DR. CHARLES C. DEAM | True | Special to THE E,' 'k'O.''.K T1.E.-'. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cathedral-guard-shot-pistol-discharged-accidentally-as-he-shows-it.html | CATHEDRAL GUARD SHOT; Pistol Discharged Accidentally as He Shows It to Youths | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/browns-turn-back-tigers-by-54-131-capture-opener-on-lenhardts-pinch.html | BROWNS TURN BACK TIGERS BY 5-4, 13-1; Capture Opener on Lenhardt's Pinch Single in 9th — Moss, Wertz Star in Second | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/atomic-blast-tomorrow-11th-in-series-will-test-new-los-alamos.html | ATOMIC BLAST TOMORROW; 11th in Series Will Test New Los Alamos Developments | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/egyptians-clean-up-suez-zone.html | Egyptians 'Clean Up' Suez Zone | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-man-of-many-angles-cardano-the-gambling-scholar-by-oystein-ore.html | A Man of Many Angles; CARDANO: The Gambling Scholar. By Oystein Ore. With a Translation from the Latin of Cardano's Book on Games of Chance by Sydney Henry Gould. 256 pp. Princeton: Princeton University Press. $4. | True | By Waldemar Kaempffert | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/westchester-gop-set-to-back-rebel-judge-george-smyth-in-line-for.html | WESTCHESTER G.O.P. SET TO BACK 'REBEL'; Judge George Smyth in Line for Children's Court Support After Bolting Party in 1950 | True | By Merrill Folsom | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/state-moves-to-spur-modernizing-housing.html | STATE MOVES TO SPUR MODERNIZING HOUSING | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/giants-pick-hearn-to-oppose-roberts-rained-out-of-doubleheader-at.html | GIANTS PICK HEARN TO OPPOSE ROBERTS; Rained Out of Double-Header at Home, They Will Travel to Play Phils Today | True | By John Drebinger | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/virginia-schoolboys-win-arlington-crew-beats-belleville-in-regatta.html | VIRGINIA SCHOOLBOYS WIN; Arlington Crew Beats Belleville in Regatta on Niagara River | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/prague-revalues-currency-internal-state-debts-voided-czechoslovak.html | Prague Revalues Currency; Internal State Debts Voided; Czechoslovak Communist Regime Sets 50-1 Rate on Money on Hand to Hit Hoarders in Drastic Fight Against Inflation | True | By the United Press. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soulsearcher-the-happy-people-by-sara-jenkins-246-pp-new-york.html | Soul-Searcher; THE HAPPY PEOPLE. By Sara Jenkins. 246 pp. New York: Thomas Y. Crowell Company. $3. | True | ALDEN WHITMAN. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/2200-cadets-parade-corps-of-west-point-assembles-for-memorial-day.html | 2,200 CADETS PARADE; Corps of West Point Assembles for Memorial Day | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-anne-y-belknap-army-mans-fiancee.html | MISS ANNE Y. BELKNAP ARMY MAN'S FIANCEE | True | pedal to NL-W YOXX. T'x.S. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bouquet.html | Bouquet | True | LAURA BARRETT | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-of-tv-and-radio-the-goldbergs-return-other-items.html | NEWS OF TV AND RADIO; The Goldbergs' Return -- Other Items | True | By Sidney Lohman | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/royal-vale-second-late-rush-just-fails-to-overtake-tom-fool-in-rich.html | ROYAL VALE SECOND; Late Rush Just Fails to Overtake Tom Fool in Rich Belmont Race | True | By James Roach | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ruth-teasdale-married-philadelphia-girl-becomes-bride-of-clize-leif.html | RUTH TEASDALE MARRIED; Philadelphia Girl Becomes Bride of Clize Leif Pedersen | True | Special to NI:W YOP. K TIIZS. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-news-of-the-week-in-review-as-the-korean-issue-points-up-a.html | THE NEWS OF THE WEEK IN REVIEW; AS THE KOREAN ISSUE POINTS UP A DIFFERENCE OF OPINION IN WASHINGTON -- THE KEY FIGURES | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/next-truce-talk-thursday-communists-get-extension-of-panmunjom.html | NEXT TRUCE TALK THURSDAY; Communists Get Extension of Panmunjom Recess | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1000-small-fry-jam-carnival-at-church.html | 1,000 SMALL FRY JAM CARNIVAL AT CHURCH | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cancan-dancer-gwen-verdon-says-ballet-and-burlesque-contributed-to.html | CAN-CAN' DANCER; Gwen Verdon Says Ballet and Burlesque Contributed to Her Current Role | True | By Murray Schumach | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/antimalanist-curbed-south-african-native-leader-restricted-in.html | ANTI-MALANIST CURBED; South African Native Leader Restricted in Movements | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sylvia-c-bobinsoni-cleveld-bride-awedding-escorted-by-father-to.html | SYLVIA C. BOBINSONI CLEVELD BRIDE; a[Wedding Escorted by Father to Richard L. CruessBoth Attend Columbia Medical 1ect3t to Tin= Nv Yo TrurJ. | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-jeahne-8hea-wed-in-westport-graduate-of-columbia-is-bride-of.html | MISS JEAHNE .8HEA WED IN WESTPORT; Graduate of Columbia Is Bride of Dr. D'anieL.W. Benninghoff in Assumption Church | True | pecial to N'.v YoJL- TlrMr.. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/neither-dark-nor-distant-the-mind-of-the-middle-ages-a-d-2001500-a.html | Neither Dark Nor Distant; THE MIND OF THE MIDDLE AGES. A. D. 200-1500: A Historical Survey. By Frederick B. Artz. 552 pp. New York: Alfred A. Knopf. $7.50. | True | By John Herman Randall Jr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/railroads-southward-pullmans-on-southerns-fast-coach-train.html | RAILROADS: SOUTHWARD; Pullmans on Southern's Fast Coach Train -- Reservations for the Grand Canyon | True | By Ward Allan Howe | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bomber-wreckage-found.html | Bomber Wreckage Found | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hartford-session-sets-a-1954-issue-record-budget-and-tax-rises.html | HARTFORD SESSION SETS A 1954 ISSUE; Record Budget and Tax Rises Linked by the Democrats to 'Soak-Poor' Policy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dog-show-honors-to-ace-of-giralda-english-cocker-spaniel-wins.html | DOG SHOW HONORS TO ACE OF GIRALDA; English Cocker Spaniel Wins Huntingdon Valley Event -- Fraser Setter Scores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/huizinga-signs-with-calgary.html | Huizinga Signs With Calgary | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/irish-excaptain-graduating-here-pharmacist-40-will-receive-degree.html | IRISH EX-CAPTAIN GRADUATING HERE; Pharmacist, 40, Will Receive Degree at City College -- Plans Further Study | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/francis-boardman-to-wed-anne-d-hooker.html | Francis Boardman to Wed Anne D. Hooker | True | .,pectal to THE NEw ORK TIIE. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/-coalition-peace-raises-many-complex-issues-western-alliance.html | ' COALITION PEACE' RAISES MANY COMPLEX ISSUES; Western Alliance Strained by Conflict Of Views on Korea, Other Problems | True | By Thomas J. Hamilton | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-herman-j-haberer.html | DR. HERMAN J. HABERER | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/gatter-captures-ocean-citys-speed-boat-marathon-for-second.html | Gatter Captures Ocean City's Speed Boat Marathon for Second Successive Year; SUDS IS RUNNER-UP IN INBOARD EVENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/summer-vacation-for-house-plants.html | SUMMER VACATION FOR HOUSE PLANTS | True | By Elvin McDonald | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rumania-protests-ouster-of-zambeti-note-given-to-u-s-minister.html | RUMANIA PROTESTS OUSTER OF ZAMBETI; Note Given to U. S. Minister Assails Georgescu -- Mother's Message Broadcast to Boys | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/supply-for-arctic-bases-six-ships-to-visit-icelocked-weather.html | SUPPLY FOR ARCTIC BASES; Six Ships to Visit Ice-Locked Weather Stations in July | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/timetable-of-londons-coronation-ceremonies.html | Timetable of London's Coronation Ceremonies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/american-violinist-albert-spalding-achieved-high-standing-in-an.html | AMERICAN VIOLINIST; Albert Spalding Achieved High Standing In an Exacting, Competitive Field | True | By Olin Downes | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-p-o-ws-adrift-rescued.html | 3 P. O. W.'s, Adrift, Rescued | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/angina-pectoris-report-on-treatment-with-doses-of-radioactive.html | Angina Pectoris; Report on Treatment With Doses Of Radioactive Iodine | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eden-to-visit-u-s-for-new-surgery-going-to-lahey-clinic-boston-june.html | EDEN TO VISIT U. S. FOR NEW SURGERY; Going to Lahey Clinic, Boston, June 5 for Third Operation, Termed 'Imperative' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/zeregalloyd.html | ZeregaLloyd | True | Special to Tile NEW OP.K T{MN.S. | | | |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/harvard-to-get-senate-testimony.html | Harvard to Get Senate Testimony | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mr-dulles-first-report.html | MR. DULLES' FIRST REPORT | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scientists-report-on-nuclear-power-aec-says-studies-give-hope-for.html | SCIENTISTS REPORT ON NUCLEAR POWER; A.E.C. Says Studies Give Hope for Use in Industry While Stressing Problems Involved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barbara-a-sauer-wed-in-plainfield-graduate-of-stephens-college.html | BARBARA A. SAUER WED IN PLAINFIELD; Graduate of Stephens College Married to David Grinnell, Alumnus of Dartmouth | True | Special to T NEw 'ORK TIr.S. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/austin-w-stults.html | AUSTIN W. STULTS | True | _rec{al to T{: Nnv,, Y0t 'zs. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/daughter-to-the-irving-browns.html | Daughter to the Irving Browns | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/military-sports-group-meets.html | Military Sports Group Meets | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/treasurer-of-princeton-retiring-after-12-years.html | Treasurer of Princeton Retiring After 12 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/son-to-mrs-w-c-wiggleswohi.html | Son to Mrs. W. C. Wiggleswohl | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-us-library-in-france-private-american-group-opens-eighth-branch.html | NEW U.S. LIBRARY IN FRANCE; Private American Group Opens Eighth Branch at Nantes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1000-for-near-east-relief.html | $1,000 for Near East Relief. | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rain-discourages-holiday-throngs-highway-traffic-lighter-than-on-an.html | RAIN DISCOURAGES HOLIDAY THRONGS; Highway Traffic Lighter Than on an Ordinary Saturday -- Beaches Almost Deserted | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/casanova-the-lost-year-by-robert-hazel-263-pp-cleveland-world.html | Casanova; THE LOST YEAR. By Robert Hazel. 263 pp. Cleveland: World Publishing Company. $3.75. | True | HERBERT MITGANG. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-joal-madden-is-bride-of-offiger-wed-in-new-brighton-church-to.html | MISS JOAL MADDEN IS BRIDE OF OFFIGER; Wed in New Brighton Church to Lieut. (j.g.) James W. Norris Her Uncle Officiates | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/why-they-say-god-save-the-queen-a-noted-british-novelist-explains.html | Why They Say 'God Save the Queen'; A noted British novelist explains what Elizabeth means to her people -- as woman, monarch, symbol. | True | By Joyce Cary | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/u-s-ship-insurers-gaining-overseas-syndicate-coverage-extends-to.html | U. S. SHIP INSURERS GAINING OVERSEAS; Syndicate Coverage Extends to 1,200 Foreign Vessels -- Expansion Is 3 Year's Old | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-development-of-an-airliner.html | THE DEVELOPMENT OF AN AIRLINER | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/foremen-plan-convention.html | Foremen Plan Convention | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lakes-ore-mark-in-sight-may-haulage-expected-to-set-alltime-monthly.html | LAKES ORE MARK IN SIGHT; May Haulage Expected to Set All-Time Monthly Record | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1953-year-of-the-mildew-what-has-been-happening-weatherwise-is-just.html | 1953: 'Year Of the Mildew'; What has been happening weather-wise is just sopping. | True | By C. B. Palmer | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rearview-plane-arrives-seats-for-passengers-reversed-as-safety.html | REAR-VIEW PLANE ARRIVES; Seats for Passengers Reversed as Safety Measure | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/andre-paying-8320-wins-at-suffolk-downs.html | Andre, Paying $83.20 Wins at Suffolk Downs | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/53-treasury-need-put-at-15-billion-2400000000-in-new-funds-required.html | 53 TREASURY NEED PUT AT $15 BILLION; $2,400,000,000 in New Funds Required Before July 31, Rest of It by Dec. 31 | True | By Paul Heffernan | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/senators-option-campos.html | Senators Option Campos | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/headley-mills-a-bride-married-in-salisbury-conn-to-roger-william.html | HEADLEY MILLS A BRIDE; Married in Salisbury, Conn., te Roger William Smith 2d | True | SPecial to TS Nw YOIU Trlzs. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/emily-p-fmdrray-married-at-home-staff-member-at-metropolitan-museum.html | EMILY P.-FMDRRAY] MARRIED' AT HOME]; Staff Member at Metropolitan Museum Bride in New Canaan of EdEar Thorn Mead Jr, | True | Special to T:-IZ I'¦,v YOR Tz,tZS. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/suit-cites-detectives-wealth.html | Suit Cites Detective's Wealth | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/in-the-smouldering-rim-of-asia-north-from-malaya-adventure-on-five.html | In the Smouldering Rim of Asia; NORTH FROM MALAYA: Adventure on Five Fronts. By William O. Douglas, Illustrated. 352 pp. New York: Doubleday & Co. $3.95. | True | By Tillman Durdin | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-weeks-events-coronation-day-program-has-robbins-premiere.html | THE WEEK'S EVENTS; Coronation Day Program Has Robbins Premiere | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heraldic-eagles.html | HERALDIC EAGLES | True | HAROLD OLSEN | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/citizens-reserve-for-u-s-stressed-crittenberger-sees-a-need-to.html | CITIZENS' RESERVE FOR U. S. STRESSED; Crittenberger Sees a Need to 'Brace Ourselves for Possible Future Sacrifices' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/worlds-airlines-reached-peak-in-52-flew-most-passenger-miles-and.html | WORLD'S AIRLINES REACHED PEAK IN '52; Flew Most Passenger - Miles and Set Best Safety Record in Aeronautical History | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/foreign-aid-funds-face-another-cut-house-leaders-predict-a-slash-in.html | FOREIGN AID FUNDS FACE ANOTHER CUT; House Leaders Predict a Slash in Total Already Reduced by the Administration | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wide-variety-of-keyboard-music.html | WIDE VARIETY OF KEYBOARD MUSIC | True | By Harold C. Schonberg | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/17-firemen-are-injured-blaze-on-5th-ave-near-14th-st-rages-for-4.html | 17 FIREMEN ARE INJURED; Blaze on 5th Ave. Near 14th St. Rages for 4 Hours | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hollywood-gets-hep-to-shakespeare.html | Hollywood Gets Hep To Shakespeare | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/armour-withdraws-from-open.html | Armour Withdraws From Open | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3d-seminar.html | 3-D SEMINAR | True | HOLLYWOOD. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/art-and-nature-allied-in-berkshires.html | ART AND NATURE ALLIED IN BERKSHIRES | True | By Barbara Dubivsky | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/peoples-all-over-the-globe-manifest-their-deep-interest-and-loyalty.html | Peoples All Over the Globe Manifest Their Deep Interest and Loyalty | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/trotters-off-to-paris-harlem-quintet-accompanied-by-allstar-group.html | TROTTERS OFF TO PARIS; Harlem Quintet Accompanied by All-Star Group on Tour | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/australias-great-day.html | AUSTRALIA'S GREAT DAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stevenson-sees-cairo-leader.html | Stevenson Sees Cairo Leader | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/message-to-parents-on-polio-distributed.html | MESSAGE TO PARENTS ON POLIO DISTRIBUTED | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kluckhohn-named-coach-former-colgate-star-appointed-at-st-lawrence.html | KLUCKHOHN NAMED COACH; Former Colgate Star Appointed at St. Lawrence University | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cutting-with-sound-new-machine-tool-does-its-work-on-the-hardest.html | Cutting With Sound; New Machine Tool Does Its Work On the Hardest Materials | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-york-medical-college-appoints-executive-dean.html | New York Medical College Appoints Executive Dean | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mabel-r-ashforth-a-prospective-bride.html | MABEL R. ASHFORTH A PROSPECTIVE BRIDE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/conant-neglect-denied-aide-rejects-talk-of-failure-to-protect.html | CONANT NEGLECT DENIED; Aide Rejects Talk of Failure to Protect Jailed American | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ski-body-elects-searles-he-succeeds-blood-as-head-of-eastern.html | SKI BODY ELECTS SEARLES; He Succeeds Blood as Head of Eastern College Group | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-gift-with-strings-opera-debut-in-met.html | A GIFT WITH STRINGS; OPERA DEBUT IN 'MET' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stock-exchange-must-pick-target-21000000-families-or-top-5stock.html | Stock Exchange Must Pick Target: 21,000,000 Families or Top 5%?; STOCK SALE TARGET IS STILL UNDECIDED | True | By Burton Crane | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dongan-guild-dinner-friday.html | Dongan Guild Dinner Friday | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/maj-gun-williams-led-national-guardi.html | MAJ. GuN. WILLIAMS, LED NATIONAL GUARDI | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/for-a-unified-nigeria-colonial-rule-blamed-for-existing-communal.html | For A Unified Nigeria; Colonial Rule Blamed for Existing Communal Differences | True | NDUKWE N. EGBUONU | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/czech-trade-curbs-eased-by-us-in-oatis-case-sequel-czech-trade.html | Czech Trade Curbs Eased By U.S. in Oatis Case Sequel; CZECH TRADE CURBS ARE EASED BY U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/france-despite-faults-is-vital-to-the-west-she-is-strongest.html | FRANCE, DESPITE FAULTS, IS VITAL TO THE WEST; She Is Strongest Continental Nation In NATO and the Key to Unity Movement in West Europe | True | By C. L. Sulzberger | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/westland-bows-in-golf-amateur-champion-is-put-out-in-first-round-of.html | WESTLAND BOWS IN GOLF; Amateur Champion Is Put out in First Round of Tourney | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/synagogue-is-stoned-three-windows-smashed-in-7th-attack-on-queens.html | SYNAGOGUE IS STONED; Three Windows Smashed in 7th Attack on Queens Center | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/easters-cast-removed-indians-infielder-expected-to-see-action-in-3.html | EASTER'S CAST REMOVED; Indians' Infielder Expected to See Action in 3 Weeks | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-york.html | New York | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/variations-on-a-familiar-plant-differences-in-flowers-and-foliage.html | VARIATIONS ON A FAMILIAR PLANT; Differences in Flowers And Foliage Define Geranium Groups | True | DOROTHY H. JENKINS. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/compromise-likely-on-tax-extension-majority-of-house-committee.html | COMPROMISE LIKELY ON TAX EXTENSION; Majority of House Committee Opposes Excess Profit Levy Without 'Relief' Clauses | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/frrraesposih.html | Frrra-Esposih | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-common-heritage.html | THE COMMON HERITAGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/gaelic-football-game-today.html | Gaelic Football Game Today | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/state-voting-laws-on-trial-in-inquiry-new-mexicos-chavezhurley.html | STATE VOTING LAWS ON TRIAL IN INQUIRY; New Mexico's Chavez-Hurley Recount Centers on Faulty Ballots, Open Poll Places | True | By Gladwin Hill | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ellis-outpoints-junkuhn.html | Ellis Outpoints Junkuhn | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-york-mechanics-meet-wide-demands.html | NEW YORK MECHANICS MEET WIDE DEMANDS | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lamont-gallery-opened-at-exeter.html | Lamont Gallery Opened at Exeter | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/claudia-carlstedt-dies-actress-appeared-in-herbert-de-koven-and.html | CLAUDIA CARLSTEDT DIES; Actress Appeared in Herbert, De Koven and Reinhardt Works | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/gilbert-joins-chicago-bears.html | Gilbert Joins Chicago Bears | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soviet-zone-shipping-is-curbed-by-regime.html | SOVIET ZONE SHIPPING IS CURBED BY REGIME | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-and-gossip-gathered-on-the-rialto-sales-of-stage-scripts-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Sales of Stage Scripts to the Movies on the Increase -- Other Theatre Items | True | By J. P. Shanley | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/greiterbantlo.html | Greiter--Bantlo | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/business-parley-at-rutgers.html | Business Parley at Rutgers | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wrightpotter.html | Wright--Potter | True | Special to Nv YoK TIMlr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/trojan-trackmen-keep-coast-title-southern-california-annexes-crown.html | TROJAN TRACKMEN KEEP COAST TITLE; Southern California Annexes Crown 13th Year in Row -- Mathias in Farewell | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dies-leading-parade-robert-m-watkins-of-seattle-served-army-in-5.html | DIES LEADING PARADE; Robert M. Watkins of Seattle Served Army in 5 Campaigns | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-queen-is-crowned-according-to-plans-first-technicolor-feature-on.html | A QUEEN IS CROWNED ACCORDING TO PLANS; First Technicolor Feature on Spectacle Testament to Organization and Speed | True | By Stephen Watts | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/purdue-golfers-triumph-take-big-ten-title-with-1514-michigan-team.html | PURDUE GOLFERS TRIUMPH; Take Big Ten Title With 1,514 -- Michigan Team Runner-Up | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/santee-sets-mile-mark-kansas-star-timed-at-4074-for-missouri-valley.html | SANTEE SETS MILE MARK; Kansas Star Timed at 4:07.4 for Missouri Valley Record | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mystery-chutes-stay-in-canyon.html | Mystery 'Chutes Stay in Canyon | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/monacos-coming-issue-to-honor-prince-albert-i-and-french-scientists.html | Monaco's Coming Issue to Honor Prince Albert I And French Scientists | True | By Kent B. Stiles | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/brown-graduate-free-on-bail.html | Brown Graduate Free on Bail | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-roslyn-bremer-is-prospective-bride.html | MISS ROSLYN BREMER, IS PROSPECTIVE BRIDE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/truman-joins-marchers-in-memorial-day-parade.html | Truman Joins Marchers In Memorial Day Parade | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/angyal-triumphs-in-sculling-race-on-pelham-bay-lagoon-n-y-a-c-ace.html | Angyal Triumphs in Sculling Race on Pelham Bay Lagoon; N. Y. A. C. ACE WINS IN FINAL STROKES | True | By Allison Danzig | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/resident-offices-report-on-trade-sportswear-in-active-demand-wool.html | RESIDENT OFFICES REPORT ON TRADE; Sportswear in Active Demand -- Wool Stoles are Ordered by Trade in Quantity | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/colorado-state-victor-bears-set-back-utah-85-40-to-reach-n-c-a-a.html | COLORADO STATE VICTOR; Bears Set Back Utah, 8-5, 4-0, to Reach N. C. A. A. Finals | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/carrier-hornet-reunion-set.html | Carrier Hornet Reunion Set | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/roots-of-learning-u-ns-pilotschool-in-mexico-is-studying-the.html | Roots of Learning U. N.'s "pilot-school" in Mexico is studying the techniques of basic education. | True | By Flora Lewis | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/visiting-the-merchant-marine-academy.html | VISITING THE MERCHANT MARINE ACADEMY | True | By Robert Meyer Jr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-b-duke-back-from-salvador.html | A. B. Duke Back From Salvador | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/strawberry-crop-is-good-most-of-suffolk-output-will-be-auctioned.html | STRAWBERRY CROP IS GOOD; Most of Suffolk Output Will Be Auctioned Again This Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/empress-of-the-french-the-emperors-lady-by-f-w-kenyon-501-pp-new.html | Empress Of the French; THE EMPEROR'S LADY. By F. W. Kenyon. 501 pp. New York: Thomas Y. Crowell Company. $3.95. | True | ANDREA PARKE. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rosewall-and-miss-connolly-gain-singles-crowns-in-paris-tennis.html | Rosewall and Miss Connolly Gain Singles Crowns in Paris Tennis; ROSEWALL UPSETS SEIXAS FOR TITLE | True | By the United Press. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/some-good-reading-best-articles-1953-twentyfive-most-memorable.html | Some Good Reading; BEST ARTICLES -- 1953. Twenty-five Most Memorable Articles of the Year. Selected by Rudolf Flesch. 351 pp. New York: Hermitage House. $3.50. | True | By Samuel T. Williamson | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cricket-batsmen-excel-more-than-3000-runs-scored-in-nine-english.html | CRICKET BATSMEN EXCEL; More Than 3,000 Runs Scored in Nine English Matches | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-need-of-the-spirit-people-places-and-books-by-gilbert-highet.html | The Need of the Spirit; PEOPLE, PLACES, AND BOOKS. By Gilbert Highet. 777 pp. New York: Oxford University Press. $3.50. | True | By Delancey Ferguson | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mike-dimaggio-drowns-brother-of-baseball-players-apparently-fell.html | MIKE DIMAGGIO DROWNS; Brother of Baseball Players Apparently Fell From Boat | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-injured-as-shell-explodes.html | 3 Injured as Shell Explodes | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/peabody-is-taken-by-royal-bay-gem-favorite-last-after-collision-at.html | PEABODY IS TAKEN BY ROYAL BAY GEM; Favorite, Last After Collision at Starting Gate, Wins by Length at Hawthorne | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hogan-weighing-british-open-bid-top-u-s-golf-star-inquires-about.html | HOGAN WEIGHING BRITISH OPEN BID; Top U. S. Golf Star Inquires About Accommodations in Scotland for Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jaspers-keep-i-c-4a-title-capozzoli-sets-2mile-mark-manhattan-keeps.html | Jaspers Keep I. C. 4-A Title; Capozzoli Sets 2-Mile Mark; MANHATTAN KEEPS I. C. 4-A TRACK TITLE | True | By Joseph M. Sheehan | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/recreation-for-children-catholic-charities-center-lists-summer-aid.html | RECREATION FOR CHILDREN; Catholic Charities Center Lists Summer Aid for 15,000 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barnard-alumnae-to-hold-reunions-one-of-old-grads-who-will-return.html | BARNARD ALUMNAE TO HOLD REUNIONS; One of 'Old Grads' Who Will Return to Campus Wednesday Is Member of '93 Class | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-and-events-peonies-are-flowering-all-around-the-town.html | NEWS AND EVENTS; Peonies Are Flowering All Around the Town | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/those-strange-cantankerous-people-team-bells-woke-me-and-other.html | Those Strange, Cantankerous People; TEAM BELLS WOKE ME. And Other Stories. By H. L. Davis. 300 pp. New York: William Morrow & Co. $3.50. | True | By C. V. Terry | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lunatic-at-large-the-weather-in-middenshot-by-edgar-mittelholzer.html | Lunatic At Large; THE WEATHER IN MIDDENSHOT. By Edgar Mittelholzer. 280 pp. New York: The John Day Company. $3. | True | NANCIE MATTHEWS. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-suggs-posts-72-to-lift-links-margin-miss-suggs-raises-her-lead.html | Miss Suggs Posts 72 To Lift Links Margin; MISS SUGGS RAISES HER LEAD ON LINKS | True | By Lincoln A. Werden | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1730000-outlay-urged-huntington-school-board-asks-approval-of-plans.html | $1,730,000 OUTLAY URGED; Huntington School Board Asks Approval of Plans June 17 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/administration-gains-support-urged-for-leadership-on-basis-of.html | Administration Gains; Support Urged for Leadership on Basis of Record | True | ALAN VALENTINE | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/christ-church-100-years-old.html | Christ Church 100 Years Old | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/england-1493-nicholas-and-the-woolpack-an-adventure-story-of-the.html | England, 1493; NICHOLAS AND THE WOOL-PACK. An Adventure Story of the Middle Ages. By Cynthia Harnett. Illustrated by the Author. 181 pp. New York: G. P. Putnam's Sons. $2.50. For Ages 10 to 14. | True | E. L. B. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/peddie-track-team-takes-state-crown.html | PEDDIE TRACK TEAM TAKES STATE CROWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/flaharty-beats-eli-vukovich.html | Flaharty Beats Eli Vukovich | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/arthur-t-wiliamson.html | ARTHUR T. WIL1AMSON | True | Special to TJ N,V YOP. K TrF.. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mi-rerson-bride-has-six-atendants-al-weddingir-noroton-church-to.html | Mi RERSON, ]:; Bride Has, Six Atendants al Weddingir 'Noroton Church to Harvard Graduate' | True | special to NV Yo | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/help-for-the-retarded-reader.html | Help for the Retarded Reader | True | By Dorothy Barclay | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/girl-ends-life-in-front-of-train.html | Girl Ends Life in Front of Train | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barbara-j-bri6gs-is-bride-in-jersey-gowned-in-swiss-organdy-at-her.html | BARBARA J. BRI6GS IS BRIDE IN JERSEY; Gowned in Swiss Organdy at Her Wedding in Chatham to Frank Brandt Carr | True | Special to Nv YOEK 4F. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/calgary-banff-proposed-for-1960-winter-games.html | Calgary, Banff Proposed For 1960 Winter Games | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/taxpayers-and-collectors-agree-e-p-t-is-a-bad-tax-but.html | TAXPAYERS AND COLLECTORS AGREE E. P. T. IS A BAD TAX; But Administration Seeks 6-Month Extension Because It Is Badly in Need of Revenue | True | By John D. Morris | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-alice-e-blumi-ii-itnokijiiin-father-of-bridegroom-assists-at.html | MISS ALICE E. BLUM,I II. It.NOKIJII] IN; Father of Bridegroom' Assists at Ceremony in Great Neck -- Home Reception Is .Held | True | Special to Tm Nw Nom Tlk_s. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3265000-reasons-for-playing-golf-that-many-devotees-find-as-many.html | 3,265,000 Reasons For Playing Golf; That many devotees find as many ways to say it relaxes, saves marriages, aids business. | True | By Arthur Daley | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/son-to-mrs-paul-schanhaut.html | Son to Mrs. Paul Schanhaut | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/-dont-worry-well-dig-someone-up.html | ' DON'T WORRY, WE'LL DIG SOMEONE UP!' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-bridge-in-art.html | THE BRIDGE IN ART | True | MORTON GOWDY | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/gg.html | GG | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-5th-air-force-head-general-anderson-takes-over-from-barkus-in.html | NEW 5TH AIR FORCE HEAD; General Anderson Takes Over From Barkus in Korea | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heat-kills-driver-scarborough-dies-after-vukovich-auto-takes.html | HEAT KILLS DRIVER; Scarborough Dies After Vukovich Auto Takes Indianapolis 500 | True | By Frank M. Blunk | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/keltypfleger.html | Kelty--Pfleger | True | Special to Tm NZW_YORX TIMr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/blood-quota-exceeded-may-goal-topped-by-1315-pints-in-new-york.html | BLOOD QUOTA EXCEEDED; May Goal Topped by 1,315 Pints in New York Region | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-maene-griggs-married-in-oswego.html | MISS MAENE GRIGGS MARRIED IN OSWEGO | True | Special to Nv YORK T[. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mildred-e-truslow-is-wed-to-physician.html | MILDRED E. TRUSLOW IS WED TO PHYSICIAN | True | .pcial to TXF. Nr.'.v 'Now. TIE. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/national-store-show-to-open.html | National Store Show to Open | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rainedout-yankees-to-start-sain-against-athletics-at-stadium-today.html | Rained-Out Yankees to Start Sain Against Athletics at Stadium Today; Postponement of Twin Bill at Philadelphia Disappoints Both Exchequer and Stengel -- Kellner Set to Oppose Bombers | True | By Louis Effrat | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/canada-acclaims-queen.html | CANADA ACCLAIMS QUEEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cooling-therapy-aids-frostbitten-doctor-tells-of-amputation-drop-in.html | COOLING THERAPY AIDS FROSTBITTEN; Doctor Tells of Amputation Drop in Korea - Growth and Fertility Also Are Discussed | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-killed-near-harrisburg.html | 3 Killed Near Harrisburg | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/i-nancy-merricks-troth-dtt-gnes-irwin-alumna-engage-oi-midshipman.html | i NANCY MERRICK'S TROTH; dtt gnes Irwin Alumna Engage oi [ Midshipman Lewis E, Diley t | True | Spemlal to Tmc ..' Yor. TI-.a,E.. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/indian-drugs-for-mental-diseases.html | Indian Drugs for Mental Diseases | True | W. K. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/steedgoodhuo.html | SteedGoodhuo | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oval-for-gold-cup-cut-to-375-miles-shorter-laps-major-victory-for.html | OVAL FOR GOLD CUP CUT TO 3.75 MILES; Shorter Laps Major Victory for Detroit's Motor Boat Racers in Aug. 9 Test | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oil-bill-criticized-law-said-to-favor-three-out-of-fortyeight.html | Oil Bill Criticized; Law Said to Favor Three Out of Forty-eight States | True | RICHARD EDES HARRISON | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oscar-wells-exhead-of-american-bankers.html | OSCAR WELLS, EX-HEAD OF AMERICAN BANKERS | True | Special to Nsw YORK 7nr. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/highspeed-recording.html | HIGH-SPEED RECORDING | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/an-indian-looks-at-red-china-report-on-maos-red-china-by-frank.html | An Indian Looks at Red China; REPORT ON MAO'S RED CHINA. By Frank Moraes. 212 pp. New York: The Macmillan Company. $3.75. | True | By Henry J. Lieberman | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/f-k-0rr0w-dies-i-ilfijustrialist-67-canadian-farm-boy-rose-to.html | F. K. 0RR0W DIES; i Ilfi)USTRIALIST, 67; Canadian Farm Boy' Rose to Become Executive of ,Many Huge Business Enterprises | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hollywood-augury-production-switch-dooms-dual-feature-addenda.html | HOLLYWOOD AUGURY; Production Switch Dooms Dual Feature -- Addenda | True | By Thomas Pryor | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mitty-in-opera.html | MITTY IN OPERA | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/iris-grow-everywhere-bearded-kinds-thrive-the-country-over-as.html | IRIS GROW EVERYWHERE; Bearded Kinds Thrive the Country Over As Dazzling Additions to Borders | True | By Mary C. Seckman | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/india-will-import-rice-from-burma-food-minister-says-purchased.html | INDIA WILL IMPORT RICE FROM BURMA; Food Minister Says Purchased Grain Will Be Used to Build Up Reserves | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/vice-president-of-cornell-retiring-after-33-years.html | Vice President of Cornell Retiring After 33 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-trade-policy-sought-by-benson-aid-programs-cannot-foster-farm.html | NEW TRADE POLICY SOUGHT BY BENSON; Aid Programs Cannot Foster Farm Exports, He Says -- Creditor Role Stressed | True | By William M. Blair | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/economist-wins-15000-award.html | Economist Wins $15,000 Award | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/f-a-o-says-world-can-be-fully-fed-asserts-new-techniques-make-it.html | F. A. O. SAYS WORLD CAN BE FULLY FED; Asserts New Techniques Make It Possible for Output to Keep Up With Population | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/guatemalas-stand-called-red.html | Guatemala's Stand Called Red | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-father-to-his-son-monsieur-paul-by-henri-calet-translated-from.html | A Father to His Son; MONSIEUR PAUL. By Henri Calet. Translated from the French by Douglas McKee. 256 pp. New York: E. P. Dutton & Co. $3. | True | By Frances Keene | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/250-in-womens-college-class.html | 250 in Women's College Class | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/along-camera-row-bourges-color-collection-to-museum-in-philadelphia.html | ALONG CAMERA ROW; Bourges Color Collection to Museum In Philadelphia -- New Products | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barter-advocates-rebuked-by-pravda-soviet-economy-will-develop-on.html | BARTER ADVOCATES REBUKED BY PRAVDA; Soviet Economy Will Develop on Monetary Basis for Long Time, Paper Declares | True | By Harrison E. Salisbury | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/indiana-first-in-tennis-retains-big-ten-crown-with-michigan-state.html | INDIANA FIRST IN TENNIS; Retains Big Ten Crown With Michigan State Second | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/virginia-adventure-let-the-spring-come-by-henry-schindall-311-pp.html | Virginia Adventure; LET THE SPRING COME. By Henry Schindall. 311 pp. New York: Appleton-Century-Crofts. $3. | True | CHARLES LEE. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/united-kingdom-mood-gaiety-and-excitement-london-and-the-provinces.html | UNITED KINGDOM MOOD: GAIETY AND EXCITEMENT; London and the Provinces Are Stirred By Lavish Preparations for Big Day | True | By Raymond Daniell | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sea-designs.html | Sea Designs | True | By Dorothy Hawkins | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/blaze-damages-wool-concerns.html | Blaze Damages Wool Concerns | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/troth-announced-of-miss-glifford-finch-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF MISS GLIFFORD; Finch Graduate Will Be Wed to Peter Pirrung Wiley, Who Is a Senior at Yale | True | Special to TIt: Nεν YOP. K TIMEa. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/son-to-the-richard-kilcullens.html | Son to the Richard Kilcullens | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/helicopters-to-take-passengers-in-july.html | HELICOPTERS TO TAKE PASSENGERS IN JULY | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/television-in-review-sherlock-holmes-dr-watson-and-the-messrs.html | TELEVISION IN REVIEW; Sherlock Holmes, Dr. Watson and the Messrs. Albert, Doty and Wilber | True | By Jack Gould | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-robert-t-hillock.html | DR. ROBERT T. HILLOCK | True | Special to THE NEW YORK TI,%uS. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cultural-relations-course-set.html | Cultural Relations Course Set | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/coast-lands-lease-bill-on-way.html | Coast Lands Lease Bill on Way | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hot-spot.html | HOT SPOT | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jersey-auto-races-put-off.html | Jersey Auto Races Put Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kelley-is-winner-in-marathon-race.html | KELLEY IS WINNER IN MARATHON RACE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stevens-commencement-alumni-day-set-next-saturday-with-provision.html | STEVENS COMMENCEMENT; Alumni Day Set Next Saturday, With Provision for Children | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/navy-flier-saved-in-water-landing-air-force-radio-3-boats-and-coast.html | NAVY FLIER SAVED IN WATER LANDING; Air Force Radio, 3 Boats and Coast Guard Helicopter Join in Rescue Off Long Island | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/on-the-face-of-it-a-guide-to-the-moon-by-patrick-moore-illustrated.html | On the Face of It; A GUIDE TO THE MOON. By Patrick Moore. Illustrated. 255 pp. New York: W. W. Norton & Co. $3.95. | True | By Jonathan N. Leonard | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eisenhowertaft-split-bigger-than-the-men-it-reflects-national.html | EISENHOWER-TAFT SPLIT BIGGER THAN THE MEN; It Reflects National Attitudes Which Result From Lingering Isolationism | True | By James Reston | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/devon-title-goes-to-hunter-my-bill-conformation-section-victor-also.html | DEVON TITLE GOES TO HUNTER MY BILL; Conformation Section Victor Also Wins Cassilis Trophy in Stake Competition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/saltonstall-for-friendly-ties.html | Saltonstall for 'Friendly Ties' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/arthur-c-anderson.html | ARTHUR C. ANDERSON | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/in-the-heart-of-harlem-simple-takes-a-wife-by-langston-hughes-240.html | In the Heart of Harlem; SIMPLE TAKES A WIFE. By Langston Hughes. 240 pp. New York: Simon & Schuster. $1.95. | True | By Carl van Vechten | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bees-make-athletes-run-some-unofficial-records-are-set-for-taking.html | BEES MAKE ATHLETES RUN; Some Unofficial Records Are Set for Taking Cover in Meet | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-marshal-takes-oath.html | New Marshal Takes Oath | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/for-new-mortgage-agency-real-estate-boards-would-end-federal.html | FOR NEW MORTGAGE AGENCY; Real Estate Boards Would End Federal Operations in Field | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/to-study-shortage-society-of-tool-engineers-seeks-to-attract.html | TO STUDY SHORTAGE; Society of Tool Engineers Seeks to Attract Replacements | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/notes-on-science-conference-on-steroid-analysis-better-pictures-of.html | NOTES ON SCIENCE; Conference on Steroid Analysis -- Better Pictures of Stars | True | W. K. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/coronation-and-the-tourist-from-the-viewpoint-of-the-travel.html | CORONATION AND THE TOURIST; From the Viewpoint of the Travel Industry, and as a Stimulant For Transatlantic Traffic, It Is Rated as Only 'A Good Show' | True | By Paul J. C. Friedlander | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-becker-15-wed-to-private-in-army.html | MISS BECKER 15 WED TO PRIVATE IN ARMY | True | .pecial tn T-.u N'xv "o1-- Tl;,:; | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/labor-gets-off-escalator.html | LABOR GETS OFF 'ESCALATOR' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/educational-tv-dedication-set.html | Educational TV Dedication Set | | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mosbacher-victor-in-sound-regatta-boschen-reyling-koehler-and.html | MOSBACHER VICTOR IN SOUND REGATTA; Boschen, Reyling, Koehler and Hibberd Also Score in Races Off Rye. | True | By William J. Briordy | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/isbrandtsen-directors-promote-founders-son.html | Isbrandtsen Directors Promote Founder's Son | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joseph-smith.html | JOSEPH SMITH | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-new-world-emerging-affair-of-the-heart-by-margaret-long-376-pp.html | A New World Emerging. AFFAIR OF THE HEART. By Margaret Long. 376 pp. New York: Random House. $3.50. | True | By Cowl Rider | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-coronation-ceremonies-on-tv-and-radio-coverage-will-be-the-most.html | THE CORONATION CEREMONIES ON TV AND RADIO; Coverage Will Be the Most Extensive Ever Accorded a Single Event | True | By Val Adams | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marx-and-sinclair.html | Marx and Sinclair | True | MARY CRAIG SINCLAIR | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soviet-main-topic-at-london-parley-sifting-chances-for-improved.html | SOVIET MAIN TOPIC AT LONDON PARLEY; Sifting Chances for Improved Ties Holds Commonwealth Prime Ministers' Priority | True | By Clifton Daniel | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/relief-provision-favored.html | Relief' Provision Favored | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/prize-money.html | PRIZE MONEY | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/plain-citizen-job-has-truman-busy-mail-and-many-visitors-fill-day.html | PLAIN CITIZEN' JOB HAS TRUMAN BUSY; Mail and Many Visitors Fill Day at Office -- He Does Not Plan to Leave Missouri | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fonty-flocks-auto-first-brother-tims-stock-car-next-in-300mile.html | FONTY FLOCK'S AUTO FIRST; Brother Tim's Stock Car Next in 300-Mile Grand National | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/maedel.html | MAEDEL' | True | SIEGFRIED GOLDSCHMIDT | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/milwaukee-pours-favors-on-braves-players-swamped-by-gifts-as-city.html | MILWAUKEE POURS FAVORS ON BRAVES; Players Swamped by Gifts as City Continues to Walk on a Big League Cloud | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-manner-of-thought-rebel-thought-by-herbert-faulkner-west-281-pp.html | A Manner of Thought; REBEL THOUGHT. By Herbert Faulkner West. 281 pp. Boston: The Beacon Press. $3.75. | True | By T. V. Smith | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/c-s-walling.html | C. S. WALLING | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/highly-diverse-annual-ceremonies-at-american-academy-two-shows-of.html | HIGHLY DIVERSE; Annual Ceremonies at American Academy -- Two Shows of Work by Moderns | True | By Howard Devree | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-harris-e-adrianceil.html | MRS. HARRIS E. ADRIANCEil | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/c-s-mclellan-193-mt-vernon-banker.html | C. S. M'CLELLAN, 193, MT. VERNON BANKER | True | Special to TH I,I-'W YOXK TM. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/whitman-observance-today.html | Whitman Observance Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/buchtanannliapelsohn.html | Buchtanannliapelsohn | True | Special to ltgvr YoJ | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/unconquered-goddess.html | UNCONQUERED GODDESS | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exstate-justice-to-get-honorary-iona-doctorate.html | Ex-State Justice to Get Honorary Iona Doctorate | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/malaya-shuns-red-reporter.html | Malaya Shuns Red Reporter | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/brutus-hamilton-maccabiah-coach-california-mentor-will-direct-30-at.html | BRUTUS HAMILTON MACCABIAH COACH; California Mentor Will Direct 30 Athletes in Games at Tel Aviv Sept. 20-29 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/flood-committee-named-driscoll-picks-men-to-plan-for-passaic-valley.html | FLOOD COMMITTEE NAMED; Driscoll Picks Men to Plan for Passaic Valley Control | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/to-head-college-group-mrs-mabbott-is-elected-by-hunter-association.html | TO HEAD COLLEGE GROUP; Mrs. Mabbott Is Elected by Hunter Association | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dykes-outpoints-saenz.html | Dykes Outpoints Saenz | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-danger-is-nationalism-the-return-of-germany-a-tale-of-two.html | The Danger Is Nationalism; THE RETURN OF GERMANY: A Tale of Two Countries. By Norbert Muhlen. 310 pp. Chicago: Henry Regnery Company. $4.50. | True | By Hans Kohn | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eiil-hurja-dead-folitigal-analyst-former-democratic-aide-61.html | E?IIL HURJA DEAD; FOLITIGAL ANALYST; Former Democratic Aide, 61, Compiled Stati?tics Used by Farley in Campaigns | True | Specta] to T;.ic N:w Yo?r; Ti.r_.. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tunisian-incidents-discounted.html | Tunisian Incidents Discounted | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/democrats-to-issue-digest-monthly-25cent-magazine-democrats-plan.html | Democrats to Issue 'Digest,' Monthly 25-Cent Magazine; DEMOCRATS PLAN 'DIGEST' MAGAZINE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/air-force-supporters-wage-a-losing-battle-presidents-pledge-deals.html | AIR FORCE SUPPORTERS WAGE A LOSING BATTLE; President's Pledge Deals Heavy Blow To Those Who Would Restore Cuts | True | By William S. White | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oconnell-sets-race-record.html | O'Connell Sets Race Record | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eisenhower-meets-with-top-advisers-on-korea-problem-dulles-wilson.html | EISENHOWER MEETS WITH TOP ADVISERS ON KOREA PROBLEM; Dulles, Wilson and Collins at Parley on Recent Red Drive and the Rift With Seoul | True | By Walter H. Waggoner | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tito-sticks-with-west-despite-kremlin-bids-yugoslavs-see-no.html | TITO STICKS WITH WEST DESPITE KREMLIN BIDS; Yugoslavs See No Indications That a Reconciliation Is in the Offing | True | By Jack Raymond | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/art-auction-is-set-by-jewish-appeal-100-paintings-and-sculpture | ART AUCTION IS SET BY JEWISH APPEAL; 100 Paintings and Sculpture Donated for Fund-Raising Sale Next Wednesday | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jonischildhauer-fiancee-of-80ldier-debutante-of-1951-to-be-wed-to.html | JONI"SCHILDHAUER FIANCEE OF 80LDIER; Debutante of 1.951 to Be Wed to Sgt. W. H. Russell Jr., Now Srving in Korea | True | Special to T Nzw YORK Tne. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-roosevelt-narrates-peter.html | Mrs. Roosevelt Narrates 'Peter' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/air-traffic-simplified.html | Air Traffic Simplified | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/peanuts-and-tugboats-peanut-butter-mascot-by-helen-d-olds.html | Peanuts and Tugboats; PEANUT BUTTER MASCOT. By Helen D. Olds. Illustrated by Ursula Koering. 61 pp. New York: Julian Messner. $1.60. For Ages 7 to 10. | True | C. ELTA VAN NORMAN. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/houston-wedding-i-forjoanr-fisti_-parents-home-is-setting-for.html | HOUSTON WEDDING i FORJOANR. FISt {1 .; Parents' Home Is Setting for[ Marriage to James Kelsey t Cogswell 3d of Scarsdalo | True | Speal to Tin= NEW YOK | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/africans-accuse-french-terror-reigns-in-morocco-and-tunisia-u-n-is.html | AFRICANS ACCUSE FRENCH; Terror Reigns in Morocco and Tunisia, U. N. Is Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/train-car-on-spree-hops-back-on-rails-it-raises-havoc-for-3-blocks.html | TRAIN CAR ON SPREE HOPS BACK ON RAILS; It Raises Havoc for 3 Blocks in Lancaster, Pa. -- Crew Unaware of Accident | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/milan-apathetic-in-election-drive-lack-of-interest-in-the-italian.html | MILAN APATHETIC IN ELECTION DRIVE; Lack of Interest in the Italian City Worries Local Leaders of De Gasperi's Party | True | By Camille M. Cianfarra | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fisheries-group-elects-delegates-from-ten-nations-end-research.html | FISHERIES GROUP ELECTS; Delegates From Ten Nations End Research Convention | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/decorating-the-walls.html | Decorating the Walls | True | By Betty Pepis | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/triplets-afloat-three-boys-and-a-tugboat-by-nan-hayden-agle-and.html | Triplets Afloat; THREE BOYS AND A TUGBOAT. By Nan Hayden Agle and Ellen Wilson. Illustrated by Marian Honigman. 121 pp. New York: Charles Scribner's Sons. $2.25. For Ages 5 to 9. | True | ELIZABETH HODGES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/clark-notes-sacrifices.html | Clark Notes Sacrifices | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/perons-mother-dies-at-78.html | Peron's Mother Dies at 78 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/taft-decidedly-better.html | Taft 'Decidedly Better' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cardinal-in-rome-makes-plea.html | Cardinal in Rome Makes Plea | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/blagehauger.html | Blage--Hauger | True | pectal to TI NW Yo Trove. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wider-trust-fund-to-aid-poor-man-advanced-by-state-bankers-proposal.html | WIDER TRUST FUND TO AID 'POOR MAN'; Advanced by State Bankers, Proposal Would Establish Mutual Fiduciary Pool | True | By George A. Mooney | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/impact-of-cutback-eased-by-air-force-material-command-charting.html | IMPACT OF CUTBACK EASED BY AIR FORCE; Material Command Charting Course to Aid 16,000 Small Factories in 45 States | True | By John Stuart | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eisenhower-lauded-for-opposing-taft-dr-rosenblum-urges-citizens-to.html | EISENHOWER LAUDED FOR OPPOSING TAFT; Dr. Rosenblum Urges Citizens to Encourage All Efforts to Bar a New 'Isolationism' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/susan-uebelacker-bride-of-phyioialq-attended-by-four-at-weddin-to.html | SUSAN UEBELACKER BRIDE OF PHYSIOIAlq; Attended by Four at Weddin to Dr. John M. Murphy in St. Ignatius Loyola Church | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/great-lakes-map.html | GREAT LAKES MAP | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-financial-week-settlement-of-some-labor-problems-fails-to.html | THE FINANCIAL WEEK; Settlement of Some Labor Problems Fails to Stiffen Stock Market -- Prices Move Lower | True | By John G. Forrest | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/draa-nailien-1-historian-85-dies-member-of-board-of-scholars-of.html | DR.A.A. NASILIEN, 1 HISTORIAN, 85, DIES; Member of Board of Scholars' of Dumbarton Oaks, Expert on Byzantine Empire | True | E, pect to Nv NoK 'F-q. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/plane-crashes-on-takeoff.html | Plane Crashes on Take-Off | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/thin-london-mart-calls-metal-tune-lead-zinc-sellers-forced-to-cut.html | THIN LONDON MART CALLS METAL TUNE; Lead, Zinc Sellers, Forced to Cut Prices, Complain That 'Tail Is Wagging Dog' | True | By Jack R. Ryan | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lively-ball-and-lopsided-scores-hurt-baseball-ty-cobb-laments.html | Lively Ball and Lop-Sided Scores Hurt Baseball, Ty Cobb Laments | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lorenzens-yacht-wins-galu-ii-beats-3-luders-sixteens-in-indian.html | LORENZEN'S YACHT WINS; Galu II Beats 3 Luders' Sixteens in Indian Harbor Race | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/white-sox-triumph-in-ninth-after-indians-capture-opener-with-14hit.html | White Sox Triumph in Ninth After Indians Capture Opener With 14-Hit Drive; CHICAGO BOWS, 7-2, BEFORE 6-5 VICTORY | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/executive-is-diligent-in-pursuit-of-thrift-administration-does-not.html | EXECUTIVE IS DILIGENT IN PURSUIT OF THRIFT; Administration Does Not Scorn Saving Of a Few Million Dollars Here and Even a Few Thousands There | True | By Arthur Krock | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rhee-says-koreans-alone-can-end-war-asserts-no-international-talks.html | RHEE SAYS KOREANS ALONE CAN END WAR; Asserts No International Talks Will Have Validity -- Praises Choi for Panmunjom Snub | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wedding-held-in-hospital-girl-hurt-in-fall-and-koreabound-airman.html | WEDDING HELD IN HOSPITAL; Girl Hurt in Fall and Korea-Bound Airman Married in Englewood | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wisconsin-crew-defeats-california-by-4-lengths.html | Wisconsin Crew Defeats California by 4 Lengths | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/brooks-in-2d-place-6-homers-help-dodgers-trip-pirates-twice-for-8.html | BROOKS IN 2D PLACE; 6 Homers Help Dodgers Trip Pirates Twice for 8 Straight | True | By Roscoe McGowen | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cason-on-saskatchewan-team.html | Cason on Saskatchewan Team | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/an-annual-search-geraniums-on-sale-now-are-limited-in-variety.html | AN ANNUAL SEARCH; Geraniums on Sale Now Are Limited in Variety | True | By Olive E. Allen | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dericernst-70-school-aide-deputy-superintendent-since-july-made.html | DERICERNST, 70, SCHOOL AIDE, ]); Deputy Superintendent Since July Made Many Innovations in Fifty-Year Career | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marc-rose-weds-miss-davled.html | Marc Rose Weds Miss Davled | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/engines-that-run-fast-but-go-nowhere-used-to-train-merchant-marine.html | Engines That Run Fast but Go Nowhere Used to Train Merchant Marine Cadets | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/philadelphia-story-the-corner-store-a-novel-by-albert-idell-287-pp.html | Philadelphia Story; THE CORNER STORE: A Novel. By Albert Idell. 287 pp. New York: Doubleday & Co. $3.50. | True | HAL BORLAND. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-calf-for-tommy-the-little-twin-written-and-illustrated-by-grace.html | A Calf for Tommy; THE LITTLE TWIN. Written and Illustrated by Grace Paull. 30 pp. New York: Doubleday & Co. $1.50. For Ages 4 to 8. | True | MIRIAM JAMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/nyu-to-graduate-blind-honor-pupil-student-who-also-is-deaf-has-had.html | N.Y.U. TO GRADUATE BLIND HONOR PUPIL; Student, Who Also Is Deaf, Has Had Friend for 7 Years Finger-Tapping Instruction | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/manhattan-to-give-427-degrees-june-9.html | MANHATTAN TO GIVE 427 DEGREES JUNE 9 | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/india-to-float-150000000-loan.html | India to Float $150,000,000 Loan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/malgolm-hunter-imerchaht-03-dies-former-chairman-of-frederick.html | MALGOLM HUNTER, IMERCHAHT, 03, DIES; Former Chairman of Frederick Loeser & Co., Brooklyn, Was Aide of American Express | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/robbers-smash-victims-glasses.html | Robbers Smash Victim's Glasses | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mundt-sees-new-argument.html | Mundt Sees 'New Argument' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/belgrade-talk-due-on-nato-arms-link-balkan-treaty-paves-the-way-for.html | BELGRADE TALK DUE ON NATO ARMS LINK; Balkan Treaty Paves the Way for Renewal of Attempts to Give Yugoslavs a Role | True | By Jack Raymond | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bingo-receipts-seized-3-rob-church-committeeman-of-920-in-brooklyn.html | BINGO RECEIPTS SEIZED; 3 Rob Church Committeeman of $920 in Brooklyn | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/on-price-supports.html | ON PRICE SUPPORTS | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/julia-e-moore-a-bride-j-i-alumna-of-friends-seminary-is-weds-t.html | JULIA E. MOORE A BRIDE J I; Alumna of Friends Seminary Is{ Weds t erojaL,omn D a wv 'y::Sckwe ' ' | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/royalty-greeting-coronation-guests-3-dukes-have-duty-of-meeting.html | ROYALTY GREETING CORONATION GUESTS; 3 Dukes Have Duty of Meeting Princes and Dignitaries -- Marshall on Scene | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/brooklyn-college-junior-heading-student-council.html | Brooklyn College Junior Heading Student Council | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/huge-crop-surpluses-a-political-problem-any-move-to-meet-it-is.html | HUGE CROP SURPLUSES A POLITICAL PROBLEM; Any Move to Meet It Is Fraught With Danger to Republicans Next Year | True | By William M. Blair | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/old-maine-bridge-weirdlooking-suspension-span-is-111-years-old.html | OLD -- MAINE BRIDGE; Weird-Looking Suspension Span Is 111 Years Old | True | By Harold L. Cail | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/g-a-rs-veteran-parades-lone-survivor-106-speaks-at-minnesota.html | G. A. R.'S VETERAN PARADES; Lone Survivor, 106, Speaks at Minnesota Ceremony | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/power-horizons-still-expanding-as-3000-gather-for-convention-power.html | Power Horizons Still Expanding As 3,000 Gather for Convention; POWER CONVENTION OPENS THIS WEEK | True | By Thomas P. Swift | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-rogers-bride-to-francis-u-macy.html | MISS ROGERS BRIDE TO FRANCIS U. MACY | True | | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hulseboseh-mahon.html | Hulseboseh--Mahon | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/matter-of-form-the-current-drama-is-still-dominated-by-styles-of.html | MATTER OF FORM; The Current Drama Is Still Dominated By Styles of Half-Century Ago | True | By Brooks Atkinson | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fundraisers-take-cue-from-business-employ-same-techniques-as-major.html | FUND-RAISERS TAKE CUE FROM BUSINESS; Employ Same Techniques as Major Corporations Use in Selling Consumer Goods | True | By William M. Freeman | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/presbyterians-bar-revision-of-creed-move-to-substitute-christian.html | PRESBYTERIANS BAR REVISION OF CREED; Move to Substitute 'Christian' for 'Catholic' in Describing Church Loses by Heavy Vote | True | By George Dugan | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/calendar-islands-there-are-supposed-to-be-365-one-for-each-day.html | CALENDAR ISLANDS; There Are Supposed to Be 365, One for Each Day | True | By Barbara Polowe | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/west-held-curbing-africans-culture-prof-bascom-of-northwestern-says.html | WEST HELD CURBING AFRICANS CULTURE; Prof. Bascom of Northwestern Says Missionaries Caused Present Ethical Vacuum | True | By Michael James | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/6-of-7-in-state-born-in-u-s.html | 6 of 7 in State Born in U. S. | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/facts-and-figures-on-the-195253-season-facts-and-figures-on-the.html | FACTS AND FIGURES ON THE 1952-53 SEASON; FACTS AND FIGURES ON THE 1952-53 SEASON | True | By Louis Calta | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/catholic-and-protestant-colleges-in-joint-effort.html | Catholic and Protestant Colleges in Joint Effort | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/club-officials-chosen-w-a-rockefeller-is-named-as-westminster-k-c.html | CLUB OFFICIALS CHOSEN; W. A. Rockefeller Is Named as Westminster K. C. Head | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/-progress-of-mankind-and-the-caissons-go-rolling-along.html | ' PROGRESS OF MANKIND -- AND THE CAISSONS GO ROLLING ALONG' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mays-many-movies-wellfilled-list-reveals-a-few-worthy-entries.html | MAY'S MANY MOVIES; Well-Filled List Reveals A Few Worthy Entries | True | By A. H. Weiler | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hails-aid-benefits-to-italy.html | Hails Aid Benefits to Italy | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/polio-new-weapons-and-new-hope-results-of-salks-vaccine-and-gamma.html | Polio: New Weapons And New Hope; Results of Salk's vaccine and gamma globulin gave promise of checking the disease. | True | By Leonard Engel | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/on-creating-a-new-mozart-opera.html | ON CREATING A 'NEW MOZART OPERA | True | By Joseph Longstreth | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/on-the-washington-scene.html | ON THE WASHINGTON SCENE | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/french-exchief-sees-victory-in-indochina.html | FRENCH EX-CHIEF SEES VICTORY IN INDO-CHINA | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cyclist-starrs-captures-tour-of-somerville-race.html | Cyclist Starrs Captures Tour of Somerville Race | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/f-cornell-seniors-to-wed-enid-l-spangenberger-will-be-bride-of.html | f CORNELL SENIORS TO WED; Enid L. Spangenberger Will Be Bride of Murray E. Miles | True | Soecial to THE Ng..v YOK TL. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-ridgewood-office-june-15.html | New Ridgewood Office June 15 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/valhalla-festival-to-help-child-group.html | VALHALLA FESTIVAL TO HELP CHILD GROUP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/leprosy-expert-to-retire-after-29-years-at-hospital.html | Leprosy Expert to Retire After 29 Years at Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-lyric-voice-in-the-irish-theatre-yeats-the-poet-says-frank.html | A LYRIC VOICE IN THE IRISH THEATRE; Yeats, the Poet, Says Frank O'Connor, Was The Magnificent Master of One-Act Drama | True | By Frank O'Connor | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/belgian-iron-plant-uses-new-process-lowshaft-furnace-employs-poor.html | BELGIAN IRON PLANT USES NEW PROCESS; Low-Shaft Furnace Employs Poor Grades of Ore and Coke Through an Oxygen Method | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/biichi6-lquptial-for-ann-stringer-bride-is-escorted-by-father-at.html | bIICHI6 lqUPTIAL FOR ANN STRINGER!; Bride Is Escorted by 'Father at Marriage in Grosse Pointe to Richard T. Kerrigan | True | Soectal to Ngv oln 'Z'ra. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/israeli-patrol-kills-marauder.html | Israeli Patrol Kills 'Marauder' | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rights-unit-ends-session-u-n-group-in-gneva-adopts-report-for.html | RIGHTS UNIT ENDS SESSION; U. N. Group in Geneva Adopts Report for Parent Body | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cubs-trip-redlegs-after-86-setback-klippstein-beats-cincinnati-in.html | CUBS TRIP REDLEGS AFTER 8-6 SETBACK; Klippstein Beats Cincinnati in Second Contest, 2 to 1 -- 15-Hit Drive Wins Opener | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/233d-ship-in-naval-reserve.html | 233d Ship in Naval Reserve | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ren-dr-a-mcoll-is-deadi-dean-of-presbyterian-ministersi.html | REN. DR. A. M'COLL IS DEADI; Dean of Presbyterian MinistersI | True | in P hadeph a rye_Was 86 I | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/i-john-clark-to-wed-i-mary-f-thompson.html | I JOHN CLARK TO WED I MARY F. THOMPSON{ | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/world-of-music-summer-opera-ambitious-seasons-listed-in-many.html | WORLD OF MUSIC: SUMMER OPERA; Ambitious Seasons Listed In Many Different Parts of Country | True | By Ross Parmenter | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/provident-loan-auction-set.html | Provident Loan Auction Set | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/janet-heaton-engaged-senior-at-radcliffe-college-to-be-bride-of.html | JANET HEATON ENGAGED; Senior at Radcliffe College to Be Bride of Gerald Thomas | True | Special to THZ NL'W '01 I'l.t. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/first-atomic-shell-fired-from-a-gun-opens-still-another-phase-of.html | First Atomic Shell Fired From a Gun Opens Still Another Phase of Military Tactics | True | By Waldemar Kaempffert | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/piracy-seen-in-loss-of-4-connecticut-bills-connecticut-astir-at.html | 'Piracy' Seen in Loss Of 4 Connecticut Bills; CONNECTICUT ASTIR AT 'PIRACY' OF BILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/veteran-plunges-to-death.html | Veteran Plunges to Death | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/patterson-on-ring-card-olympic-victor-to-face-wallace-in-brooklyn.html | PATTERSON ON RING CARD; Olympic Victor to Face Wallace in Brooklyn Bout Tomorrow | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/two-join-lacrosse-allstars.html | Two Join Lacrosse All-Stars | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lld-betty-a-mmulien-arre-n_rser.html | lld BETTY A. M'MULI,EN ARR,E ,N_RSEr | True | peeial to N Yom, 'IkM. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/school-tennis-postponed.html | School Tennis Postponed | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/south-koreans-stop-new-attack-by-reds-south-koreans-bar-new-thrust.html | South Koreans Stop New Attack by Reds; SOUTH KOREANS BAR NEW THRUST BY FOE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/driscoll-stresses-jersey-motoring-safety-hails-11state-program-as.html | Driscoll Stresses Jersey Motoring Safety; Hails 11-State Program as Sustained Drive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pentagon-reports-gain-in-air-power-despite-fund-cuts-asserts-new.html | PENTAGON REPORTS GAIN IN AIR POWER DESPITE FUND CUTS; Asserts New Budget Provides 75 More Fighter Planes Than Truman Had Asked by '55 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/records-moondog-blind-new-york-street-musician-heard-in-sampling-of.html | RECORDS: MOONDOG; Blind New York Street Musician Heard In Sampling of Own Inventions | True | By John Briggs | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/westermeier-is-victor-takes-20gauge-crown-in-state-competition-at.html | WESTERMEIER IS VICTOR; Takes 20-Gauge Crown in State Competition at Buffalo | True | | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/karel-den-tex-weds-i-udis-anita-cummingsi.html | KAREL DEN TEX WEDS. i udiSS ANITA CUMMINGSi | True | - 3cca! to TH. V YORr; TI.xl : | 1981-05-15 | RE0000093740 | B00000418830 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/buyers-flock-here-for-fall-openings-thousands-already-in-city-for.html | BUYERS FLOCK HERE FOR FALL OPENINGS; Thousands Already in City for Women's Wear Showings in Next Three Weeks MIDTOWN HOTELS FILLED Lively Purchasing Expected -- Resident Offices Opposed to Delay in Placing Orders | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-frank-hil.html | MRS. FRANK HIL | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/everest-climbers-face-snow.html | Everest Climbers Face Snow | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/election-set-july-1219.html | Election Set July 12-19 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/prep-school-sports-early-days-recalled-as-andovers-baseball-series.html | Prep School Sports; Early Days Recalled at Andover's Baseball Series With Exeter Hits 75th Year | True | By Michael Strauss | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hoadrosewall-misses-hartfry-take-paris-tennis-doubles-titles.html | Hoad-Rosewall, Misses Hart-Fry Take Paris Tennis Doubles Titles; Aussies Top Rose-Wilderspin, 6-2, 6-1, 6-1 -- Maureen Connolly-Miss Sampson Bow -- Seixas Victor With Florida Girl | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/novelists-adding-punch-to-theatre-george-martin-latest-to-join.html | NOVELISTS ADDING PUNCH TO THEATRE; George Martin Latest to Join Drama Field With Adaptation of '47 Novel About Ex-G. I. | True | By Sam Zolotow | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/senator-magnuson-in-tokyo.html | Senator Magnuson in Tokyo | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/girl-11-injured-in-fall-topples-from-window-sill-of-second-floor-to.html | GIRL, 11, INJURED IN FALL; Topples From Window Sill of Second Floor to Street | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/yanks-rout-kellner-and-beat-athletics-for-fourth-victory-in-row.html | Yanks Rout Kellner and Beat Athletics for Fourth Victory in Row; SAIN WINS HIS 5TH WITH 6-HITTER, 7-1 Athletics' Kellner Thwarted in Bid for Third Straight Shut-Out of Yankees | True | By John Drebinger | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/atomic-test-delayed-a-day.html | Atomic Test Delayed a Day | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stassen-supports-eastwest-trade-exchange-of-nonstrategic-goods-is-a.html | STASSEN SUPPORTS EAST-WEST TRADE; Exchange of Non-Strategic Goods Is a Peace Factor, He Says in Broadcast | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/uzbek-republic-revamped.html | Uzbek Republic Revamped | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/skipper-of-deepsea-tug-back-after-a-long-haul.html | Skipper of Deep-Sea Tug Back After a Long Haul | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-john-b-ford-jr.html | MRS. JOHN B. FORD JR. | True | Special to TH Niw Yor-.:.c TIMuS. | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jersey-pastor-accepts-post.html | Jersey Pastor Accepts Post | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/reunion-after-39-years.html | Reunion After 39 Years | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/head-of-leprosarium-named.html | Head of Leprosarium Named | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/a1414dorothyzabi14-physiciahs-bride-algernon-black-rev-schwartz.html | A1414DOROTHYZABI14 PHYSICIAH'S. BRIDE; Algernon Black, Rev. Schwartz Officiate at Her Marriage to Dr. Burton I. Korelitz | True | SpecJal to THg NSW YOrtK TLir.S. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/compromise-on-cut-in-air-force-is-seen.html | COMPROMISE ON CUT IN AIR FORCE IS SEEN | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/john-lewiswells.html | JOHN LEWIS'WELLS | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/latin-night-at-stadium-gala-fiesta-listed-as-novelty-at-lewisohn-on.html | LATIN NIGHT AT STADIUM; ' Gala Fiesta' Listed as Novelty at Lewisohn on June 25 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/speedboat-driver-dies-at-wheel-bidding-for-lead-at-mile-a-minute.html | Speed-Boat Driver Dies at Wheel Bidding for Lead at Mile a Minute; Scull Collapses in Hydroplane During the First Heat of Race at Pleasantville -- Started With Outboards in 1917 | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/iran-expels-french-merchant.html | Iran Expels French Merchant | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/morese-stock-car-victor.html | Morese Stock Car Victor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/reds-hint-return-to-own-truce-plan-after-new-recess-peiping.html | REDS HINT RETURN TO OWN TRUCE PLAN AFTER NEW RECESS; Peiping Indicates Insistence on Its Proposal -- Gives No Clue to Three-Day Delay SOUTH KOREA IS ADAMANT President Rhee's Cabinet Aims to Fight On Against Reds if U. N. Signs the Terms REDS HINT RETURN TO OWN TRUCE PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/theodore-ferris-naval-architegti-fleet-corp-in-world-war-i-i.html | THEODORE FERRIS, NAVAL ARCHITEGTI; Fleet Corp. in World War I I Dies-- Noted for Yachts I | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-big3-talks-believed-to-be-set-for-june-1621.html | West Big-3 Talks Believed To Be Set for June 16-21 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/states-mediators-call-52-difficult-3284-disputes-handled-set-mark.html | STATE'S MEDIATORS CALL '52 DIFFICULT; 3,284 Disputes Handled Set Mark -- New York Hailed as a Leader in Labor Peace | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/true-voice-of-u-s-defined-by-penner-minister-says-it-is-humane.html | TRUE VOICE OF U. S. DEFINED BY PENNER; Minister Says It Is 'Humane, Democratic and Christian' -- Some Speakers Held False | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/service-on-bonds-raised-174-in-1952-of-outstanding-foreign-issues.html | SERVICE ON BONDS RAISED 1.74% IN 1952; Of Outstanding Foreign Issues 70.36% Paid Full Interest, Many at Lower Rates | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/birth-of-new-era-is-britains-hope-warridden-public-is-yearning-for.html | BIRTH OF NEW ERA IS BRITAIN'S HOPE; War-Ridden Public Is Yearning for Prosperity That Reigned With the First Elizabeth | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/5-cars-jump-track-36-on-train-hurt-high-voltage-wires-then-burn.html | 5 CARS JUMP TRACK; 36 ON TRAIN HURT; High Voltage Wires Then Burn Bridges and 2 Coaches of Crack Flyer in Montana | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/john-10lenski-62-aewiblan-dies-brooklyn-democrat-in-albany-i6-years.html | {JOHN S10LENSKI, 62, [ASSEWIBLAN, DIES; Broo5klyn Democrat, in Albany i6 Years, Ran Funeral Home i -- Polish-American Leader | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/old-long-island-farm-taken-for-home-center.html | Old Long Island Farm Taken for Home Center | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hartman-u-s-member-of-validation-board.html | HARTMAN U. S. MEMBER OF VALIDATION BOARD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/israel-hacohen.html | ISRAEL HACOHEN | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/universal-clears-decks-for-action-studio-cameras-to-roll-on-films.html | UNIVERSAL CLEARS DECKS FOR ACTION; Studio Cameras to Roll on Films This Month as 4-Week Hiatus Comes to an End | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/free-loans-show-rise-hebrew-society-reports-aid-to-3261-persons-in.html | FREE LOANS SHOW RISE; Hebrew Society Reports Aid to 3,261 Persons in 1952 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/c-e-nagel-gets-council-post.html | C. E. Nagel Gets Council Post | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/heads-union-alumni-council.html | Heads Union Alumni Council | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/astoria-woman-dies-in-crash.html | Astoria Woman Dies in Crash | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/yawl-figaro-wins-175mile-thrash-smaith-40footer-is-victor-on.html | YAWL FIGARO WINS 175-MILE THRASH; Smaith 40-Footer Is Victor on Corrected Time in Storm Trysail Race on Sound | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/1647-golfers-to-tee-off-start-qualifying-rounds-today-for-national.html | 1,647 GOLFERS TO TEE OFF; Start Qualifying Rounds Today for National Open Tourney | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/austria-aid-brings-cheap-steel-prices-u-s-help-is-used-efficiently.html | AUSTRIA AID BRINGS CHEAP STEEL PRICES; U. S. Help Is Used Efficiently -- Cost to Home Market Users Now Lowest in Europe AUSTRIA AID BRINGS CHEAP STEEL PRICES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/economics-and-finance-u-s-trade-policy-and-currency-convertibility.html | ECONOMICS AND FINANCE; U. S. Trade Policy and Currency Convertibility | True | By Edward H. Collins | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bronx-taxpayer-is-leased.html | Bronx Taxpayer Is Leased | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/executive-power-gains-in-lebanon-president-chamoun-supported-in.html | EXECUTIVE POWER GAINS IN LEBANON; President Chamoun Supported in Dissolving Parliament and Calling Election | True | By Kennett Lovespecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/confidence-held-investment-key-swiss-banker-takes-position-as-need.html | CONFIDENCE HELD INVESTMENT KEY; Swiss Banker Takes Position as Need Is Seen of Export Outlets for Capital CONFIDENCE HELD INVESTMENT KEY | True | By George H. Morisonspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/robbery-in-czechoslovakia.html | ROBBERY IN CZECHOSLOVAKIA | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/knox-iaie-jr-79t-realtyexecutive1-president-of-madoo-company.html | KNOX I'AIE JR,, 79,t ' REALTYEXECUTIVE1; President of Madoo Company Dies--Army Captain in the Spanish-American War, .* | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/succeeds-sumner-welles-as-freedom-house-head.html | Succeeds Sumner Welles As Freedom House Head | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/2-nations-sign-iron-gate-pact.html | 2 Nations Sign Iron Gate Pact | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/lemon-of-indians-trims-tigers-81-scatters-8-blows-as-detroit.html | LEMON OF INDIANS TRIMS TIGERS, 8-1; Scatters 8 Blows as Detroit Suffers 7th Loss in Row -- Glynn and Doby Connect | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/copenhagen-to-redeem-bonds.html | Copenhagen to Redeem Bonds | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mikado-at-paper-mill-tonight.html | Mikado' at Paper Mill Tonight | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/milk-plant-for-casablanca-jews.html | Milk Plant for Casablanca Jews | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/italian-output-up-36-industrial-gains-are-reported-to-exceed-rest.html | ITALIAN OUTPUT UP 3.6%; Industrial Gains Are Reported to Exceed Rest of Europe's | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/churchill-to-wear-badge-historic-diamondstudded-emblem-borrowed-for.html | CHURCHILL TO WEAR BADGE; Historic Diamond-Studded Emblem Borrowed for Coronation | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/janet-l-stalling-becomes-a-fiancee.html | JANET L. STALLINGS BECOMES A FIANCEE | True | Special to TH NV YOnK Tl.l. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/peiping-hits-at-bermuda-idea.html | Peiping Hits at Bermuda Idea | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/george-barnes-won-photography-oscar.html | GEORGE 'BARNES, WON PHOTOGRAPHY 'OSCAR' | True | Special to T YOw | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/loyalties-to-nation-and-god-held-one.html | LOYALTIES TO NATION AND GOD HELD ONE | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/judge-subpoenaed-for-house-inquiry-keating-unit-in-west-summons-u-s.html | JUDGE SUBPOENAED FOR HOUSE INQUIRY; Keating Unit in West Summons U. S. Jurist After Report He Called Hearing 'Hogwash' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/state-pier-hiring-backed-port-authority-aide-believes-plan-would.html | STATE PIER HIRING BACKED; Port Authority Aide Believes Plan Would Benefit Labor | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/100-start-coronation-vigil.html | 100 Start Coronation Vigil | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wool-jersey-prices-increase.html | Wool Jersey Prices Increase | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/james-f-kyler.html | JAMES F. KYLER | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mcarthy-praised-as-reds-opponent-priest-says-fighters-in-korea.html | M'CARTHY PRAISED AS REDS' OPPONENT; Priest Says Fighters in Korea Should Come Home if U. N. Admits Communist China | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/louis-w-gartner.html | LOUIS W. GARTNER | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mapai-hauls-in-red-flag-to-end-israeli-cabinet-rift.html | Mapai Hauls In Red Flag To End Israeli Cabinet Rift | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/old-woes-imperil-new-austria-bloc-socialist-chiefs-hint-elections.html | OLD WOES IMPERIL NEW AUSTRIA BLOC; Socialist Chiefs Hint Elections Over Jobless Issue That Toppled Former Coalition | True | By John MacCormacspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/tv-program-keyed-to-glory-of-abbey-crowds-in-central-london-seem-to.html | TV PROGRAM KEYED TO GLORY OF ABBEY; Crowds in Central London Seem to Be Getting 'Background' for All-Out Coverage | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/future-of-trieste-inhabitants-said-to-have-shown-preference-for.html | Future of Trieste; Inhabitants Said to Have Shown Preference for Union With Italy | True | S. J. T. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/baltimore-shipping-off-but-ports-foreign-trade-is-still-second-to.html | BALTIMORE SHIPPING OFF; But Port's Foreign Trade Is Still Second to New York's | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/german-party-rally-ends-with-saar-plea.html | GERMAN PARTY RALLY ENDS WITH SAAR PLEA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bells-lure-girlto-death-child-darts-to-greet-ice-cream-vendor-and.html | BELLS LURE GIRLTO DEATH; Child Darts to Greet Ice Cream Vendor and Is Hit by. Truck . | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/german-strikes-reported-papers-tell-of-east-zone-protests-against.html | GERMAN STRIKES REPORTED; Papers Tell of East Zone Protests Against Wage Cuts | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dufault-comedy-opens-friday.html | Dufault Comedy Opens Friday | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/oliver-perry-adair.html | OLIVER PERRY ADAIR | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/level-of-interest-rates-queried.html | Level of Interest Rates Queried | True | BRANT COOPERSMITH | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/us-urged-to-build-free-polish-army-okonski-for-a-200000man-unit.html | U.S. URGED TO BUILD FREE POLISH ARMY; O'Konski for a 200,000-Man Unit Owing to 'Uncertainty' on Our European Allies | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/seniors-reminded-religion-is-wisdom-columbia-graduating-class-is.html | SENIORS REMINDED RELIGION IS WISDOM; Columbia Graduating Class Is Told 4 Years of Study Do Not Supply All Answers | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/village-is-doomed-to-watery-grave-connecticut-dam-seals-fate-of.html | VILLAGE IS DOOMED TO WATERY GRAVE; Connecticut Dam Seals Fate of Southville, Once Thriving but Now Wiped Off the Map | True | By David Andersonspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/syosset-riders-win-75-hulbert-leads-attack-with-3-goals-against.html | SYOSSET RIDERS WIN, 7-5; Hulbert Leads Attack With 3 Goals Against Bethpage | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/two-new-items-aid-home-dressmaking.html | TWO NEW ITEMS AID HOME DRESSMAKING | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/timetable-of-main-events-during-coronation-day.html | Timetable of Main Events During Coronation Day | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/russell-sage-holds-graduation.html | Russell Sage Holds Graduation | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jews-place-flags-at-old-cemetery-congregation-pays-annual-visit-to.html | JEWS PLACE FLAGS AT OLD CEMETERY; Congregation Pays Annual Visit to Lower East Side Plot in Honor of Early Patriots | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/senators-down-red-sox-54-40-displace-boston-in-first-division.html | Senators Down Red Sox, 5-4, 4-0; Displace Boston in First Division; Vollmer Drives Home Winning Run in 9th Frame of Opener -- Shea Pitches Shut-Out | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/catawba-boys-heard-10-from-north-carolina-camp-in-concert-at-circle.html | CATAWBA BOYS HEARD; 10 From North Carolina Camp in Concert at Circle in Square | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/upstate-beacon-honors-heroes.html | Upstate Beacon Honors Heroes | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hayes-gains-title-in-c-h-s-a-a-track-captures-senior-meet-with-46.html | HAYES GAINS TITLE IN C. H. S. A. A. TRACK; Captures Senior Meet With 46 Points -- Loughlin Runner-Up -- Mt. St. Michael Third | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/slow-pace-marks-british-business-no-change-is-expected-until-the.html | SLOW PACE MARKS BRITISH BUSINESS; No Change Is Expected Until the Country Gets Back to Normal After Coronation | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/blithe-spirit-for-pleasant-mills.html | Blithe Spirit' for Pleasant Mills | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stevens-appoints-professor.html | Stevens Appoints Professor | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/foreign-exchange-rates-week-ended-may-29-1953.html | FOREIGN EXCHANGE RATES; Week Ended May 29, 1953 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/appointments-for-donations.html | Appointments for Donations | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/policy-on-budget-questioned-national-security-seen-endangered-by.html | Policy on Budget Questioned; National Security Seen Endangered by Concern Over Solvency | True | SEYMOUR E. HARRIS | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/col-ellsworth-gruber.html | COL. ELLSWORTH GRUBER | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/american-vessels-losing-u-s-trade-share-of-foreign-commerce-down-to.html | AMERICAN VESSELS LOSING U. S. TRADE; Share of Foreign Commerce Down to 33% in 1952 From 40% in 1950 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/browns-set-back-white-sox-74-following-defeat-by-same-score.html | Browns Set Back White Sox, 7-4, Following Defeat by Same Score | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bishop-hails-coronation-british-prelate-in-talk-here-hopes-for.html | BISHOP HAILS CORONATION; British Prelate, in Talk Here, Hopes for Revival of Faith | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/shipping-unit-plans-to-speed-building.html | SHIPPING UNIT PLANS TO SPEED BUILDING | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/11-killed-by-landslide-in-japan.html | 11 Killed by Landslide in Japan | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mayor-will-start-tv-series-on-june-9-weekly-15minute-program-on-how.html | MAYOR WILL START TV SERIES ON JUNE 9; Weekly 15-Minute Program on How City Is Run Will Employ Movies and Scale Models MAYOR WILL START TV SERIES ON JUNE 9 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/pelham-home-in-new-hands.html | Pelham Home in New Hands | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/freakish-mishap-ties-up-the-p-r-r-girder-on-freight-hits-passing.html | FREAKISH MISHAP TIES UP THE P. R. R.; Girder on Freight Hits Passing Train, Bounces to Power Line Near Menlo Park | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dandy-drake-wins-prix-lupin.html | Dandy Drake Wins Prix Lupin | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/shaker-furniture-shown-in-museum-additions-made-to-relics-of.html | SHAKER FURNITURE SHOWN IN MUSEUM; Additions Made to Relics of Religious Sect Dating From 1787 in Old Chatham | True | By Sanka Knox | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/crash-delays-dentistry-driverless-auto-rams-office-as-extraction-is.html | CRASH DELAYS DENTISTRY; Driverless Auto Rams Office as Extraction Is Under Way | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/tribute-won-by-women-gamblers.html | Tribute Won by Women Gamblers | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/east-side-realty-in-new-ownership-42family-building-purchased-on.html | EAST SIDE REALTY IN NEW OWNERSHIP; 42-Family Building Purchased on 92d Street -- Third Ave. Property Sold Quickly | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/songkitrat-beats-herman.html | Songkitrat Beats Herman | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ford-fund-grants-37865235-in-year-foundation-gave-22065232-of-the.html | FORD FUND GRANTS $37,865,235 IN YEAR; Foundation Gave $22,065,232 of the Total for Advancing Education in America SCIENTISTS RECEIVE HELP Foreign Study and Research in Asia and Middle East Also Are Financed | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/about-new-york-the-big-city-is-only-a-way-stop-to-one-railroad.html | About New York; The Big City Is Only a Way Stop to One Railroad -- Where Is the Riegelmann Boardwalk? | True | By Meyer Berger | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/copies-of-crowns-shown.html | Copies of Crowns Shown | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/response-from-washington.html | Response from Washington | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/i-l-g-w-u-program-praised.html | I. L. G. W. U. Program Praised | True | OLETHIA C. DAVIS | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/royal-guard-was-prize-takes-hunter-championship-at-north-salem.html | ROYAL GUARD WAS PRIZE; Takes Hunter Championship at North Salem Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/child-adds-to-memorial-day.html | Child Adds to Memorial Day | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/clarkson-tech-graduates-214.html | Clarkson Tech Graduates 214 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/patterns-of-the-times-american-designer-series-carolyn-schnurer.html | Patterns of The Times; American Designer Series; Carolyn Schnurer Goes on Fashion Safaris to Create Her Styles | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sports-of-the-times-an-elephant-never-forgets.html | Sports of The Times; An Elephant Never Forgets | True | By Arthur Daley | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/shipping-news-and-notes-new-danish-motorship-due-here-shipper-quits.html | Shipping News and Notes; New Danish Motorship Due Here -- Shipper Quits Brooklyn | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wide-faults-seen-in-social-security-national-conference-is-told-by.html | WIDE FAULTS SEEN IN SOCIAL SECURITY; National Conference Is Told by U. S. Lawmaker That Act Is Snarled and Inadequate | True | By Murray Illsonspecial to the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stevenson-rides-a-camel.html | Stevenson Rides a Camel | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hibberd-lightning-scores-in-regatta-outsails-tribee-in-new-york-y-c.html | HIBBERD LIGHTNING SCORES IN REGATTA; Outsails Tribee in New York Y. C. Event -- Koehler Wins 110 Class Contest | True | By William J. Briordyspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/american-leads-french-concert.html | American Leads French Concert | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wheat-and-rye-dip-to-new-crop-lows-corn-oats-and-soybeans-also-off.html | WHEAT AND RYE DIP TO NEW CROP LOWS; Corn, Oats and Soybeans Also Off, but Less Substantially, in Week's Grain Trading WHEAT AND RYE DIP TO NEW CROP LOWS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/attacks-on-mccarthyism-hysteria-said-to-be-obscuring-fight-being.html | Attacks on McCarthyism; Hysteria Said to Be Obscuring Fight Being Waged on Communism | True | PHILIP MARSHALL BROWN | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/memorial-sunday-sermon.html | Memorial Sunday Sermon | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/loss-in-strikes-listed-cost-of-walkouts-in-april-put-at-2500000.html | LOSS IN STRIKES LISTED; Cost of Walkouts in April Put at 2,500,000 Man-Days | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farflung-empire-sends-its-notables-queen-of-tonga-and-7-sultans.html | FAR-FLUNG EMPIRE SENDS ITS NOTABLES; Queen of Tonga and 7 Sultans Head Roster of Dependent Monarchs at Coronation | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/eisenhowers-at-service-their-pastor-hails-those-who-fight-and-die.html | EISENHOWERS AT SERVICE; Their Pastor Hails Those Who Fight and Die for Nation | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/tremors-hit-east-ethiopia.html | Tremors Hit East Ethiopia | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/nancy-booth-is-wed-barnard-alumna-bride-of-lewis-kurke-soon-to-be.html | NANCY BOOTH IS WED; Barnard Alumna Bride of Lewis Kurke, Soon to Be Interne | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/von-hagen-overdue-3-days-on-inca-highway-search.html | Von Hagen Overdue 3 Days On Inca Highway Search | True | North American Newspaper Alliance. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/harvard-divinity-dean-to-quit.html | Harvard Divinity Dean to Quit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farnum-reported-improved.html | Farnum Reported 'Improved' | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/korea-boycott-minimized-cromwell-doubts-nations-ability-to-carry.html | KOREA BOYCOTT MINIMIZED; Cromwell Doubts Nation's Ability to Carry Out Threat | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/opposition-grows-to-sales-tax-plan-proposed-levy-on-30-services.html | OPPOSITION GROWS TO SALES TAX PLAN; Proposed Levy on 30 Services Called Harmful to City by Civic and Business Units | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/petition-on-sultan-stirs-north-africa-plea-to-oust-moroccan-ruler.html | PETITION ON SULTAN STIRS NORTH AFRICA; Plea to Oust Moroccan Ruler Stemmed Essentially From Anti-Nationalistic Berbers | True | By Michael Clarkspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ursula-keller-becomes-bride.html | Ursula Keller Becomes Bride | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/holiday-visitors-balk-at-weather-usual-influx-for-memorial-day.html | HOLIDAY VISITORS BALK AT WEATHER; Usual Influx for Memorial Day Fails to Materialize Here -Road Congestion Reduced TRAFFIC DEATH TOLL 220 Jersey Shore Resorts Report Attendance Off for Rite of 'Unlocking the Ocean' | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sheppard-king-returns.html | Sheppard King Returns | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/2-bail-out-jet-crashes.html | 2 Bail Out; Jet Crashes | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/june-brings-score-of-art-exhibitions-todays-openings-include.html | JUNE BRINGS SCORE OF ART EXHIBITIONS; Today's Openings Include Several One-Man, Group Shows -- Annual Due at Matisse | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/festval-coou_____de-desi-mrs-john-christiewith-husband-i.html | FEST,VAL CO-OU____.DE. D.ESI; Mrs. John Christie,With Husband, I | True | Special to the New York Times | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/report-on-insurance-bias-higher-group-fee-for-nonwhites-dropped.html | REPORT ON INSURANCE BIAS; Higher Group Fee for Non-Whites Dropped Here, A. D. A. Says | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fran-m-brewster.html | FRAN(( M. BREWSTER | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/20-mau-mau-killed-antiwhite-terrorists-slain-in-battles-in-nairobi.html | 20 MAU MAU KILLED; Anti-White Terrorists Slain in Battles in Nairobi Area | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/civic-responsibility-for-litter.html | Civic Responsibility for Litter | True | HANS THENEN | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/why-daddy-triumphs-in-jumping-at-show.html | WHY DADDY TRIUMPHS IN JUMPING AT SHOW | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/unicef-needs-help.html | UNICEF NEEDS HELP | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-joseph-0-beauchamp.html | DR. JOSEPH 0.. BEAUCHAMP | True | j Special to Tins/LV NOP-K Ir/zS. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/josephblaustein.html | Joseph--Blaustein | True | .pecial to TIIE Iq-W Yor, l TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/welfare-island-chapel-dedicated-by-donegan.html | Welfare Island Chapel Dedicated by Donegan | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/france-and-brazil-move-to-aid-trade-paris-seeking-bigger-share-of.html | FRANCE AND BRAZIL MOVE TO AID TRADE; Paris, Seeking Bigger Share of Market, Parleys to End Restrictions Set by Rio | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/capt-w-p-person-in-new-post.html | Capt. W. P. Person in New Post | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/film-director-ends-life-richard-rosson-60-had-tropical-illness.html | FILM DIRECTOR ENDS LIFE; Richard Rosson, 60, Had Tropical Illness Contracted in Work | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-power-plant-adds-fuel-to-degasperi-election-drive-power-plant.html | New Power Plant Adds Fuel To DeGasperi Election Drive; POWER PLANT AIDS DE GASPERI DRIVE | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/batista-signs-amnesty-pardon-for-many-offenders-to-mark-cubas.html | BATISTA SIGNS AMNESTY; Pardon for Many Offenders to Mark Cuba's Independence | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/nancy-sue-broderick-married-to-ensign.html | NANCY SUE BRODERICK MARRIED TO ENSIGN | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/select-team-bows-to-ponta-delgada-amateur-soccer-champions-defeat.html | SELECT TEAM BOWS TO PONTA DELGADA; Amateur Soccer Champions Defeat American League Squad, 5-4, in Bronx | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/u-s-tied-for-4th-in-building-ships-dutch-overtake-americans-as.html | U. S. TIED FOR 4TH IN BUILDING SHIPS; Dutch Overtake Americans as Construction Here Drops to Only 82 Vessels | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/catholic-schools-here-slate-100-million-expansion-plan-catholic.html | Catholic Schools Here Slate 100 Million Expansion Plan; Catholic School System in New York City Slates $100,000,000 Expansion in 10 Years Catholic Schools Retain Traditional System of Teaching | True | By Benjamin Fine | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/another-argentine-bomb-plot.html | Another Argentine Bomb Plot | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/u-s-exaide-is-cleared-jury-acquits-former-v-a-lawyer-in-wifes-death.html | U. S. EX-AIDE IS CLEARED; Jury Acquits Former V. A. Lawyer in Wife's Death | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/buyers-will-occupy-lofts.html | Buyers Will Occupy Lofts | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/aid-child-fund-u-s-urged-jewish-unit-tells-congress-u-n-body-is.html | AID CHILD FUND, U. S. URGED; Jewish Unit Tells Congress U. N. Body Is Saving Lives | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/boston-u-dean-accepts-post.html | Boston U. Dean Accepts Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/the-transit-test-today.html | THE TRANSIT TEST TODAY | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/the-screen-in-review-sadko-an-opulent-version-of-rimskykorsakoffs.html | THE SCREEN IN REVIEW; ' Sadko,' an Opulent Version of Rimsky-Korsakoff's Opera, Is New Feature at the Stanley | True | H. H. T. | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/leaders-cards-identical-so-coin-decides-on-links.html | Leaders' Cards Identical, So Coin Decides on Links | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/underground-in-israel-inquiry-into-bombing-attempt-finds-data-on.html | UNDERGROUND IN ISRAEL; Inquiry Into Bombing Attempt Finds Data on Illegal Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/miss-nellie-e-marren.html | MISS NELLIE E. MARREN | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/british-give-africa-new-defense-role-army-command-is-taken-as-a.html | BRITISH GIVE AFRICA NEW DEFENSE ROLE; Army Command Is Taken as a Sign of Shift From Insecure Position in Middle East British Give East Africa New Defense Role | True | By Albion Rossspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/allied-chemical-to-build-in-ohio.html | Allied Chemical to Build in Ohio | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/89496-top-prize-goes-to-vukovich-winner-of-500mile-auto-race-in.html | $89,496, TOP PRIZE, GOES TO VUKOVICH; Winner of 500-Mile Auto Race in Indianapolis Collects a Record Purse for Event | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/great-need-of-man-held-to-be-humility.html | GREAT NEED OF MAN HELD TO BE HUMILITY | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/reds-are-repulsed-on-central-height-south-koreans-8th-division.html | REDS ARE REPULSED ON CENTRAL HEIGHT; South Korean's 8th Division Stops Attack -- Allied Planes Smash at Foe in West | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/25ths-men-decorated-four-get-battle-stars-for-job-in-outpost-carson.html | 25TH'S MEN DECORATED; Four Get Battle Stars for Job in Outpost Carson Fighting | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/pope-gives-audience-to-5000.html | Pope Gives Audience to 5,000 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/giants-get-to-newark-and-get-a-surprise.html | Giants Get to Newark And Get a Surprise | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/john-a-lutz.html | JOHN A. LUTZ | True | Special to T NEW YO TLMIS. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/religious-victims-of-genocide.html | Religious Victims of Genocide | True | RALPH MONTGOMERY ARKUSH | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/municipal-payrolls-rise-census-bureau-says-workers-have-increased.html | MUNICIPAL PAYROLLS RISE; Census Bureau Says Workers Have Increased 16% Since '46 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/b-f-goodrich-official-to-retire.html | B. F. Goodrich Official to Retire | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/circus-rhinoceros-found-dead.html | Circus Rhinoceros Found Dead | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rights-as-an-issue-in-u-s-is-deplored-educator-from-drew-university.html | RIGHTS AS AN ISSUE IN U. S. IS DEPLORED; Educator From Drew University Warns Presbyterian Group of 'Idolized' Religion | True | By George Duganspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/catholic-laity-praised-at-rites.html | Catholic Laity Praised at Rites | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/to-graduate-100-nurses-presbyterian-hospital-holds-baccalaureate.html | TO GRADUATE 100 NURSES; Presbyterian Hospital Holds Baccalaureate for Class | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/francis-m-campbell.html | FRANCIS M. CAMPBELL | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/brokers-hit-service-tax-queens-and-brooklyn-units-say-plan-would.html | BROKERS HIT SERVICE TAX; Queens and Brooklyn Units Say Plan Would Hurt Trade | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/troth-of-miss-_mivlullan-philadelphia-girl-is-fiancee-ofi-robert.html | TROTH OF MISS _MTVIULLAN; Philadelphia Girl Is Fiancee ofI Robert Eldon Singer ' | True | Special to Tl NZW Yomo zs. [ | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/news-of-food-give-chefs-more-respect-and-authority-advises-otto.html | News of Food; Give Chefs More Respect and Authority! Advises Otto Gentsch, a Training Expert | True | By June Owen | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/carole-magdol-married-forest-hills-girl-wed-in-waldorf-to-morton-j.html | CAROLE MAGDOL MARRIED; Forest Hills Girl Wed in Waldorf to Morton J. Schrader | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/gains-in-congress-predicted-by-hall-chairman-says-g-o-p-plans-1954.html | GAINS IN CONGRESS PREDICTED BY HALL; Chairman Says G. O. P. Plans 1954 Drives in Every Area -- Insists Party Is United | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/paris-throng-cheers-auriols-reform-aim.html | PARIS THRONG CHEERS AURIOL'S REFORM AIM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/two-groups-merged-on-ave-of-americas.html | TWO GROUPS MERGED ON AVE. OF AMERICAS | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/weimaraner-takes-bestinshow-prize.html | WEIMARANER TAKES BEST-IN-SHOW PRIZE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/egyptians-praise-civil-defense.html | Egyptians Praise Civil Defense | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/177-graduates-hear-mckay.html | 177 Graduates Hear McKay | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/court-to-free-susquehanna-r-r-ending-16year-reorganization.html | Court to Free Susquehanna R. R., Ending 16-Year Reorganization; Properties Will Be Restored to the Railroad as Solvent Concern Wednesday COURT SET TO FREE SUSQUEHANNA LINE | True | By Robert E. Bedingfield | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/elevated-to-presidency-of-bakelite-company.html | Elevated to Presidency Of Bakelite Company | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/senate-committee-seen-backing-cut-in-presidents-treaty-power-vote.html | Senate Committee Seen Backing Cut in President's Treaty Power; VOTE TO CUT POWER ON TREATIES IS SEEN | True | By Emanuel Perlmutter | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ballet-festival-ends-in-denmark-twin-bill-of-dream-pictures-and.html | BALLET FESTIVAL ENDS IN DENMARK; Twin Bill of 'Dream Pictures' and 'Napoli' Winds Up Royal Troupe's Spring Season | True | By Olin Downesspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/scorn-for-work-called-trend.html | Scorn for Work Called Trend | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stolen-auto-yields-atomicplant-plans.html | STOLEN AUTO YIELDS ATOMIC-PLANT PLANS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/india-gives-monopoly-to-5-auto-concerns.html | INDIA GIVES MONOPOLY TO 5 AUTO CONCERNS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-marjorie-james-a-bride-in-red-bank.html | MRS. MARJORIE JAMES A BRIDE IN RED BANK | True | Special to Tim Nw NoP- vlr. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/annapolis-service-held-baccalaureate-sermon-is-given-for-924-in.html | ANNAPOLIS SERVICE HELD; Baccalaureate Sermon Is Given for 924 in Graduating Class | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/naumburg-orchestra-gives-mall-concert.html | NAUMBURG ORCHESTRA GIVES MALL CONCERT | True | J. B. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/missions-society-marks-centenary-60-orders-are-represented-at-mass.html | MISSIONS SOCIETY MARKS CENTENARY; 60 Orders Are Represented at Mass at St. Patrick's -- Armory Exhibit Opens | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/arab-states-call-for-freer-trade-economic-parley-also-wants-to.html | ARAB STATES CALL FOR FREER TRADE; Economic Parley Also Wants to Liberate Capital Flow Among League Members | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/chilean-line-names-agent.html | Chilean Line Names Agent | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/state-development-of-niagra-river-power-opposed-by-five-major.html | State Development of Niagra River Power Opposed by Five Major Utility Systems | True | By Thomas P. Swiftspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/germans-triumph-in-soccer.html | Germans Triumph in Soccer | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/spy-trial-action-sought-senate-unit-moves-for-ending-law-limitation.html | SPY TRIAL ACTION SOUGHT; Senate Unit Moves for Ending Law Limitation, Jenner Says | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jockey-and-old-cricketer-knighted-richards-and-hobbs-among-1449-on.html | Jockey and Old Cricketer Knighted; Richards and Hobbs Among 1,449 on List for Queen's Honors JOCKEY, CRICKETER KNIGHTED BY QUEEN | True | By Clifton Danielspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/earths-core-held-worlds-dynamo-its-electrical-currents-may.html | EARTH'S CORE HELD WORLD'S DYNAMO; Its Electrical Currents May Magnetize the Entire Planet, British Scientist Believes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sir-sam-fay-expert-ion-british-railways.html | SIR SAM FAY, EXPERT iON BRITISH RAILWAYS | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-jacob-frank.html | DR. JACOB FRANK | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/henry-shapiro.html | HENRY' SHAPIRO | True | Special to TH Nw YO TMSS. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/robert-f-petree.html | ROBERT F. PETREE | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/henderson-quits-iran-for-us.html | Henderson Quits Iran for U.S. | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rockaway-sites-sold-for-stores-housing.html | ROCKAWAY SITES SOLD FOR STORES, HOUSING | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/taylor-in-u-s-since-1914.html | Taylor in U. S. Since 1914 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rashid-kabbani-weds-syrian-aide-in-u-n-takes-miss-hadia-mahfuz-as.html | RASHID KABBANI WEDS; Syrian Aide in U. N. Takes Miss Hadia Mahfuz as Bride | True | Special to THE N-W YOK TI.xfgs. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/vice-president-in-charge-of-grants-office-here.html | Vice President in Charge Of Grant's Office Here | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/taft-act-truce-urged-years-study-by-neutral-group-on-changes-in-law.html | TAFT ACT 'TRUCE' URGED; Year's Study by Neutral Group on Changes in Law Suggested | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/gronauer-duo-first-on-links.html | Gronauer Duo First on Links | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/others-honored-by-queen.html | Others Honored by Queen | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fascistred-armistice.html | Fascist-Red "Armistice" | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/road-modernizes-a-mexican-village-16mile-feeder-from-highway-to-end.html | ROAD MODERNIZES A MEXICAN VILLAGE; 16-Mile Feeder From Highway to End 400 Years of Semi-Isolation for Tarecuato | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/elected-as-a-trustee-of-social-work-school.html | Elected as a Trustee Of Social Work School | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/general-choi-reiterates-stand.html | General Choi Reiterates Stand | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/european-basketball.html | EUROPEAN BASKETBALL | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/beatrice-eichlers-nuptials.html | Beatrice Eichler's Nuptials | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/cawthra-sailing-victor.html | Cawthra Sailing Victor | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-side-housing-goes-to-investors-former-coop-on-67th-street.html | WEST SIDE HOUSING GOES TO INVESTORS; Former 'Co-op' on 67th Street Bought From Fein Group -- Sales in the 'Heights' | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/big-4-talk-urged-on-german-unity-socialist-demands-wests-high.html | BIG 4 TALK URGED ON GERMAN UNITY; Socialist Demands West's High Commissioners Meet New Soviet Administrator | True | By M. S. Handlerspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/million-banana-plants-ruined.html | Million Banana Plants Ruined | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mr-fritcheys-digest.html | MR. FRITCHEY'S DIGEST | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/capital-transit-ends-broadcasts-for-financial-not-legal-reason.html | Capital Transit Ends Broadcasts For Financial, Not Legal, Reason; BROADCASTS ENDED BY CAPITAL TRANSIT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/barbara-lee-berman-married.html | Barbara Lee Berman Married | True | Special to NLV YO . | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-group-to-give-penguin.html | New Group to Give 'Penguin' | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/n-b-ctv-awaiting-coronation-signal-ready-for-kinescope-recording.html | N. B. C-TV AWAITING CORONATION SIGNAL; Ready for Kinescope Recording Should 'Live' Transmission Flash at Receiving Depot | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/harrison-scores-278-for-victory-by-4-shots-in-western-open-golf.html | Harrison Scores 278 for Victory By 4 Shots in Western Open Golf | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jersey-charity-gambling-ban-to-be-tested-when-firemen-break-law-at.html | Jersey Charity Gambling Ban to Be Tested When Firemen 'Break' Law at Fair Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/miss-shoemaker-to-be-wed.html | Miss Shoemaker to Be Wed | True | Special to THg NgW YOR_. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/chester-a-bradshaw-railroad-official-72.html | CHESTER A. BRADSHAW, RAILROAD OFFICIAL, 72 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/television-in-review-bravo-for-jackie-gleasons-symphony-ballet-tawny.html | TELEVISION IN REVIEW; ' Bravo!' for Jackie Gleason's Symphony-Ballet, 'Tawny,' Vivid Piece of Artistry | True | By Jack Gould | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/james-mdonald.html | JAMES M'DONALD | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/racial-fight-marks-merger-of-parishes.html | RACIAL FIGHT MARKS MERGER OF PARISHES | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/french-kill-52-of-foe-mobile-columns-also-capture-60-others.html | FRENCH KILL 52 OF FOE; Mobile Columns Also Capture 60 Others, Including Commissar | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fire-wipes-out-nassau-family-of-4-hour-after-guests-say-good-night.html | Fire Wipes Out Nassau Family of 4 Hour After Guests Say Good Night; FAMILY OF 4 DIES IN NASSAU BLAZE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rev-leo-e-ryan.html | REV. LEO E. RYAN | True | Special to Tm Nsw Yoz: TIZS. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stanford-renames-laboratory.html | Stanford Re-names Laboratory | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/4-principals-get-grants-will-study-a-year-at-harvard-graduate.html | 4 PRINCIPALS GET GRANTS; Will Study a Year at Harvard Graduate School of Education | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/queens-gardener-dies-on-job.html | Queen's Gardener Dies on Job | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/isobel-fedaar-married.html | Isobel Fedaar Married | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/steel-to-maintain-record-operations-100-capacity-slated-to-hold.html | STEEL TO MAINTAIN RECORD OPERATIONS; 100% Capacity Slated to Hold Through June and Into July, Barring Industry Strike MAY SEEN BANNER MONTH Final Figures Expected to Show 10,000,000-Ton Mark Set Second Time This Year | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/charles-and-anne-appear-crowds-hail-princelings-when-they-wave-from.html | CHARLES AND ANNE APPEAR; Crowds Hail Princelings When They Wave From Window | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hillman-awards-june-10.html | Hillman Awards June 10 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/argentine-landslide-kills-5.html | Argentine Landslide Kills 5 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/are-they-ready.html | ARE THEY READY? | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/korean-truce-problems.html | KOREAN TRUCE PROBLEMS | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/president-faces-hard-battle-to-extend-excess-profit-tax-survey.html | President Faces Hard Battle To Extend Excess Profit Tax; Survey Reveals Only 2 Republicans on House Committee Back Proposal -- Humphrey Will Testify for Measure Today PRESIDENT FACING PROFITS TAX FIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fiss-ruth-g-fuller-engaged-to-marry.html | fISS RUTH G. FULLER ENGAGED TO MARRY | True | Specil 1 to THE NEW YOPdC TIMS. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/braves-redlegs-split-86-games-cincinnati-scores-four-runs-in.html | BRAVES, REDLEGS SPLIT 8-6 GAMES; Cincinnati Scores Four Runs in Seventh to Win Opener -- 3 Homers Help Milwaukee | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/elizabeth-attends-precrowning-rite-as-subjects-pray-philip-and.html | ELIZABETH ATTENDS PRE-CROWNING RITE AS SUBJECTS PRAY; Philip and Mother at Special Service -- Archbishop of York Asks Divine Aid for Queen PRE-CROWNING RITE ATTENDED BY QUEEN | True | By Raymond DaniellSpecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/clinic-in-project-goes-on-mount-sinai-hospital-proceeds-with-plans.html | CLINIC IN PROJECT GOES ON; Mount Sinai Hospital Proceeds With Plans Despite Opposition | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/3-labor-bodies-unite-on-threats-to-world.html | 3 LABOR BODIES UNITE ON THREATS TO WORLD | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/kenya-church-shuns-color-ban.html | Kenya Church Shuns Color Ban | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/retail-price-level-doubled-by-czechs-monetary-reforms-severe-on.html | RETAIL PRICE LEVEL DOUBLED BY CZECHS; Monetary Reforms Severe on Industrial Workers and Even Worse on Other Classes | True | By Harry Schwartz | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-financing-in-week.html | New Financing in Week | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/library-shifts-schedule-summer-hours-call-for-closing-several.html | LIBRARY SHIFTS SCHEDULE; Summer Hours Call for Closing Several Week-End Facilities | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dominican-republic-feels-quake.html | Dominican Republic Feels Quake | True | | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-roosevelt-in-kyoto.html | Mrs. Roosevelt in Kyoto | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-state-union-drive-on.html | New State Union Drive On | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dodgers-defeat-pirates-twice-for-10game-winning-streak-and-lead.html | Dodgers Defeat Pirates Twice for 10-Game Winning Streak and Lead League; LOES AND MILLIKEN TRIUMPH BY 4-3, 4-1 Dodger Rookie Hurls 7-Inning 2-Hitter Against Pirates in First Big League Start | True | By Roscoe McGowen | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/prayers-for-queen-here-coronation-day-service-slated-for-noon.html | PRAYERS FOR QUEEN HERE; Coronation Day Service Slated for Noon Tomorrow | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/roger-bowman-of-tv-marries.html | Roger Bowman of TV Marries | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/transit-lease-set-for-passage-today-with-josephs-aid-controllers.html | TRANSIT LEASE SET FOR PASSAGE TODAY WITH JOSEPH'S AID; Controller's 'Conscience' Seen Forcing Him to Vote for City Contract With Authority BUT HE ASKS FARE PLEDGE Any Increase Must be Based on Financial Need, Not on Expediency, He Declares CITY BACKING SEEN FOR TRANSIT LEASE | True | By Leonard Ingalls | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/u-s-major-is-reported-in-soviet-labor-camp.html | U. S. Major Is Reported In Soviet Labor Camp | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-point-makes-its-awards-for-53-members-of-graduating-class-at.html | WEST POINT MAKES ITS AWARDS FOR '53; Members of Graduating Class at Baccalaureate Services - Commencement Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/onewoman-show-here-june-14.html | One-Woman Show Here June 14 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/cardinals-haddix-checks-cubs-6-to-2-southpaw-gains-sixth-victory-on.html | CARDINALS' HADDIX CHECKS CUBS, 6 TO 2; Southpaw Gains Sixth Victory on 6-Hitter -- Schoendienst and Hemus Get Homers | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-samuel-swift.html | DR. SAMUEL SWIFT | True | Special to TH NEW YORK TIMr. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/prices-of-cotton-close-irregular-futures-contracts-end-week-40.html | PRICES OF COTTON CLOSE IRREGULAR; Futures Contracts End Week 40 Points Off to 20 Higher -- Weakness Marked in July | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/salute-to-queen-in-korea-british-division-to-fire-101-guns-but-not.html | SALUTE TO QUEEN IN KOREA; British Division to Fire 101 Guns, but Not at the Chinese | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/coronation-fete-held-at-st-johns-every-part-of-commonwealth-is.html | CORONATION FETE HELD AT ST. JOHN'S; Every Part of Commonwealth Is Represented as Donegan Asks Prayers for Queen | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/israel-sees-progress-on-jordanian-accord.html | ISRAEL SEES PROGRESS ON JORDANIAN ACCORD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/oneyear-maturities-of-u-s-76363785546.html | ONE-YEAR MATURITIES OF U. S. $76,363,785,546 | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jet-a-graboskyi-wed-ri-scarsdalei-escorted-by-her-father-she.html | JET A. GRABOSKYI WED RJ SCARSDALEI; Escorted by Her Father, She Becomes Bride of Robert Demuth Jr. Yale-Alumnus ! | True | peel to 'Z'm: ZL' YoJ | 1981-05-26 | RE0000093741 | B00000418831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/3-teams-tie-in-westport-golf.html | 3 Teams Tie in Westport Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mormon-trek-is-saluted-pioneers-honored-at-omaha-bridge-to-be.html | MORMON TREK IS SALUTED; Pioneers Honored at Omaha -Bridge to Be Dedicated Today | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/tuskegee-head-to-take-post.html | Tuskegee Head to Take Post | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farm-policy-shift-in-cold-war-urgd-national-planning-group-calls.html | FARM POLICY SHIFT IN COLD WAR URGED; National Planning Group Calls for Increase in Reserves of Basic Commodities | True | By William M. Blairspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/president-treasurer-of-frank-ix-sons-inc.html | President, Treasurer Of Frank Ix & Sons, Inc. | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/tigers-sign-premiers-son.html | Tigers Sign Premier's Son | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-rhee-and-cabinet-firm.html | Dr. Rhee and Cabinet Firm | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/louise-suggs-takes-weathervane-cross-country-golf-by-11-stroke.html | Louise Suggs Takes Weathervane Cross - Country Golf by 11 - Stroke Margin; GEORGIA STAR WINS WITH A 593 TOTAL Miss Suggs Tops Patty Berg for 144-Hole Tourney Title, Sets Earnings Mark | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/progress-in-beer-strike-jersey-disputants-settle-some-issues-in.html | PROGRESS IN BEER STRIKE; Jersey Disputants Settle Some Issues in 10-Day- Old Tie-Up | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/brooklyn-deals-closed-apartments-and-homes-figure-in-latest.html | BROOKLYN DEALS CLOSED; Apartments and Homes Figure in Latest Transactions | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/u-s-stone-in-italian-boys-town.html | U. S. Stone in Italian Boys' Town | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hamilton-butler.html | HAMILTON BUTLER | True | Special to NEW Nom T[MZS. | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/joseph-m-tobin.html | JOSEPH M. TOBIN | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/youth-reverses-roles-on-forum-student-panelist-from-india-asks-why.html | YOUTH REVERSES ROLES ON FORUM; Student Panelist From India Asks Why Asia Is Expected to Join West or East | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/great-lakes-red-book-out.html | Great Lakes Red Book Out | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/medal-for-phone-hero-vail-award-goes-to-man-who-risked-life-to-save.html | MEDAL FOR PHONE HERO; Vail Award Goes to Man Who Risked Life to Save Another | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/womens-clubs-adjourn-state-group-selects-buffalo-for-1954-honors.html | WOMEN'S CLUBS ADJOURN; State Group Selects Buffalo for 1954 -- Honors Local Units | True | | 1981-05-26 | RE0000093741 | B00000418831 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/assiduous-beats-prince-charlie-by-a-neck-with-late-rush-at-belmont.html | Assiduous Beats Prince Charlie by a Neck With Late Rush at Belmont Park; FAVORITE SCORES OVER BELAIR COLT Assiduous Shows the Way to Prince Charlie -- Belmont Double for Arcaro | True | By Joseph C. Nichols | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/medalplay-amateur-rejected.html | Medal-Play Amateur Rejected | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/campbell-soup-elects-hoerle.html | Campbell Soup Elects Hoerle | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/20000pint-blood-quota-red-cross-sets-donor-figure-to-meet-june.html | 20,000-PINT BLOOD QUOTA; Red Cross Sets Donor Figure to Meet June Commitments | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/police-force-gets-500-new-members-shortage-in-quota-of-20372-is-cut.html | POLICE FORCE GETS 500 NEW MEMBERS; Shortage in Quota of 20,372 Is Cut to 631 -- Heroes Are Cited by Monaghan | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/student-hymn-to-be-sung-n-y-u-juniors-anthem-to-be-heard-at-heights.html | STUDENT HYMN TO BE SUNG; N. Y. U. Junior's Anthem to Be Heard at 'Heights' Sunday | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/peron-at-mothers-funeral.html | Peron at Mother's Funeral | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reds-keep-troops-in-laos-thais-hear-bangkok-sources-say-some-stay.html | REDS KEEP TROOPS IN LAOS, THAIS HEAR; Bangkok Sources Say Some Stay to Develop 'Liberated Area' in North Indo-China | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/store-sales-here-decline-5-in-may-last-months-fall-attributed-to.html | STORE SALES HERE DECLINE 5% IN MAY; Last Month's Fall Attributed to One Less Shopping Day Than in the 1952 Period | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/senate-votes-new-flag-bill.html | Senate Votes New Flag Bill | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/purple-heart-aide-dies-mrs-lester-hawkins-52-headed-auxiliary-of.html | PURPLE HEART AIDE DIES; Mrs. Lester Hawkins, 52, Headed Auxiliary of Military Order | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fight-fire-after-ferry-trip.html | Fight Fire After Ferry Trip | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/510-at-west-point-get-degrees-today-preliminaries-to-main-event-of.html | 510 AT WEST POINT GET DEGREES TODAY; Preliminaries to Main Event of June Week at Academy Find Many Alumni Back | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bills-seek-change-in-ship-sales-law-senate-and-house-units-study.html | BILLS SEEK CHANGE IN SHIP SALES LAW; Senate and House Units Study Proposals to End Features Considered Discriminatory | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/morris-rosenbaum.html | MORRIS ROSENBAUM | True | Special to THE NEW YORK TzMgs. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/military-posts-rotation-asked.html | Military Post's Rotation Asked | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dean-buried-in-national-cemetery.html | Dean Buried in National CemeteryI | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/corporate-profits-seen-overstated.html | CORPORATE PROFITS SEEN OVERSTATED | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/foremost-dairies-expands.html | Foremost Dairies Expands | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-mark-w-clark-hospitalized.html | Mrs. Mark W. Clark Hospitalized | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/british-reds-hail-the-people.html | British Reds Hail 'The People' | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/barbara-britton-has-son.html | Barbara Britton Has Son | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/12000000-issue-for-schools-sold-east-baton-rouge-la-district-no-1.html | $12,000,000 ISSUE FOR SCHOOLS SOLD; East Baton Rouge, La., District No. 1 Places Bonds at 3.35% Cost -- Other Activity | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/holy-cross-upset-32-bows-to-springfield-in-ncaa-play-boston-college.html | HOLY CROSS UPSET, 3-2; Bows to Springfield in N.C.A.A. Play -- Boston College Wins | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/l-i-r-r-tax-offer-to-nassau-snubbed-federal-court-told-county-wants.html | L. I. R. R. TAX OFFER TO NASSAU SNUBBED; Federal Court Told County Wants Line's Rehabilitation, Not $1,689,522 'Gesture' | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tunisian-escapes-assassination.html | Tunisian Escapes Assassination | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/carl-gray-resigns-as-veterans-head-eisenhower-accedes-to-step-with.html | CARL GRAY RESIGNS AS VETERANS HEAD; Eisenhower Accedes to Step 'With Regret' -- Agency Chief Since 1947 in Ill Health | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/willys-gets-ambulance-order.html | Willys Gets Ambulance Order | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/poly-prep-to-get-allen-portrait.html | Poly Prep to Get Allen Portrait | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ishirley-baldwin-engaged-to-wed-senior-at-middlebury-college.html | ISHIRLEY BALDWIN.. ENGAGED .TO WED; Senior at Middlebury College Fiancee of Charles. P. Norton, Yale. PFemedical Alumnus | True | Special to Ntw Yoc/XMgfi. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/boy-slayer-avoids-trial-jersey-youth-who-shot-parents-pleads-no.html | BOY SLAYER AVOIDS TRIAL; Jersey Youth Who Shot Parents Pleads No Defense, Faces Life | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/youre-right-last-month-was-wetter-than-usual.html | You're Right! Last Month Was Wetter Than Usual | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fireworks-to-end-rites-12000-display-to-be-set-off-on-banks-of.html | FIREWORKS TO END RITES; 12,000 Display to Be Set Off on Banks of Thames | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/robert-e-h-terry-a-church-organist-composer-86-at-st-andrews-in.html | ROBERT E. H. TERRY A CHURCH ORGANIST; Composer, 86, at St. Andrews in Yonkers Since 1912, Dies Retired in September | True | Special to 'rl-l{: NEW NORI TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/camp-fund-of-500-stolen-from-safe-childrens-vacation-fees-taken.html | CAMP FUND OF $500 STOLEN FROM SAFE; Children's Vacation Fees Taken Over Week-End at Madison Street 'Settlement ' | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/it-better-be-good-says-iowa-couple-poultry-packer-and-wife-face.html | IT BETTER BE GOOD,' SAYS IOWA COUPLE; Poultry Packer and Wife Face Nine-Hour Wait to See Queen After Rising at 4:30 A. M. | True | By Clifton DanielSpecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reds-massing-near-hanoi-french-bomb-concentrations-in-phoyen-supply.html | REDS MASSING NEAR HANOI; French Bomb Concentrations in Phoyen Supply Sector | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/the-coronation-honors.html | THE CORONATION HONORS | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/thousands-of-reds-quit-it-alian-party.html | THOUSANDS OF REDS QUIT IT ALIAN PARTY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/drookergelin.html | DrookerGelin | True | Special to N=w Nou Tz. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/general-foods-weighs-stock-rise.html | General Foods Weighs Stock Rise | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wilson-grace-chemical-chairman.html | Wilson Grace Chemical Chairman | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/insulin-codiscoverer-honored.html | Insulin Co-Discoverer Honored | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/service-sales-tax-faces-allout-war-civic-and-business-groups-are.html | SERVICE SALES TAX FACES ALL-OUT WAR; Civic and Business Groups Are Joining Forces to Oppose Broadening City Levy PLAN HELD BLOW TO LABOR Bankers Warn Move Will Curb Slum Clearance -- Council Unit and Joseph to Meet | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/special-stamps-mark-crowning.html | Special Stamps Mark Crowning | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-frank-c-binger.html | MRS. FRANK C. BINGER | True | Special to TII NEW NOIiK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/laundry-executive-ends-life.html | Laundry Executive Ends Life | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/brinks-grand-jury-quits-fails-to-find-any-indictments-in-1219000.html | BRINK'S GRAND JURY QUITS; Fails to Find Any Indictments in $1,219,000 Robbery | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-alma-m-frank-child-psychologist.html | MRS. ALMA M. FRANK, CHILD PSYCHOLOGIST | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fabric-producer-to-fix-standards.html | FABRIC PRODUCER TO FIX STANDARDS | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/investing-company.html | INVESTING COMPANY | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/house-unit-to-study-cotton.html | House Unit to Study Cotton | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/catholics-honor-queen-cardinal-sings-mass-for-her-at-westminster.html | CATHOLICS HONOR QUEEN; Cardinal Sings Mass for Her at Westminster Cathedral | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/arcaro-in-first-queens-plate-ride-today-aboard-canadiana-1-to-10-in.html | Arcaro in First Queen's Plate Ride Today Aboard Canadiana, 1 to 10 in Field of 19 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sow-is-subdued-after-battle-with-6-husky-policemen.html | Sow Is Subdued After Battle With 6 Husky Policemen | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-moves-to-limit-state-department-to-policy-new.html | Eisenhower Moves to Limit State Department to Policy; New Reorganization Plans Would Transfer Present Operating Functions to 2 Special Agencies, Information and Foreign Aid STATE DEPARTMENT OF POLICY PLANNED | True | By Anthony Levieronspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/burt-lancaster-has-operation.html | Burt Lancaster Has Operation | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-hobby-warns-doctors-on-tasks-socialeconomic-problems-in-the.html | MRS. HOBBY WARNS DOCTORS ON TASKS; Social-Economic Problems in the Field Must Be Solved by A.M.A. or Others, She Says MRS. HOBBY WARNS DOCTORS ON TASKS | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chiang-mainland-attack-doubted.html | Chiang Mainland Attack Doubted | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/warwickshire-sets-pace-dollery-gardner-centuries-aid-against.html | WARWICKSHIRE SETS PACE; Dollery, Gardner Centuries Aid Against Somerset Cricketers | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/traffic-accidents-drop-41-fewer-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 41 Fewer Reported for Week Than in Same Period of 1952 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hogan-files-entry-for-british-open-leading-u-s-golfer-will-make.html | HOGAN FILES ENTRY FOR BRITISH OPEN; Leading U. S. Golfer Will Make First Bid for Laurels in Event Starting July 6 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/air-cut-effect-due-in-54-craft-output-combat-power-to-suffer-with.html | Air Cut Effect Due in '54; Craft Output, Combat Power to Suffer With Defenses of U. S. if Slash Stands | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/burlington-mills-fetes-home.html | Burlington Mills Fetes Home | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/a-tomtom-for-the-queen-squamish-chief-in-tribal-dress-to-beat.html | A TOM-TOM FOR THE QUEEN; Squamish Chief in Tribal Dress to Beat Canadian Salute | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sewers-on-route-guarded.html | Sewers on Route Guarded | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mintaway-victor-at-suffolk.html | Mintaway Victor at Suffolk | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bonds-and-shares-on-london-market-industrial-securities-steady.html | BONDS AND SHARES ON LONDON MARKET; Industrial Securities Steady, Influenced by Slight Rise in Government Issues | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jane-herries-starr-a-prospective-bride.html | !JANE HERRIES STARR A PROSPECTIVE BRIDE | True | Special to T IEW YO Tr. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/oxygen-tank-blasts-rock-ohio-childrens-hospital.html | Oxygen Tank Blasts Rock Ohio Children's Hospital | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/nickel-plate-offers-new-issue.html | Nickel Plate Offers New Issue | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/school-nines-in-playoff.html | School Nines in Play-Off | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/brazil-is-striving-to-step-up-output-aiming-at-improved-economy.html | BRAZIL IS STRIVING TO STEP UP OUTPUT; Aiming at Improved Economy, Greater Sales to U. S., Says Trade Bureau Director | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dawsonhadley.html | DawsonHadley | True | Special to THE IEW YORK 2F_ | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/crown-jewels-moved-secretly.html | Crown Jewels Moved Secretly | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/theodore-p-reantillo.html | THEODORE P, REANTILLO | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrsbreckridgei-wed-to-publisheri-i-bride-of-james-g-stahlman-ofl.html | MRS,BRECKRIDGEI WED TO PUBLISHERI I; Bride of James G. Stahlman ofl Nashville (Tenn.) Banner in I I Marble Collegiate Church J | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/five-die-in-colombian-explosion.html | Five Die in Colombian Explosion | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/10-east-germans-ask-asylum.html | 10 East Germans Ask Asylum | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rhee-said-to-seek-treaty-rhee-set-to-agree-to-eisenhower-aims.html | Rhee Said to Seek Treaty; RHEE SET TO AGREE TO EISENHOWER AIMS | True | By Jay Walzspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/3d-set-of-west-point-twins.html | 3d Set of West Point Twins | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gets-freeport-sulphur-post.html | Gets Freeport Sulphur Post | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/film-comedy-booked-without-code-seal.html | FILM COMEDY BOOKED WITHOUT CODE SEAL | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/strike-at-g-e-is-ended-workers-accept-new-contract-halting-8week.html | STRIKE AT G. E. IS ENDED; Workers Accept New Contract, Halting 8-Week Walkout | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/daughter-tothe-karl-a-kaisers.html | Daughter tothe Karl A. Kaisers | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/federated-stores-reports-record-sales-higher-income-in-13-and-52.html | Federated Stores Reports Record Sales, Higher Income in 13 and 52 Week Periods | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chrysler-output-up.html | Chrysler Output Up | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/george-j-zimmerman.html | GEORGE J. ZIMMERMAN | True | SPecial to THZ NW Yo: TINnrS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mormon-leaders-dedicate-span-near-omaha-marking-crossing-during.html | Mormon Leaders Dedicate Span Near Omaha Marking Crossing During 1846 Pilgrimage | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/coppi-wins-lap-gains-bike-lead.html | Coppi Wins Lap, Gains Bike Lead | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/guide-on-everest-a-veteran-climber-tensing-norkay-is-of-mountain.html | GUIDE ON EVEREST A VETERAN CLIMBER; Tensing Norkay Is of Mountain Clan -- New Zealand Alpinist Also a Keeper of Bees | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/80-state-leaders-receive-by-queen-commonwealth-delegates-visit.html | 80 STATE LEADERS RECEIVE BY QUEEN; Commonwealth Delegates Visit Buckingham Palace -- Lunch With Churchill and Royalty | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/merger-is-approved-national-cylinder-and-girdler-corp-approve-plan.html | MERGER IS APPROVED; National Cylinder and Girdler Corp. Approve Plan | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rosario-g-boyer.html | ROSARIO G. BOYER | True | Special to THo NEW YORK TIM. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-abraham-rohrlich.html | MRS. ABRAHAM ROHRLICH | True | Special to THE NEW YO.L.K TIMZS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/authority-leases-city-transit-lines-fare-rise-in-sight-estimate.html | AUTHORITY LEASES CITY TRANSIT LINES; FARE RISE IN SIGHT; Estimate Board Votes, 11-5, for 10-Year Pact Including Terms Asked by Joseph EFFECTIVE DATE IS JUNE 15 New Agency Seeking Tokens From Mint, Indicating New Charge May Not Be 15c City Transit Leased to Authority; Early Rise in Fare Is Indicated | True | By Leo Egan | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/commodity-index-higher-b-l-s-reports-rise-to-884-on-friday-from-882.html | COMMODITY INDEX HIGHER; B. L. S. Reports Rise to 88.4 on Friday From 88.2 Thursday | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/newport-chief-pacing-choice.html | Newport Chief Pacing Choice | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sedgman-takes-final-match.html | Sedgman Takes Final Match | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/holiday-deaths-7-an-hour-weekend-crashes-cost-241-lives-all.html | HOLIDAY DEATHS 7 AN HOUR; Week-End Crashes Cost 241 Lives -- All Accidents, 385 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/economist-tells-social-work-conference-military-cuts-mean.html | Economist Tells Social Work Conference Military Cuts Mean Depression Danger | True | By Murray Illsonspecial To The New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reds-soften-ways-in-wooing-italians-abandon-strongarm-methods-in.html | REDS SOFTEN WAYS IN WOOING ITALIANS; Abandon Strong-Arm Methods in Election Drive Following Recent Loss of Support | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rayonier-to-cut-mill-run.html | Rayonier to Cut Mill Run | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/member-banks-loans-up-reserve-puts-jan-1april-20-increase-at.html | MEMBER BANKS' LOANS UP; Reserve Puts Jan. 1-April 20 Increase at $632,000,00 Increase at $632,000,00 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/howe-plan-fund-to-quit-high-cost-of-operation-compels-sale-to.html | HOWE PLAN FUND TO QUIT; High Cost of Operation Compels Sale to Whitehall Fund, Inc. | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/teacher-policing-held-college-job-columbia-dean-says-scholars-have.html | TEACHER 'POLICING' HELD COLLEGE JOB; Columbia Dean Says Scholars Have Responsibility as to Fitness of Instructors | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harvards-new-president.html | HARVARD'S NEW PRESIDENT | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rosenbergs-lose-in-new-court-plea-judge-kaufman-denies-motion-to.html | ROSENBERGS LOSE IN NEW COURT PLEA; Judge Kaufman Denies Motion to Reduce Death Sentences to 20 Years in Prison | True | By Edward Ranzal | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wangers-to-go-abroad-film-producer-and-joan-bennett-apply-for.html | WANGERS TO GO ABROAD; Film Producer and Joan Bennett Apply for Passports to Europe | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/snell-appoints-engineer.html | Snell Appoints Engineer | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/order-of-procession-to-abbey-of-those-attending-coronation.html | Order of Procession to Abbey Of Those Attending Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/frank-j-murray.html | FRANK J. MURRAY | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/4-die-as-chilean-bus-hits-train.html | 4 Die as Chilean Bus Hits Train | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wood-field-and-stream-first-good-run-of-striped-bass-reported.html | Wood, Field and Stream; First Good Run of Striped Bass Reported Hitting Race Point on Cape Cod | True | By Raymond R. Camp | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/exiled-cubans-plan-antibatista-moves.html | EXILED CUBANS PLAN ANTI-BATISTA MOVES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/earle-a-weiss.html | EARLE A. WEISS | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/president-urged-to-fight-u-n-rider-internationalist-senators-hope.html | PRESIDENT URGED TO FIGHT U. N. RIDER; Internationalist Senators Hope He Will Assail Plan to Quit if Agency Admits Red China | True | By William S. Whitespecial to the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/legion-stand-on-immigrants-opposition-to-entry-of-aliens-as.html | Legion Stand on Immigrants; Opposition to Entry of Aliens as Security Precaution Questioned | True | A CITIZEN. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/air-conditioning-sets-house-style-yearround-unit-in-a-central.html | AIR CONDITIONING SETS HOUSE STYLE; Year-'round Unit in a Central Position Leads to Building Kitchen Without Windows | True | By Betty Pepis | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/payasyousee-tv-to-be-shown-here-public-display-of-subscription.html | PAY-AS-YOU-SEE TV TO BE SHOWN HERE; Public Display of Subscription System Set for June 9-17 at the Belmont-Plaza Hotel | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/boy-saved-from-hanging-brooklyn-lad-9-is-caught-in-rope-in-school.html | BOY SAVED FROM HANGING; Brooklyn Lad, 9, Is Caught in Rope in School Playground | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/barnes-art-suit-fails-bid-to-open-foundation-to-public-rejected-in.html | BARNES ART SUIT FAILS; Bid to Open Foundation to Public Rejected in Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/two-texas-scholarships-offered.html | Two Texas Scholarships Offered | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/yale-research-exchange-on.html | Yale Research Exchange On | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dry-goods-experts-expect-high-sales-also-forecast-steady-prices-to.html | DRY GOODS EXPERTS EXPECT HIGH SALES; Also Forecast Steady Prices to Year-End -- Parley Opens Today in Los Angeles | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-alice-dodsworth.html | MISS ALICE DODSWORTH | True | Special to TH NEW ZOIU TIMF. S. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/patterson-halts-wallace-in-third-bout-ends-after-the-brooklyn-boxer.html | PATTERSON HALTS WALLACE IN THIRD; Bout Ends After the Brooklyn Boxer Floors Foe 4th Time at Eastern Parkway | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/two-gala-events-set-in-washington-today.html | TWO GALA EVENTS SET IN WASHINGTON TODAY | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dr-christian-nissler.html | DR. CHRISTIAN NISSLER | True | Special to THZ: NEW YOK MES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/security-for-houseworkers.html | Security for Houseworkers | True | JOSEPHINE CONDON. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/grains-again-show-new-season-lows-wheat-corn-oats-and-rye-all.html | GRAINS AGAIN SHOW NEW SEASON LOWS; Wheat, Corn, Oats and Rye All Register Decreases in Day - Soybeans Relatively Steady | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/city-college-unit-elects-head-of-student-council.html | City College Unit Elects Head of Student Council | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tito-abolishes-rank-of-army-commissar-army-commissars-abolished-by.html | Tito Abolishes Rank Of Army Commissar; ARMY COMMISSARS ABOLISHED BY TITO | True | By Jack Raymondspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/in-the-nation-big-guns-are-trained-on-the-treaty-power-curb.html | In the Nation; Big Guns Are Trained on the Treaty Power Curb | True | By Arthur Krock | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/westward-again-in-covered-wagon-paramount-plans-remake-of-1923-epic.html | WESTWARD, AGAIN, IN 'COVERED WAGON'; Paramount Plans Remake of 1923 Epic as the Box-Office Receipts on 'Shane' Come in | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/turkey-and-egypt-in-trade-pact.html | Turkey and Egypt in Trade Pact | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/boxing-off-at-ridgewood-grove.html | Boxing Off at Ridgewood Grove | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/a-warning-from-korea.html | A WARNING FROM KOREA | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/2000-found-in-bank-turned-back-after-girl-is-killed-plenty-at-home.html | $2,000 Found in Bank Turned Back After Girl Is 'Killed Plenty' at Home; Parent, Saying Honesty Had Always Been Stressed on Teen-Ager, Returns the Money Anonymously -- Stunned Loser to Pay $50 | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/news-of-food-assortment-of-salads-for-a-summer-meal-suggested-to.html | News of Food; Assortment of Salads for a Summer Meal Suggested to Home Cooks by Swedish Chef | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/city-modernizes-maternity-rules-code-change-goes-into-effect.html | CITY MODERNIZES MATERNITY RULES; Code Change Goes Into Effect Requiring Hospitals to Add Equipment for Birth Cases | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/betty-field-stars-in-mormon-comedy-peaceable-kingdom-rewritten.html | BETTY FIELD STARS IN MORMON COMEDY; ' Peaceable Kingdom,' Rewritten Drayton Play, Opens June 22 in Westport -- Rice to Direct | True | By Louis Calta | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/goldmann-is-honored-jewish-claims-negotiator-hails-agreement-with.html | GOLDMANN IS HONORED; Jewish Claims Negotiator Hails Agreement With Germany | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chavez-declared-winner.html | Chavez Declared Winner | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/test-on-treaties-put-off-parley-on-bricker-amendment-set-thursday.html | TEST ON TREATIES PUT OFF; Parley on Bricker Amendment Set Thursday by Senators | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/us-may-lift-bans-against-czechs.html | U.S. May Lift Bans Against Czechs | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/white-house-seeks-economic-council-asks-congress-to-reestablish.html | WHITE HOUSE SEEKS ECONOMIC COUNCIL; Asks Congress to Re-establish Advisory Group With Greater Authority for Chairman | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/exchange-deadline-noted.html | Exchange Deadline Noted | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/kehylame.html | KeHy--lame | True | Speal to Nv yow. rz. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-benson-b-hicks.html | MRS. BENSON B. HICKS | True | Specle. l to THE NW Yolk: TIMJCS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/u-s-tax-chief-touring-offices.html | U. S. Tax Chief Touring Offices | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rocco-in-car-race-thursday.html | Rocco in Car Race Thursday | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/detroit-matron-a-suicide-mrs-john-ford-bakers-wife-hangs-herself-in.html | DETROIT MATRON A SUICIDE; Mrs. John Ford, Baker's Wife, Hangs Herself in Home | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/4-in-cabinet-to-talk-will-join-president-tomorrow-for-his-address.html | 4 IN CABINET TO TALK; Will Join President Tomorrow for His Address to Nation | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/30-wives-will-get-barnard-degrees-15-in-class-of-53-planning.html | 30 WIVES WILL GET BARNARD DEGREES; 15% in Class of '53 Planning Weddings Soon -- 5 Couples to Get Degrees Together | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/columbia-doctorate-to-go-to-mother-29.html | COLUMBIA DOCTORATE TO GO TO MOTHER, 29 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/steel-mill-expansion-completed.html | Steel Mill Expansion Completed | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/brown-bros-harriman-promotes-custody-aide.html | Brown Bros. Harriman Promotes Custody Aide | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/detroit-architect-100-is-deadl.html | Detroit Architect, 100, Is Deadl | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/executive-is-named-to-high-navy-post.html | EXECUTIVE IS NAMED TO HIGH NAVY POST | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gruenther-will-get-rutgers-doctorate.html | GRUENTHER WILL GET RUTGERS DOCTORATE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/draper-back-from-europe.html | Draper Back From Europe | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/police-perjury-case-ordered-for-retrial.html | POLICE PERJURY CASE ORDERED FOR RETRIAL | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sales-and-profits-of-deere-co-dip-189-a-share-cleared-in-six-months.html | SALES AND PROFITS OF DEERE & CO. DIP; $1.89 a Share Cleared in Six Months to April 30, Against $2.50 a Year Earlier | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/come-on-sir-gordon-is-cheer-as-richards-rides-4663d-winner.html | 'Come On, Sir Gordon!' Is Cheer As Richards Rides 4,663d Winner | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/5-americans-named-in-queens-honor-list.html | 5 AMERICANS NAMED IN QUEEN'S HONOR LIST | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/deals-closed-in-bronx-apartments-sold-on-concourse-and-east-209th.html | DEALS CLOSED IN BRONX; Apartments Sold on Concourse and East 209th Street | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/music-precautions-taken-four-mechanics-to-watch-for-defects-in.html | MUSIC PRECAUTIONS TAKEN; Four Mechanics to Watch for Defects in Abbey Organ | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/albert-gets-calgary-bid-former-fortyniner-star-plans-to-play-in.html | ALBERT GETS CALGARY BID; Former Forty-Niner Star Plans to Play in Canada This Fall | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hawthorne-trainer-suspended.html | Hawthorne Trainer Suspended | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tom-fool-topweighted-draws-130-pounds-for-50000-handicap-at-suffolk.html | TOM FOOL TOP-WEIGHTED; Draws 130 Pounds for $50,000 Handicap at Suffolk Downs | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/alex-james.html | ALEX JAMES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/louis-m-chokla-civil-en6iheer-74-life-member-of-u-s-society.html | LOUIS M: CHOKLA, CIVIL EN6IHEER, 74; Life Member of U. S. Society Dead-- Organized Russian Department at S, M, U. | True | Special to. THE NL'W YO T[MZS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gottlieb-retains-school-net-title-fieldston-ace-defeats-duffy-in.html | GOTTLIEB RETAINS SCHOOL NET TITLE; Fieldston Ace Defeats Duffy in Four Sets -- Bank Takes Public High Honors | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/weehawken-balks-3d-lincoln-tunnel-puts-police-on-guard-to-stop.html | WEEHAWKEN BALKS 3D LINCOLN TUNNEL; Puts Police on Guard to Stop Digging in Fight Over Taxes and Street Connections SOLUTION IN 2 WEEKS SEEN Township is Demanding Income It Has Lost Since First Two Tubes Were Built | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/some-shellmar-units-to-be-sold.html | Some Shellmar Units to Be Sold | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chase-bank-booklet-details-thrift-plan.html | CHASE BANK BOOKLET DETAILS THRIFT PLAN | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/united-parents-install-newly-elected-officers-of-the-associations.html | UNITED PARENTS INSTALL; Newly Elected Officers of the Associations Take Posts | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/glasser-to-testify-again.html | Glasser to Testify Again | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/opera-prize-goes-to-r-w-mann.html | Opera Prize Goes to R. W. Mann | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/airline-pays-off-mortgage.html | Airline Pays Off Mortgage | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/notables-file-past-empty-thrones-on-way-to-offer-homage-to-queen.html | Notables File Past Empty Thrones On Way to Offer Homage to Queen; NOTABLES GATHER TO OFFER HOMAGE | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/a-transit-achievement.html | A TRANSIT ACHIEVEMENT | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bonn-prods-europe-on-unity-question-adenauer-presses-diplomatic.html | BONN PRODS EUROPE ON UNITY QUESTION; Adenauer Presses Diplomatic Campaign to Forestall Any Measures by Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rhee-drafting-reply-to-eisenhower.html | Rhee Drafting Reply to Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/french-link-up-in-laos.html | French Link Up in Laos | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dulles-says-us-aim-is-to-gain-friends-report-on-near-eastasian-trip.html | DULLES SAYS U.S. AIM IS TO GAIN FRIENDS; Report on Near East-Asian Trip Urges 'Impartial' Approach to Arab-Israeli Dispute DULLES SAYS POLICY IS TO GAIN FRIENDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/editor-of-yeshiva-paper-named.html | Editor of Yeshiva Paper Named | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/paper-workers-win-5c-rise.html | Paper Workers Win 5c Rise | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gay-abbe-winner-in-westbury-pace-defeats-ann-napoleon-by-two-lenght.html | GAY ABBE WINNER IN WESTBURY PACE; Defeats Ann Napoleon by Two Lenght for Third Victory -- Ginger Tass Third | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dr-herbert-z-widing.html | DR. HERBERT Z. WIDING | True | Special to 'J.Hs NEw YORK TrZS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/keeping-abreast-of-problems.html | Keeping Abreast of Problems | True | JACOB J. LEIBSON. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/argentine-freedom-sought-by-new-group.html | ARGENTINE FREEDOM SOUGHT BY NEW GROUP | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/yorty-says-billion-is-restored-to-air-quotes-talbott-as-winning.html | YORTY SAYS BILLION IS RESTORED TO AIR; Quotes Talbott as Winning Plea for More Spending -- Navy Abides by Budget Cuts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mayors-tv-plan-irks-republicans-curran-calls-proposed-series-on.html | MAYOR'S TV PLAN IRKS REPUBLICANS; Curran Calls Proposed Series on City a 'Campaign Stunt' -- Demands Equal Time | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-cancer-test-is-shown-to-a-m-a-method-for-early-detection-of.html | NEW CANCER TEST IS SHOWN TO A. M. A.; Method for Early Detection of Disease in Stomach Told in One of 260 Exhibits | True | By William L. Laurence | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sharp-new-losses-occur-in-u-s-bonds-24-of-37-outstanding-issues-go.html | SHARP NEW LOSSES OCCUR IN U. S. BONDS; 24 of 37 Outstanding Issues Go to Record Lows, With No Recovery in Sight | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/another-cut-sought.html | Another Cut Sought | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-urges-united-foreign-aid-asks-congress-for-new-agency.html | EISENHOWER URGES UNITED FOREIGN AID; Asks Congress for New Agency Giving Functions to Stassen Under 3 Cabinet Members | True | By Felix Belair Jr.special To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dodgers-and-braves-start-series-for-lead-at-ebbets-field-tonight.html | Dodgers and Braves Start Series For Lead at Ebbets Field Tonight; Meyer Will Oppose Wilson of Milwaukee in Opener of 3-Game Set as Giants Meet Redlegs -- Yankees Visit White Sox | True | By William J. Briordy | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/u-s-climbers-in-pakistan.html | U. S. Climbers in Pakistan | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/roselle-apartment-in-jersey-trading.html | ROSELLE APARTMENT IN JERSEY TRADING | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/president-proclaims-flag-day.html | President Proclaims Flag Day | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/crowds-defy-rain-face-a-day-of-showers-after-allnight-vigil-to-hail.html | CROWDS DEFY RAIN; Face a Day of Showers After All-Night Vigil to Hail Their Sovereign PROCESSION ROUTE LINED BY THRONGS | True | By Raymond Daniellspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/prayer-form-kept-by-presbyterians-session-at-minneapolis-votes.html | PRAYER FORM KEPT BY PRESBYTERIANS; Session at Minneapolis Votes Overwhelmingly to Dismiss Move to Change Wording | True | By George Duganspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/calvin-d-hornbeck.html | CALVIN D. HORNBECK | True | Special to TR NEW YOZE TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jersey-rail-tieup-over-pennsylvania-line-clear-again-after-mishap.html | JERSEY RAIL TIE-UP OVER; Pennsylvania Line Clear Again After Mishap Cut Off Power | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/two-royal-processions-victorias-jubilee-recalled-symbol-of-faith.html | Two Royal Processions; Victoria's Jubilee Recalled, Symbol of Faith Seen in Elizabeth's Accession | True | I. A. R. WYLIE. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rain-cancels-parade-first-in-annapolis-june-week-series-of-reviews.html | RAIN CANCELS PARADE; First in Annapolis June Week Series of Reviews Is Dropped | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sapolin-paints-appoints-manager-of-advertising.html | Sapolin Paints Appoints Manager of Advertising | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gambling-fair-closed-after-hour-in-jersey.html | GAMBLING FAIR CLOSED AFTER HOUR IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lisbon-explosion-kills-three.html | Lisbon Explosion Kills Three | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/weekend-air-trips-to-montauk-slated.html | WEEK-END AIR TRIPS TO MONTAUK SLATED | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cotton-exchange-here-elects-a-new-president.html | Cotton Exchange Here Elects a New President | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/maps-for-congress-approved.html | Maps for Congress Approved | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harold-hyer.html | HAROLD HYER | True | Special to THI NEW YORK Ti,IES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/duke-university-honors-two.html | Duke University Honors Two | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/pla-cowleted-by-m-delafield-she-will-be-married-on-june-13-to.html | PLA COWLETED BY M. DELAFIELD; She Will Be Married on June 13 to Francis Dewey Everett in Cold Spring Harbor | True | S1ged to I'sw yowt-.,nm | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/digest-of-lease-agreement-between-the-city-of-new-york-and-the.html | Digest of Lease Agreement Between the City of New York and the Transit Authority | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fire-damages-ship-at-liverpool.html | Fire Damages Ship at Liverpool | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/herbert-heller.html | HERBERT HELLER | True | Special to Nw No'c TzMzs, | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-nancy-schuck-fiancee-of-d-j-cass.html | MISS NANCY SCHUCK FIANCEE OF D. J. CASS | True | Special to m w No . | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/atlanta-is-victor-at-delaware-park-beats-favorite-jeannie-c-in.html | ATLANTA IS VICTOR AT DELAWARE PARK; Beats Favorite, Jeannie C., in Everget, Paying $42.50 for $2 Before 13,007 Fans | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dr-erle-f-young.html | DR. ERLE F. YOUNG | True | Special to THE NEW YORK TIMEg. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sherman-w-reese.html | SHERMAN W. REESE | True | Spectel to T N-w YOr. K T1Mu-% | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/made-reserve-bank-manager.html | Made Reserve Bank Manager | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/degrees-given-to-601-at-brown-exercises.html | DEGREES GIVEN TO 601 AT BROWN EXERCISES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bells-to-peal-joy-to-all-of-britain-abbeys-tower-to-give-signal-to.html | BELLS TO PEAL JOY TO ALL OF BRITAIN; Abbey's Tower to Give Signal to the Churches of London When Crown Is Placed | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/24-more-mau-mau-slain-government-trying-to-starve-bands-in-kenya.html | 24 MORE MAU MAU SLAIN; Government Trying to Starve Bands in Kenya Forest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/syracuse-honors-six-stevens-tells-1787-graduates-u-s-enemys-goal-is.html | SYRACUSE HONORS SIX; Stevens Tells, 1,787 Graduates U. S. Enemy's Goal Is Slavery | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/events-of-interest-in-shipping-world-danish-tanker-has-permanent.html | EVENTS OF INTEREST IN SHIPPING WORLD; Danish Tanker Has Permanent Swimming Pool for Crew -3 Charters Continued | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/president-backed-on-reorganization-five-plans-already-submitted-to.html | PRESIDENT BACKED ON REORGANIZATION; Five Plans Already Submitted to Congress Are Nearing Operation, One in Effect | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-midwest-officers-thorson-elected-chairman-and-birchard-vice.html | NEW MIDWEST OFFICERS; Thorson Elected Chairman and Birchard Vice Chairman | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/a-queen-is-crowned.html | A QUEEN IS CROWNED | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cooper-union-art-show-open.html | Cooper Union Art Show Open | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/finland-east-germany-in-pact.html | Finland, East Germany in Pact | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/impellitteri-is-opposed-young-democrats-urge-he-be-not-named-for.html | IMPELLITTERI IS OPPOSED; Young Democrats Urge He Be Not Named for Re-election | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/richfield-oil-corp-raising-65000000.html | RICHFIELD OIL CORP. RAISING $65,000,000 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/indian-peeress-to-attend.html | Indian Peeress to Attend | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dinner-parties-at-starlight-roof.html | Dinner Parties at Starlight Roof | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/swiss-team-here-today-soccer-club-to-meet-american-league-allstars.html | SWISS TEAM HERE TODAY; Soccer Club to Meet American League All-Stars Thursday | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/phils-option-mayo-outfielder.html | Phils Option Mayo, Outfielder | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/traders-puzzled-on-czechs-status-importers-mystified-at-report-u-s.html | TRADERS PUZZLED ON CZECHS STATUS; Importers Mystified at Report U. S. Has Removed Sanctions Imposed After Oatis' Arrest | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/project-to-raise-output-of-nickel-international-of-canada-ltd-signs.html | PROJECT TO RAISE OUTPUT OF NICKEL; International of Canada, Ltd., Signs Contract to Sell U. S. Its Additional Production NO DIVERSION OF SUPPLIES New Sudbury, Ontario, Works to Recover Copper and Iron From Pyrrhotite Deposits | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/educator-to-be-director-of-epilepsy-association.html | Educator to Be Director Of Epilepsy Association | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/trading-resumed-in-copper-futures-floor-of-commodity-exchange.html | TRADING RESUMED IN COPPER FUTURES; Floor of Commodity Exchange Crowded After 2-Year Lapse While Metal Was Allocated TRADING RESUMED IN COPPER FUTURES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/pilot-crashes-avoids-homes.html | Pilot Crashes, Avoids Homes | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fifteenth-victory-in-row.html | Fifteenth Victory in Row | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bishop-stanley-clarke.html | BISHOP STANLEY CLARKE | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hunter-yearbook-elects-staff.html | Hunter Yearbook Elects Staff | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/israeli-youth-killed-in-a-galilee-ambush.html | ISRAELI YOUTH KILLED IN A GALILEE AMBUSH | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/books-and-authors.html | Books and Authors | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/conquest-of-everest.html | CONQUEST OF EVEREST | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/p-r-kinney-deadi-retired-priblclpali-i-irishborn-educator-74-was.html | P. R. KINNEY DEAD;I RETIRED PRIblCIPALI I; Irish-Born. Educator, 74, Was Teacher, Executive in City I School Syslem'45 Years I | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/u-s-judge-rejects-queries-at-inquiry-tells-house-unit-replies-would.html | U. S. JUDGE REJECTS QUERIES AT INQUIRY; Tells House Unit Replies Would Make Judiciary 'Subservient to Legislative Branch' | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cotton-irregular-in-a-quiet-market-close-is-9-points-below-to-5.html | COTTON IRREGULAR IN A QUIET MARKET; Close Is 9 Points Below to 5 Above Final Friday Figure -First '53 Bale to Be Sold | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fixed-idea-scored-by-speaker-at-fisk-john-hay-whitney-tells-class.html | FIXED IDEA SCORED BY SPEAKER AT FISK; John Hay Whitney Tells Class Bigot Tries to Prove Point By Insistence, Not Reason | True | By John N. Pophamspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/west-side-housing-sold-by-operators-two-buildings-on-16th-street.html | WEST SIDE HOUSING SOLD BY OPERATORS; Two Buildings on 16th Street Have Ten Apartments and Two Doctors' Suites | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-rochelle-degrees-to-178.html | New Rochelle Degrees to 178 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/4-fire-victims-are-buried-500-attend-service-for-family-wiped-out-i.html | 4 FIRE VICTIMS ARE BURIED; 500 Attend Service for Family Wiped Out in Merrick, L. I. | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hotel-in-sayville-gets-new-owners-waterfront-property-contains-160.html | HOTEL IN SAYVILLE GETS NEW OWNERS; Waterfront Property Contains 160 Rooms -- Houses Lead in Other Long Island Deals | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/high-court-upsets-ban-on-libel-suit-overrules-miami-tribunals.html | HIGH COURT UPSETS BAN ON LIBEL SUIT; Overrules Miami Tribunal's Denial of Power to Hear Case Against Magazine | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mt-everest-long-dream-of-climbers-peak-thwarted-10-previous-groups.html | MT. EVEREST LONG DREAM OF CLIMBERS; Peak Thwarted 10 Previous Groups -- Earth Movements Steadily Raising Height | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tuna-crew-safe-in-salvador.html | Tuna Crew Safe in Salvador | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/quits-southern-production-co.html | Quits Southern Production Co. | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/plan-for-propaganda.html | PLAN FOR PROPAGANDA | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/c-w-connor-resigns-as-fuel-agency-chief.html | C. W. CONNOR RESIGNS AS FUEL AGENCY CHIEF | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/prague-regime-decrees-unlimited-overtime-work.html | Prague Regime Decrees Unlimited Overtime Work | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lichardus-harned-leaders-in-jersey-score-143-on-knoll-links-as.html | LICHARDUS, HARNED LEADERS IN JERSEY; Score 143 on Knoll Links as Twelve Qualify for Berths in National Open Test | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/london-designers-show-their-skill-many-gowns-for-coronation-shimmer.html | LONDON DESIGNERS SHOW THEIR SKILL; Many Gowns for Coronation Shimmer With Brilliants and Are Highly Embroidered | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jersey-plea-lost-by-western-union-conviction-for-transmitting-horse.html | JERSEY PLEA LOST BY WESTERN UNION; Conviction for Transmitting Horse Race Bets Is Upheld by State Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stevens-jordan.html | Stevens --Jordan | True | SDecial tO THE NL'W YOIP, X 'i'IMr. S. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fall-from-ladder-kills-painter.html | Fall From Ladder Kills Painter | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/kaelin-condition-still-critical.html | Kaelin Condition Still Critical | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/military-mail-clerks-approved.html | Military Mail Clerks Approved | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/virginia-a-cooper-betrothed.html | Virginia A. Cooper Betrothed | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/defense-chief-visits-godfrey.html | Defense Chief Visits Godfrey | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/italian-posters-shown-election-battle-reproduced-on-small-scale-at.html | ITALIAN POSTERS SHOWN; Election Battle Reproduced on Small Scale at Library | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/4th-man-freed-in-painting-theft.html | 4th Man Freed in Painting Theft | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reds-denounce-mrs-luce.html | Reds Denounce Mrs. Luce | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/queen-told-at-palace-british-expedition-conquers-everest.html | Queen Told at Palace; BRITISH EXPEDITION CONQUERS EVEREST | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/text-of-secretary-dulles-report-on-near-east-trip.html | Text of Secretary Dulles' Report on Near East Trip | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/99389-for-91day-bills-treasury-announces-average-of-2416-interest.html | 99.389 FOR 91-DAY BILLS; Treasury Announces Average of 2.416% Interest Rate | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/u-s-steps-up-sales-of-its-surplus-food.html | U. S. STEPS UP SALES OF ITS SURPLUS FOOD | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-w-t-bostelman-has-son1.html | Mrs. W. T. Bostelman Has Son1 | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stone-of-scone-put-back-in-royal-chair-in-abbey.html | Stone of Scone Put Back In Royal Chair in Abbey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/windsor-drinks-a-toast-alone-with-duchess-in-paris-he-hails.html | WINDSOR DRINKS A TOAST; Alone With Duchess in Paris, He Hails Elizabeth | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/abbott-registers-135-at-memphis-for-lowest-score-in-links-trials.html | Abbott Registers 135 at Memphis For Lowest Score in Links Trials; Douglas Leads at Philadelphia and Gafford at Fort Worth With 136's as 32 Cities Hold U.S. Open Qualifying Tests | True | By the United Press. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/beatrice-foods-net-rises-30.html | Beatrice Foods' Net Rises 30% | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chicago-invites-buffalo-educator.html | Chicago Invites Buffalo Educator | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/estate-bought-in-stamford.html | Estate Bought in Stamford | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ban-asked-on-parking-of-autos-in-raffles.html | BAN ASKED ON PARKING OF AUTOS IN RAFFLES | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/c-a-b-rejects-airlines-plea.html | C. A. B. Rejects Airlines Plea | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/3-grab-2731-rent-receipts.html | 3 Grab $2,731 Rent Receipts | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/utilities-to-meet-u-s-competition-walter-sammis-outlines-goal-urges.html | UTILITIES TO MEET U. S. COMPETITION; Walter Sammis Outlines Goal -- Urges Fair Treatment From Federal Dams UTILITIES TO MEET U. S. COMPETITION | True | By Thomas P. Swiftspecial To The New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/visiting-doctors-show-art-work-fleming-viewing-exhibit-bids-some.html | VISITING DOCTORS SHOW ART WORK; Fleming, Viewing Exhibit, Bids Some Physicians Stick 'Entirely' to Painting | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/antitrust-case-settled-westinghouse-electric-agrees-to-end-german.html | ANTI-TRUST CASE SETTLED; Westinghouse Electric Agrees to End German Contracts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tests-for-drunken-drivers-shown-breath-device-ignores-even-onions.html | Tests for Drunken Drivers Shown; Breath Device Ignores Even Onions | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/boys-club-honors-founder.html | Boys Club Honors Founder | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/august-merker-65-i-refinery-managr.html | AUGUST MERKER, 65, I REFINERY MANAGER | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/crewman-catches-crab-fishing-and-fish-rowing.html | Crewman Catches Crab Fishing and Fish Rowing | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/boys-high-downs-new-utrecht-105-dellamonica-paces-attack-in.html | BOYS HIGH DOWNS NEW UTRECHT, 10-5; Dellamonica Paces Attack in Brooklyn P.S.A.L. Baseball Championship Contest | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/overseas-blooms-banked-in-parliament-square.html | Overseas Blooms Banked In Parliament Square | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gay-military-show-put-on-by-empire-fighting-men-of-5-continents.html | GAY MILITARY SHOW PUT ON BY EMPIRE; Fighting Men of 5 Continents Give London First Sight of Splendor Since Before War | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/s-alfred-levy.html | S. ALFRED LEVY | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/exvaudevillia___-n-is-dead-i-john-oneill-jr-toured.html | EX-VAUDEVILLIA___ N IS DEAD I; John O'Neill Jr. Toured | True | With ,2,1 | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/clickclick-home-first.html | Click-Click Home First | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/korea-foe-attacks-u-n-lines-in-east-reds-seize-advance-positions-in.html | KOREA FOE ATTACKS U. N. LINES IN EAST; Reds Seize Advance Positions in Some Sectors -- Sabres Down a MIG in North | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-messages-to-congress-on-reorganization.html | Eisenhower Messages to Congress on Reorganization | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/action-on-plea-put-off-delay-in-antitrust-suit-is-sought-by.html | ACTION ON PLEA PUT OFF; Delay in Anti-Trust Suit Is Sought by Football Loop | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/13-harlem-landlords-guilty.html | 13 Harlem Landlords Guilty | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stock-prices-crack-on-u-s-bond-slump-combined-average-falls-325.html | STOCK PRICES CRACK ON U. S. BOND SLUMP; Combined Average Falls 3.325 Points to the Lowest Level Since Early November $2 BILLION IN VALUE LOST Market Begins Sharp Decline About 2 P. M. -- Volume Up to 1,490,000 Shares STOCK PRICES CRACK ON U. S. BOND SLUMP | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/senators-call-on-yoshida.html | Senators Call on Yoshida | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/nixon-leads-tribute-to-martin-at-dinner.html | NIXON LEADS TRIBUTE TO MARTIN AT DINNER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-plan-asks-separation-of-airline-mail-subsidy-payments.html | Eisenhower Plan Asks Separation Of Airline Mail, Subsidy Payments; Congress Gets Reorganizing Proposal to Shift Aid Payments From Post Office to C.A.B. -- Additional Legislation Suggested | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harvard-elects-dr-n-m-pusey-midwest-educator-as-president-lawrence.html | Harvard Elects Dr. N. M. Pusey, Midwest Educator, as President; Lawrence College Head, 46, Has 3 Degrees From University -- Favors Humanities Study HARVARD APPOINTS IOWAN PRESIDENT | True | By John H. Fentonspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cab-drivers-union-to-quit-business-local-102-of-auto-workers-a-f-l.html | CAB DRIVERS UNION TO QUIT BUSINESS; Local 102 of Auto Workers, A. F. L., Notifies Members It Is Being Dissolved | True | By A. H. Raskin | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/2-u-s-singers-score-in-rome.html | 2 U. S. Singers Score in Rome | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/adonis-relatives-testify-in-prison-uncle-and-brothers-disagree-on.html | ADONIS RELATIVES TESTIFY IN PRISON; Uncle and Brothers Disagree on Racketeer's Birthplace at Hearing in Trenton | True | By George Cable Wrightspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hollywood-raises-purses.html | Hollywood Raises Purses | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/henry-scheuer.html | HENRY SCHEUER | True | Spectal to THE NEW YORK TrMZS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/big-day-for-small-road-30milelong-arcade-attica-marks-its-36th.html | BIG DAY FOR SMALL ROAD; 30-Mile-Long Arcade & Attica Marks Its 36th Birthday | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/humphrey-opposes-revenue-loss-now-he-calls-cut-gamble-with-us.html | HUMPHREY OPPOSES REVENUE LOSS NOW; He Calls Cut Gamble With U.S. Security -- Asks House Unit to Extend Excess Profit Tax HUMPHREY OPPOSES REVENUE LOSS NOW | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/expolice-officer-in-indicted-group-former-inspector-corell-who-was.html | EX-POLICE OFFICER IN INDICTED GROUP; Former Inspector Corell, Who Was Forced to Retire in 1950, Named in Gambling Inquiry | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/morton-marschak.html | MORTON MARSCHAK | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/surplus-peas-sale-to-be-investigated.html | SURPLUS PEAS SALE TO BE INVESTIGATED | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gas-issue-oversubscribed.html | Gas Issue Oversubscribed | True | | 1981-05-26 | RE0000093742 | B00000418832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ridgway-arrives-for-crowning.html | Ridgway Arrives for Crowning | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rochester-gets-cards-hurler.html | Rochester Gets Cards' Hurler | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/geologists-search-for-vital-niobium-hard-lustrous-rare-metal-is.html | GEOLOGISTS SEARCH FOR VITAL NIOBIUM; Hard, Lustrous Rare Metal Is Needed for Heat-Resistant Alloys for Jet Engines | True | North American Newspaper Alliance. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/net-profit-is-down-for-dayton-power-off-to-86c-a-share-in-quarter.html | NET PROFIT IS DOWN FOR DAYTON POWER; Off to 86c a Share in Quarter From $1.07, Despite Rise in Gross, as Costs Climb | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/abbey-bedecked-and-aglow-awaits-the-coronation-hour-bedecked-abbey.html | Abbey, Bedecked and Aglow, Awaits the Coronation Hour; BEDECKED ABBEY BEGINNING TO STIR | True | By Tania Longspecial To The New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/canada-urges-u-s-take-lead-in-cutting-tariffs-dominion-ready-to.html | Canada Urges U. S. Take Lead in Cutting Tariffs; Dominion Ready to Follow, Foreign Secretary Indicates at Opening of Trade Fair -- Warns High Duties Imperil Western Solidarity | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-clubhouse-in-huntington.html | New Clubhouse in Huntington | True | | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hand-backed-to-succeed-case.html | Hand Backed to Succeed Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/irelands-primate-greets-elizabeth-sends-special-message-voicing.html | IRELAND'S PRIMATE GREETS ELIZABETH; Sends Special Message Voicing Best Wishes and Hope That Reign Will Unite Country ; | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-haley-engaged-to-navy-midshipman.html | MISS HALEY ENGAGED TO NAVY MIDSHIPMAN | True | Special to Tm NEW YOC'TE.I. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/william-e-nicholls.html | WILLIAM E. NICHOLLS | True | Special to T.qs NEW NOR TXMS. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/homa-paces-21-metropolitan-qualifiers-for-us-open-golf-tourney.html | Homa Paces 21 Metropolitan Qualifiers for U.S. Open Golf Tourney ; WESTCHESTER PRO WINS MEDAL ON 140 Homa Leads Mengert by Shot in Open Qualifying Here - Stranahan Shoots 143 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/royal-gowns-match-splendor-of-the-coronation-hartnells-satin-for.html | Royal Gowns Match Splendor of the Coronation; Hartnell's Satin for Elizabeth Woven With History | True | By Virginia Popespecial To the New York Times. | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/-don-pedro-a-new-mozart-work-is-presented-by-young-singers-here-the.html | ' Don Pedro,' a 'New' Mozart Work, Is Presented by Young Singers Here; The Lemonade Opera Performs Musical Amalgamation With a Gay and Light Touch | True | By Howard Taubman | 1981-05-26 | RE0000093742 | B00000418832 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pacer-dr-stanton-dead-collapses-during-workout-at-detroit-won.html | PACER DR. STANTON DEAD; Collapses During Workout at Detroit -- Won $170,000 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/south-korean-unit-routs-foe-on-east-fourth-counterattack-in-less.html | SOUTH KOREAN UNIT ROUTS FOE ON EAST; Fourth Counter-Attack in Less Than 24 Hours Wins Back All Positions Lost to Reds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reds-report-u-s-ship-adrift.html | Reds Report U. S. Ship Adrift | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brumley-takes-twostroke-lead-in-us-seniors-title-golf-field-of-137.html | Brumley Takes Two-Stroke Lead in U.S. Seniors' Title Golf; FIELD OF 137 PACED BY 1-UNDER-PAR 71 | True | By Lincoln A. Werden | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/president-urges-senate-to-approve-wheat-pact.html | President Urges Senate To Approve Wheat Pact | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/churches-here-pay-tribute-to-queen-religious-services-followed-by.html | CHURCHES HERE PAY TRIBUTE TO QUEEN; Religious Services Followed by Parties for Britons in Honor of London Ceremony | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-george-r-martin.html | MRS. GEORGE R. MARTIN | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dynel-windsor-felt-developed.html | Dynel Windsor Felt Developed | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/white-to-roll-magnesium-alloy.html | White to Roll Magnesium Alloy | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/iraq-to-end-censorship-martial-law-will-be-abolished-also-premier.html | IRAQ TO END CENSORSHIP; Martial Law Will Be Abolished Also, Premier Reveals | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/braelow-outpoints-la-bua.html | Braelow Outpoints La Bua | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/college-alumnae-to-get-job-hints-vocational-counseling-service-here.html | COLLEGE ALUMNAE TO GET JOB HINTS; Vocational Counseling Service Here Set to Advise 500 June Graduates Free of Charge | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sports-of-the-times-jollier-than-ever.html | Sports of The Times; Jollier Than Ever | True | By Arthur Daley | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/n-y-produce-exchange-chooses-new-president.html | N. Y. Produce Exchange Chooses New President | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/elizabeth-moved-as-duke-takes-vow-abbey-is-tense-with-emotion-as.html | ELIZABETH MOVED AS DUKE TAKES VOW; Abbey Is Tense With Emotion as Philip Kneels to Her and Swears Eternal Fealty | True | By Tania Long | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/british-linked-to-heydrich-death.html | British Linked to Heydrich Death | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/text-of-queens-broadcast-to-the-empire.html | Text of Queen's Broadcast to the Empire | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/business-booming-at-canadian-fair-3-irish-concerns-sell-entire.html | BUSINESS BOOMING AT CANADIAN FAIR; 3 Irish Concerns Sell Entire Exhibits -- Indian, Pakistani and Other Booths Busy | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/blaikie-finds-public-fed-up.html | Blaikie Finds Public 'Fed Up' | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/us-asks-bids-on-refined-sugar.html | U.S. Asks Bids on Refined Sugar | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/appointed-by-cone-mills-for-dwight-fabrics-unit.html | Appointed by Cone Mills For Dwight Fabrics Unit | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hospital-aid-group-to-meet.html | Hospital Aid Group to Meet | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/about-new-york-mayor-discovers-borrowed-ink-works-better-pigeons.html | About New York; Mayor Discovers Borrowed Ink Works Better -- Pigeons Defy Ebbets Field '400' | True | By Meyer Berger | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/typhoon-skirts-philippines.html | Typhoon Skirts Philippines | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hong-kong-has-chinese-parade.html | Hong Kong Has Chinese Parade | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/iiarlan-a-pratt.html | I-IARLAN A, PRATT | True | Special to TIIu NE% YOnK TLIES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/utility-issue-marketed-7500000-iowa-public-service-bonds-taken-by.html | UTILITY ISSUE MARKETED; $7,500,000 Iowa Public Service Bonds Taken by Syndicate | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/greeks-honor-elizabeth-differences-forgotten-for-day-in-athens-but.html | GREEKS HONOR ELIZABETH; Differences Forgotten for Day in Athens but Not on Cyprus | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/boy-tells-of-fight-death-but-police-search-for-body-in-harlem-river.html | BOY TELLS OF FIGHT DEATH; But Police Search for Body in Harlem River Is Vain | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dufault-play-opens-friday.html | Dufault Play Opens Friday | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/impressive-rally-checks-grain-drop-prices-recover-after-opening.html | IMPRESSIVE RALLY CHECKS GRAIN DROP; Prices Recover After Opening Near Lows of Monday -- Corn and Soybeans Close Higher | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/heavy-rains-damage-cuba.html | Heavy Rains Damage Cuba | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/repertory-unit-being-formed.html | Repertory Unit Being Formed | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/israeli-rift-is-healed-general-zionists-vote-for-return-of-4.html | ISRAELI RIFT IS HEALED; General Zionists Vote for Return of 4 Members to Cabinet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-official-royal-story-of-coronation-ceremony.html | The Official Royal Story Of Coronation Ceremony | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/plane-sabotage-hinted-u-s-embassy-craft-at-tel-aviv-forcibly.html | PLANE SABOTAGE HINTED; U. S. Embassy Craft at Tel Aviv Forcibly Entered, Report Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/president-4-aides-rehearse-for-tv-ad-men-aid-in-preparations-for.html | PRESIDENT, 4 AIDES REHEARSE FOR TV; Ad Men Aid in Preparations for Tonight's Report -- Cue Cards Help Guide Timing | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/submarine-expert-takes-boston-naval-command.html | Submarine Expert Takes Boston Naval Command | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pipelines-lead-to-prison-11-brandy-hijackers-sentenced-distillery.html | PIPELINES LEAD TO PRISON; 11 Brandy Hijackers Sentenced, Distillery Punished in France | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pan-american-essay-prizes.html | Pan American Essay Prizes | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/queen-for-a-day-new-jersey-post-office-enables-philatelists-to-mark.html | QUEEN FOR A DAY; New Jersey Post Office Enables Philatelists to Mark Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/transit-plan-vote-explained-creation-of-authority-opposed-violating.html | Transit Plan Vote Explained; Creation of Authority Opposed Violating City Home Rule | True | ROBERT F. WAGNER, Jr. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/nobel-winner-is-80.html | Nobel Winner Is 80 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/orb-and-sceptre-march-in-bow-at-city-ballet-coronation-night.html | ' Orb and Sceptre' March in Bow At City Ballet Coronation Night | True | By John Martin | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/post-office-auction-tuesday.html | Post Office Auction Tuesday | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/big-rise-in-tax-is-due-on-peak-realty-rolls-city-assessments-and.html | Big Rise in Tax Is Due On Peak Realty Rolls; CITY ASSESSMENTS AND RATES AT PEAK | True | By Lee E. Cooper | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/borrows-23000000-arkansas-fuel-oil-gets-funds-to-buy-parents.html | BORROWS $23,000,000; Arkansas Fuel Oil Gets Funds to Buy Parent's Preferred | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reappointed-to-boards-of-royalliverpool-group.html | Reappointed to Boards Of Royal-Liverpool Group | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canada-in-rail-engine-bid-seeks-world-market-sales-with-adaptable.html | CANADA IN RAIL ENGINE BID; Seeks World Market Sales With Adaptable Diesel-Electric | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/inquiry-in-u-n-under-way.html | Inquiry in U. N. Under Way | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-earle-strain.html | DR. EARLE STRAIN | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/retail-food-prices-up-06-in-month.html | RETAIL FOOD PRICES UP 0.6% IN MONTH | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rye-woman-to-christen-tanker.html | Rye Woman to Christen Tanker | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ann-sweene-fiancee-of-stephen-b-baxter.html | ANN swEENE FIANCEE! OF STEPHEN B BAXTER | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stocks-come-back-after-early-rout-selective-advance-is-staged-from.html | STOCKS COME BACK AFTER EARLY ROUT; Selective Advance Is Staged From Lows Set by Prices in Over Seven Months | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/deportation-order-upheld.html | Deportation Order Upheld | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/socialists-may-hold-key-to-paris-cabinet.html | SOCIALISTS MAY HOLD KEY TO PARIS CABINET | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/adonis-birth-data-produced-by-u-s-documents-purporting-to-show.html | ADONIS BIRTH DATA PRODUCED BY U. S.; Documents Purporting to Show Racketeer Was Born in Italy Entered at Deportation Trial | True | By George Cable Wright | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/british-duchess-loses-jewels.html | British Duchess Loses Jewels | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/invigorator-heads-field-eleven-3yearolds-to-start-today-in-peter.html | INVIGORATOR HEADS FIELD; Eleven 3-Year-Olds to Start Today in Peter Pan | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stadium-lists-piatigorsky-stern.html | Stadium Lists Piatigorsky, Stern | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-john-h-gibbons.html | MRS. JOHN H. GIBBONS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dean-of-medical-school-in-university-at-beirut.html | Dean of Medical School In University at Beirut | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/roberts-of-phils-checks-cards-50-triumphs-with-sevenhitter-chambers.html | ROBERTS OF PHILS CHECKS CARDS, 5-0; Triumphs With Seven-Hitter -- Chambers Starts, Faces 2 Men and Suffers Loss | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brazil-joint-board-to-be-ended-by-u-s.html | BRAZIL JOINT BOARD TO BE ENDED BY U. S. | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/lend-mead-12500000-4-insurance-companies-grant-credit-carrying-4-14.html | LEND MEAD $12,500,000; 4 Insurance Companies Grant Credit, Carrying 4 1/4% Rate | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/child-to-mrs-w-c-matthewsl.html | Child to Mrs. W. C. Matthewsl | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-list-of-award-winners-at-columbias-graduation.html | The List of Award Winners at Columbia's Graduation | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/aleander-block.html | ALEXANDER BLOCK | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fashion-childrens-beachwear-has-style-too-terrycloth-cottons-and.html | Fashion: Children's Beachwear Has Style, Too; Terry-Cloth, Cottons and Knits Rival Those of Elder | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/chicago-transit-rise-accepted.html | Chicago Transit Rise Accepted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-stock-issues-set-at-50000000-four-big-utilities-companies-and.html | NEW STOCK ISSUES SET AT $50,000,000; Four Big Utilities Companies and Insurance Concern in Day's Financing | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canadas-network-first-to-get-films-coronation-motion-pictures-then.html | CANADA'S NETWORK FIRST TO GET FILMS; Coronation Motion Pictures Then Sent to Two Systems for Presentation Here | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brooklyn-yearbook-elects-staff.html | Brooklyn Yearbook Elects Staff | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mdermott-is-sworn-as-salvador-envoy.html | M'DERMOTT IS SWORN AS SALVADOR ENVOY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tokyo-bars-trip-on-red-basis.html | Tokyo Bars Trip on Red Basis | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/an-end-and-a-beginning.html | AN END AND A BEGINNING | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/285-barnard-graduates-advised-to-live-for-service-creativeness.html | 285 Barnard Graduates Advised to Live For Service, Creativeness, Understanding | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/french-execute-two-traitors.html | French Execute Two Traitors | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mcormick-in-plea-for-tax-overhaul-exchange-head-offers-plan-to-spur.html | M'CORMICK IN PLEA FOR TAX OVERHAUL; Exchange Head Offers Plan to Spur Venture Capital Flow at Edison Electric Parley | True | By Thomas P. Swift | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/converted-home-on-east-side-sold-buyer-to-occupy-apartment-in-house.html | CONVERTED HOME ON EAST SIDE SOLD; Buyer to Occupy Apartment in House on 65th Street -- Other City Deals | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/davey-beats-mastrean-captures-decision-in-10round-contest-at-fort.html | DAVEY BEATS MASTREAN; Captures Decision in 10-Round Contest at Fort Wayne | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/photos-of-coronation-made-for-the-times-are-rushed-here-by-planes.html | Photos of Coronation Made for The Times Are Rushed Here by Planes of 3 Nations | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/janet-blair-signs-for-stage-comedy-star-of-south-pacific-touring.html | JANET BLAIR SIGNS FOR STAGE COMEDY; Star of 'South Pacific' Touring Troupe Will Make Broadway Bow in 'A Girl Can Tell' | True | By J. P. Shanley | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/enemy-of-peron-seized.html | Enemy of Peron Seized | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/945-l-i-r-r-cars-found-defective-1314-inspected-in-state-test-242.html | 945 L. I. R. R. CARS FOUND DEFECTIVE; 1,314 Inspected in State Test -- 242 Needed Major Repair, P. S. C. Inspector Says | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/trading-in-cotton-steady-but-quiet-closing-prices-are-17-points.html | TRADING IN COTTON STEADY BUT QUIET; Closing Prices Are 17 Points Higher to 6 Lower -- Crop Backward in Texas | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/music-director-scores-comarata-calls-tune-on-links-as-como-sullivan.html | MUSIC DIRECTOR SCORES; Comarata Calls Tune on Links as Como, Sullivan Follow | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tafts-stand-on-korea-success-of-u-n-believed-to-lie-behind.html | Taft's Stand on Korea; Success of U. N. Believed to Lie Behind Senatorial Attacks | True | SHIRLEY S. PASSOW | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/h-t-graves-artist-diest-his-work-appeared-in-variousl-publications.html | H. T. GRAVES, ARTIST, DIESt; His Work Appeared in Variousl Publications in 1920's, 1930's J | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/d-m-goodrich-left-1324366.html | D. M. Goodrich Left $1,324,366 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/blum-sets-pace-with-68-leads-first-qualifying-round-in-southern.html | BLUM SETS PACE WITH 68; Leads First Qualifying Round in Southern Amateur Golf | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/for-better-street-lighting.html | For Better Street Lighting | True | JAMES RYAN | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/8-germans-held-in-arms-case.html | 8 Germans Held in Arms Case | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/news-of-food-expert-recipes-dishes-served-to-the-president-at.html | News of Food: Expert Recipes; Dishes Served to the President at Research Center Included Fresh Strawberry Pie Using a New Variety | True | By Jane Nickerson | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/argentina-ahead-in-montreal-play-cerdade-vicenzo-team-leads-by.html | ARGENTINA AHEAD IN MONTREAL PLAY; Cerda-De Vicenzo Team Leads by Stroke for Canada Cup -- U. S. Duo Tied for 5th | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/piano-auditions-on-national-guild-of-teachers-holding-event.html | PIANO AUDITIONS ON; National Guild of Teachers Holding Event Throughout June | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bela-lugosi-sued-for-divorce.html | Bela Lugosi Sued for Divorce | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/festivities-are-held-in-turkey.html | Festivities Are Held in Turkey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/won-contest-scholarship.html | Won Contest Scholarship | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-edward-l-mkenna.html | DR, EDWARD L, M'KENNA | True | Special to THg NgW YORK TIlr. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mr-humphrey-on-the-e-p-t.html | MR. HUMPHREY ON THE E. P. T. | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-gazette-of-montreal.html | THE GAZETTE OF MONTREAL | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/popular-designs-in-new-furniture-natural-walnut-brass-trim.html | POPULAR DESIGNS IN NEW FURNITURE; Natural Walnut, Brass Trim, Sculptural Lines of Legs Used in Collection | True | By Betty Pepis | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/big-gain-forecast-in-air-conditioning-yearround-home-systems.html | BIG GAIN FORECAST IN AIR CONDITIONING; Year-Round Home Systems Expected to Rise 300% and Room Type 82% | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mediation-board-report.html | MEDIATION BOARD REPORT | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/yanks-sign-school-ace-get-birmingham-infielder-for-owensboro-ky.html | YANKS SIGN SCHOOL ACE; Get Birmingham Infielder for Owensboro (Ky.) Club | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tax-exodus-seen-cutting-film-jobs-50-of-studio-craft-workers.html | TAX EXODUS SEEN CUTTING FILM JOBS; 50% of Studio Craft Workers Reported Idle in Hollywood -- Actors Guild Replies | True | By Thomas M. Pryor | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-school-confers-ll-d-on-elmer-davis.html | NEW SCHOOL CONFERS LL. D. ON ELMER DAVIS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ford-jersey-paint-to-reopen.html | Ford Jersey Paint to Reopen | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mother-son-graduated-get-a-m-and-a-b-degrees-at-columbia.html | MOTHER, SON GRADUATED; Get A. M. and A. B. Degrees at Columbia Commencement | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/queen-hails-feat-of-everest-group-she-duke-and-churchill-send.html | QUEEN HAILS FEAT OF EVEREST GROUP; She, Duke and Churchill Send Messages -- Conquerors Planned Toast to Her | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/berliners-view-event.html | Berliners View Event | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-s-bonn-to-sign-pact-today.html | U. S., Bonn to Sign Pact Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bolivian-teachers-strike.html | Bolivian Teachers Strike | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/house-unit-backs-alaska-as-state-interior-committee-votes-bill-but.html | HOUSE UNIT BACKS ALASKA AS STATE; Interior Committee Votes Bill, but 'Busy' Calendar Dims Hope of Action This Year | True | By Clayton Knowles | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/herzog-hails-everest-conquest.html | Herzog Hails Everest Conquest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pafko-2run-homer-in-9th-decides-43-exdodger-enables-braves-to-take.html | PAFKO 2-RUN HOMER IN 9TH DECIDES, 4-3; Ex-Dodger Enables Braves to Take Half-Game Lead Over Brooks Before 26,288 | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kefauver-urges-u-s-mediate-in-mideast.html | KEFAUVER URGES U. S. MEDIATE IN MID-EAST | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/genoa-warming-up-giant-steel-plant-corrigliano-mill-partly-built.html | GENOA WARMING UP GIANT STEEL PLANT; Corrigliano Mill, Partly Built With U. S. Aid, to Give Italy Big Output Rise in Fall | True | By Michael L. Hoffman | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/i-t-t-merger-vote-set-stockholders-to-act-on-proposal-in-baltimore.html | I. T. & T. MERGER VOTE SET; Stockholders to Act on Proposal in Baltimore on July 10 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mexican-debt-move-readied.html | Mexican Debt Move Readied | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/browns-down-senators-kryhoski-bats-in-three-runs-as-st-louis-wins.html | BROWNS DOWN SENATORS; Kryhoski Bats In Three Runs as St. Louis Wins, 5-3 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/f-c-c-ends-freeze-on-tv-allotments.html | F. C. C. ENDS FREEZE ON TV ALLOTMENTS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/shining-on-27930-home-first-in-juvenile-sprint-at-delaware-tingley.html | Shining On, $279.30, Home First In Juvenile Sprint at Delaware; Tingley Triumphs With Mrs. Gomez' Racer in Third -- Tea-Maker Beats Ruthred by Neck With Stretch Drive in Feature | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pobligher-wab72-coowner-of-scranton-tribune-and-the-crantonian-dies.html | POBLIgHER,' WAB'7.2[; Co-Owner of Scranton Tribune] and The Scrantonian Dies | True | [ | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/molotov-at-party-honoring-the-queen.html | MOLOTOV AT PARTY HONORING THE QUEEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pirates-halt-cubs-in-eleventh-4-to-3-home-run-by-thomas-decides-as.html | PIRATES HALT CUBS IN ELEVENTH, 4 TO 3; Home Run by Thomas Decides as Pittsburgh Ends Losing Streak at Six Games | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/show-at-forest-park-tomorrow.html | Show at Forest Park Tomorrow | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/commodity-prices-close-mixed-here-cocoa-activity-greatest-since.html | COMMODITY PRICES CLOSE MIXED HERE; Cocoa Activity Greatest Since April 13 -- Volume Light to Moderate Elsewhere | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wider-benefits-sought-bill-on-social-security-would-revise-basis.html | WIDER BENEFITS SOUGHT; Bill on Social Security Would Revise Basis for Payments | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/baudouin-honored-by-envoys.html | Baudouin Honored by Envoys | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mixup-ruins-fete-in-kenya-capital-people-line-decorated-streets-in.html | MIX-UP RUINS FETE IN KENYA CAPITAL; People Line Decorated Streets in Nairobi While Parade Goes Through Suburbs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/william-e-duff.html | WILLIAM E. DUFF | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/permit-requirement-criticized.html | Permit Requirement Criticized | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rex-b-kennedy.html | REX B. KENNEDY | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/child-to-mrs-william-esbitt.html | Child to Mrs. William Esbitt | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-u-n-aide-chosen-whats-that-name-again.html | New U. N. Aide Chosen; What's That Name Again? | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/land-issue-ousts-indonesia-cabinet-wilopo-facing-defeat-on-his.html | LAND ISSUE OUSTS INDONESIA CABINET; Wilopo, Facing Defeat on His Program by Red-Backed Coalition, Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/windsor-is-impressed-duke-in-paris-sees-crowning-of-niece-by.html | WINDSOR IS IMPRESSED; Duke, in Paris, Sees Crowning of Niece by Television | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tigers-in-14inning-tie-play-77-deadlock-with-athletics-after-2.html | TIGERS IN 14-INNING TIE; Play 7-7 Deadlock With Athletics After 2 Extra-Frame Rallies | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-n-refugee-aid-pressed-commissioner-stresses-need-for-continuing.html | U. N. REFUGEE AID PRESSED; Commissioner Stresses Need for Continuing World Agency | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/heuss-congratulates-queen.html | Heuss Congratulates Queen | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-rippin-is-de1-6irl-8coijt-leeri-former-national-director-71-had.html | MRS. RIPPIN IS DE;1 6IRL 8COIJT LEERI; Former National Director, 71, Had Developed Local Units Held Top Post 11 Years | True | Special to TRu lz:w YOP. K Tlr_.S. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/comdr-charles-hartungi.html | COMDR. CHARLES HARTUNGI | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/merlo-defeats-seixas-at-net.html | Merlo Defeats Seixas at Net | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/robert-r-doepker.html | ROBERT R. DOEPKER | True | Special to TI Ngw YOK T,S. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/n-y-u-aide-going-to-oregon.html | N. Y. U. Aide Going to Oregon | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/president-sets-up-loyalty-board-to-check-on-us-citizens-in-un.html | President Sets Up Loyalty Board To Check on U.S. Citizens in U.N.; LOYALTY CHECK SET ON U.S. AIDES IN U.N. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-runs-in-thirteenth-by-redlegs-pin-42-defeat-on-polo-grounders.html | Two Runs in Thirteenth by Redlegs Pin 4-2 Defeat on Polo Grounders; Triple by Greengrass Helps to Beat Giants -- Westrum and Marshall Hit Homers | True | By William J. Briordy | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/gross-award-won-by-mrs-torgerson-cherry-valley-golfer-cards-an-84.html | GROSS AWARD WON BY MRS. TORGERSON; Cherry Valley Golfer Cards an 84 to Tie Miss Swift, Then Takes Draw at Roslyn | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/plan-for-foreign-aid.html | PLAN FOR FOREIGN AID | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-mark-clark-in-hospital.html | Mrs. Mark Clark in Hospital | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/abroad-as-italy-prepares-to-go-to-the-polls.html | Abroad; As Italy Prepares to Go to the Polls | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fare-rise-problem-is-posed-by-tokens-the-mint-could-make-them-by.html | FARE RISE PROBLEM IS POSED BY TOKENS; The Mint Could Make Them by July 30, but Declines -- Dewey May Be Asked to Intercede | True | By Leo Egan | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/civilian-and-military-powers.html | Civilian and Military Powers | True | ROBERT W. JOHNSON. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/retreating-vietminh-harassed.html | Retreating Vietminh Harassed | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/suffolk-rejects-tax-offer.html | Suffolk Rejects Tax Offer | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/putnam-line-to-cut-trains.html | Putnam Line to Cut Trains | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/atom-protection-urged-joint-chiefs-ask-that-congress-conserve.html | ATOM PROTECTION URGED; Joint Chiefs Ask That Congress Conserve Nuclear Materials | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/british-tradition-traced-library-exhibits-on-2-elizabeths-show.html | BRITISH TRADITION TRACED; Library Exhibits on 2 Elizabeths Show Coronation's History | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/radford-on-formosa-for-military-parleys.html | RADFORD ON FORMOSA FOR MILITARY PARLEYS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/daughter-to-judy-canova.html | Daughter to Judy Canova | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-s-wary-of-swing-to-right-in-italy-fears-donothing-government.html | U. S. WARY OF SWING TO RIGHT IN ITALY; Fears 'Do-Nothing' Government Would Result if Center Coalition Were Defeated | | By Walter H. Waggoner | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hundreds-without-water-main-bursts-in-west-83d-st-car-falls-partly.html | HUNDREDS WITHOUT WATER; Main Bursts in West 83d St. -Car Falls Partly in Hole | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/may-sees-no-effect-of-tightening-credit.html | MAY SEES NO EFFECT OF TIGHTENING CREDIT | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/entries-pouring-in-for-international-regatta-of-lifeboats-and.html | Entries Pouring in for International Regatta Of Lifeboats and Tugboats in September | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/irish-hear-ceremony-and-some-protest-it.html | IRISH HEAR CEREMONY, AND SOME PROTEST IT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dock-worker-pleads-guilty-to-extortion.html | DOCK WORKER PLEADS GUILTY TO EXTORTION | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/crash-fatal-to-woman-driver.html | Crash Fatal to Woman Driver | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/3-teenagers-differ-on-vandalism-cure-parental-apathy-and-idle.html | 3 Teen-Agers Differ on Vandalism 'Cure'; Parental Apathy and Idle Youths Blamed | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/foreign-aid-total-to-show-1954-rise-spending-in-year-beginning-july.html | FOREIGN AID TOTAL TO SHOW 1954 RISE; Spending in Year Beginning July to Go Up Half Billion, U. S. Estimates Assert | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/harold-johnstone-submarine-expert.html | HAROLD JOHNSTONE, SUBMARINE EXPERT | True | Special to Tn Nzw YORK Tt.SS. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canada-proud-of-day-recalling-elizabeths-1951-visit-nation-acclaims.html | CANADA PROUD OF DAY; Recalling Elizabeth's 1951 Visit, Nation Acclaims Her Reign | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/girl-wins-two-firsts-or-safety-posters.html | GIRL WINS TWO FIRSTS OR SAFETY POSTERS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/to-get-honorary-degrees-c-j-laube-and-msgr-condon-to-be-cited-by.html | TO GET HONORARY DEGREES; C. J. Laube and Msgr. Condon to Be Cited by Manhattan College | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/defendant-kills-plaintiff-in-court.html | Defendant Kills Plaintiff in Court | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/inquisition-hit-by-presbyterians-they-concede-right-of-inquiry-but.html | INQUISITION' HIT BY PRESBYTERIANS; They Concede Right of Inquiry but Assail Congress Pattern 'Contrary to Our Heritage' | True | By George Dugan | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pier-union-moves-to-end-shapeup-and-to-adopt-democratic-practices.html | Pier Union Moves to End Shape-Up And to Adopt Democratic Practices; DOCK UNION MOVES TO SCRAP SHAPE-UP | True | By A. H. Raskin | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/exmental-patient-gives-31000.html | Ex-Mental Patient Gives $31,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/lenity-for-sign-violator-world-federalists-advocate-gets-suspended.html | LENITY FOR SIGN VIOLATOR; World Federalists Advocate Gets Suspended Sentence | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/honesty-now-worth-200-bar-owner-who-got-2000-back-raises-first.html | HONESTY NOW WORTH $200; Bar Owner Who Got $2,000 Back Raises First Reward Offer | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/widow-85-murdered-in-flat-on-east-side.html | WIDOW, 85, MURDERED IN FLAT ON EAST SIDE | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/five-prime-ministers-pledge-queen-fealty.html | FIVE PRIME MINISTERS PLEDGE QUEEN FEALTY | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/coronation-ball-a-fashion-event-full-skirt-dominates-styles-at-gala.html | CORONATION BALL A FASHION EVENT; Full Skirt Dominates Styles at Gala Social Affair at the Savoy in London | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sawchuk-may-need-surgery.html | Sawchuk May Need Surgery | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/illinois-midshipman-is-named-honor-man.html | ILLINOIS MIDSHIPMAN IS NAMED HONOR MAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/100-get-certificates-from-fashion-school.html | 100 GET CERTIFICATES FROM FASHION SCHOOL | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-bunche-to-talk-at-vassar-special-to-thz-nw-yoc-tnzs.html | Dr. Bunche to Talk at Vassar Special to Th-z Nw Yo,c Tnzs. | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/added-to-directorate-of-new-jersey-utility.html | Added to Directorate Of New Jersey Utility | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/doctors-to-weigh-censure-of-critic-a-m-a-body-to-give-stand-on.html | DOCTORS TO WEIGH CENSURE OF CRITIC; A. M. A. Body to Give Stand on Surgeon Who Publicly Noted Malpractice by Some Men | True | By William L. Laurence | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sarnoff-receives-lld-r-c-a-head-talks-on-future-at-fairleigh.html | SARNOFF RECEIVES LL.D.; R. C. A. Head Talks on Future at Fairleigh Dickinson Exercises | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canadiana-beats-blue-scooter-in-queens-plate-arcaro-triumphs-with.html | Canadiana Beats Blue Scooter in Queen's Plate; ARCARO TRIUMPHS WITH $3.20 CHOICE | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/warm-family-life-molded-elizabeth-as-a-child-she-was-a-handful-but.html | WARM FAMILY LIFE MOLDED ELIZABETH; As a Child She Was a Handful but Governess Found Her Very Interesting to Teach | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/court-order-opens-jersey-tube-work-port-board-gets-writ-forcing.html | COURT ORDER OPENS JERSEY TUBE WORK; Port Board Gets Writ Forcing Weehawken to Show Cause for Blocking 3d Tunnel | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/abbey-rite-marked-by-medieval-pomp-religious-ceremony-witnessed-by.html | ABBEY RITE MARKED BY MEDIEVAL POMP; Religious Ceremony Witnessed by Country's Elite Garbed in Cloaks of Many Hues | True | By C. L. Sulzberger | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/webb-knapp-buys-34th-st-property.html | WEBB & KNAPP BUYS 34TH ST. PROPERTY | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kansas-rail-rate-row-to-icc.html | Kansas Rail Rate Row to I.C.C. | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/col-kadir-guirf_n.html | COL. KADIR GUIRF_N | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/many-in-retailing-unhappy-in-work-survey-shows-dissatisfaction.html | MANY IN RETAILING 'UNHAPPY' IN WORK; Survey Shows Dissatisfaction Probably Would Be Greater With More Evening Hours | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/net-of-major-rails-up-sharply.html | Net of Major Rails Up Sharply | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/12-top-pros-in-inverness-golf.html | 12 Top Pros in Inverness Golf | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bryn-mawr-class-is-told-security-lessens-ability.html | Bryn Mawr Class Is Told Security Lessens Ability | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/chicago-cards-sign-paul.html | Chicago Cards Sign Paul | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/upstate-rent-decontrol-voted.html | Upstate Rent Decontrol Voted | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/9-honor-degrees-given-at-columbia-monnet-of-france-is-among-the.html | 9 HONOR DEGREES GIVEN AT COLUMBIA; Monnet of France Is Among the Recipients -- Conductor Gets University Medal | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-andrew-mmillan.html | MRS. ANDREW M'MILLAN | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-of-kentucky-clipped-posting-of-campus-barbers-rate-held-state-law.html | U. OF KENTUCKY CLIPPED; Posting of Campus Barber's Rate Held State Law Violation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/beatrice-bergmann-engaged-to-marry.html | BEATRICE BERGMANN ENGAGED TO MARRY | True | Special to Ta w Yor TM. t | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dirksen-calls-on-rhee.html | Dirksen Calls on Rhee | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/promoted-at-marine-midland.html | Promoted at Marine Midland | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/thailand-to-press-u-n-on-red-threat-will-introduce-resolution-this.html | THAILAND TO PRESS U. N. ON RED THREAT; Will Introduce Resolution This Week, Says Premier, Calling Danger Greater Than Ever | True | By Henry R. Lieberman | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fines-end-trust-suits-rollers-used-in-printing-presses-involved-in.html | FINES END TRUST SUITS; Rollers Used in Printing Presses Involved in U. S. Cases | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rotating-race-dates-hit-governor-mccarty-vetoes-bill-covering-3.html | ROTATING RACE DATES HIT; Governor McCarty Vetoes Bill Covering 3 Miami Tracks | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/heroism-in-korea-cited-william-p-smyth-exofficer-gets-silver-star.html | HEROISM IN KOREA CITED; William P. Smyth, Ex-Officer, Gets Silver Star Here | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/what-public-saw-from-grandstand-timetable-of-little-happenings-that.html | WHAT PUBLIC SAW FROM GRANDSTAND; Timetable of Little Happenings That Took Place in London on Britain's Great Day | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/general-foods-net-is-4372032-higher-sales-reach-new-record-for-20th.html | GENERAL FOODS NET IS $4,372,032 HIGHER; Sales Reach New Record for 20th Consecutive Year on Rise in Unit Volume | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/paris-sees-bermuda-talk-delayed-till-late-june.html | Paris Sees Bermuda Talk Delayed Till Late June | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tracts-in-jersey-taken-for-housing-builder-plans-125-dwellings-in.html | TRACTS IN JERSEY TAKEN FOR HOUSING; Builder Plans 125 Dwellings in Old Tappan - - Rivervale Colony Gets Financing | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/herbert-s-brussel-lawyer-dies-at-77.html | HERBERT S. BRUSSEL, LAWYER, DIES AT 77 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/controls-hearings-end-senate-bill-expected-to-reach-house-floor.html | CONTROLS HEARINGS END; Senate Bill Expected to Reach House Floor Tomorrow | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/quick-action-seen-on-new-trade-bill-compromise-measure-offered-by.html | QUICK ACTION SEEN ON NEW TRADE BILL; Compromise Measure Offered by Simpson Carries Out Request by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/montreal-gazette-now-175-years-old-canadian-newspaper-got-start.html | MONTREAL GAZETTE NOW 175 YEARS OLD; Canadian Newspaper Got Start Shortly After U. S. Troops Had Conquered City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/layne-signed-by-detroit-lions.html | Layne Signed by Detroit Lions | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/seaboard-air-line-plans-stock-split-directors-propose-issuance-on-2.html | SEABOARD AIR LINE PLANS STOCK SPLIT; Directors Propose Issuance on 2 1/2-for-1 Basis -- Vote $2 Quarterly Dividend | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/g-o-p-support-for-cut-seen.html | G. O. P. Support for Cut Seen | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-minor-beats-hit-parade.html | The Minor Beats Hit Parade | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/o-d-m-lifts-camera-instrument-targets.html | O. D. M. LIFTS CAMERA, INSTRUMENT TARGETS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/110-are-graduated-as-ships-officers-oldest-maritime-college-gives.html | 110 ARE GRADUATED AS SHIPS' OFFICERS; Oldest Maritime College Gives Degrees to 64 Engineers and 46 in Deck Department | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tugwell-gets-degree-puerto-rico-university-honors-2-other.html | TUGWELL GETS DEGREE; Puerto Rico University Honors 2 Other Ex-Chancellors Also | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/spans-are-hailed-at-columbia-fete-steinman-tells-alumni-bridges-are.html | SPANS ARE HAILED AT COLUMBIA FETE; Steinman Tells Alumni Bridges Are Key to Civilization -10 Medals Awarded | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/queen-is-still-gay-at-her-days-end-smiling-she-greets-cheering.html | QUEEN IS STILL GAY AT HER DAY'S END; Smiling, She Greets Cheering Crowds From Balcony, Then Sees Fireworks | True | By Benjamin Welles | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-maurice-tomlin-99-dies.html | Mrs. Maurice Tomlin, 99, Dies | True | Specfal to TE NEW YOP- Txr.s. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bonn-reports-rise-in-eastern-trade-exports-to-communist-china.html | BONN REPORTS RISE IN EASTERN TRADE; Exports to Communist China Increase Sharply -- Soviet Bid Called 'Stunning' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/health-chief-asks-lung-cancer-study-dr-hilleboe-suggests-makers-of.html | HEALTH CHIEF ASKS LUNG CANCER STUDY; Dr. Hilleboe Suggests Makers of Cigarettes Invest Funds From Advertising Budgets | True | By Warren Weaver Jr. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/next-week-fraternal-week.html | Next Week' Fraternal Week' | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/for-parents.html | For Parents | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/city-sales-tax-deadline-collections-for-2-months-to-may-31-must-be.html | CITY SALES TAX DEADLINE; Collections for 2 Months to May 31 Must Be in by June 20 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/i-natalie-heller-prospective-bridei.html | I Natalie Heller Prospective Bridel | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bing-crosby-to-compete-in-french-amateur-test.html | Bing Crosby to Compete In French Amateur Test | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/floods-surge-in-venice.html | Floods Surge in Venice | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/work-of-belluschi-at-museum-books-northwest-architecture-seen-in-a.html | WORK OF BELLUSCHI AT MUSEUM BOOKS; Northwest Architecture Seen in a Photograph Display -- Effect of Region Apparent | True | By Aline B. Louchheim | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fairchild-gets-engine-orders.html | Fairchild Gets Engine Orders | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tigers-option-carswell.html | Tigers Option Carswell | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/allseeing-video-eyes-abbey-rites-only-anointing-and-communion-of.html | ALL-SEEING VIDEO EYES ABBEY RITES; Only Anointing and Communion of Queen Are Not Broadcast - Reception in Britain Fine | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/290-school-teachers-receive-ford-grants.html | 290 SCHOOL TEACHERS RECEIVE FORD GRANTS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/atomic-test-postponed-b50-on-way-to-nevada-target-when-weather-bars.html | ATOMIC TEST POSTPONED; B-50 on Way to Nevada Target When Weather Bars Trial | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/montclair-girl-is-winner-bronx-high-school-senior-second-in-u-n.html | MONTCLAIR GIRL IS WINNER; Bronx High School Senior Second in U. N. Essay Contest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hunt-may-have-climbed-to-peak.html | Hunt May Have Climbed to Peak | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/a-russian-scholar.html | A RUSSIAN SCHOLAR | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/robots-role-held-limited-in-stores-labor-legislation-problem-of.html | ROBOT'S ROLE HELD LIMITED IN STORES; Labor Legislation, Problem of Returns Also Discussed at Coast Dry Goods Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/red-inquiry-set-upstate-house-unit-to-view-industry-senators-turn.html | RED INQUIRY SET UPSTATE; House Unit to View Industry -- Senators Turn to Chicago | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/englands-queens-differed-greatly-two-of-five-who-preceded-elizabeth.html | ENGLAND'S QUEENS DIFFERED GREATLY; Two of Five Who Preceded Elizabeth II Showed High Skill as Sovereigns | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/colombians-protest-to-peron.html | Colombians Protest to Peron | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bankers-securities-corp-group-purchases-botany-mills-control.html | Bankers Securities Corp. Group Purchases Botany Mills' Control; Charles Johnson Jr. Sells Family's Shares, Resigns From Board -- Move Prompted by Company's Need of More Capital | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/joseph-may-enter-city-hall-contest-controller-promises-a-fight-to.html | JOSEPH MAY ENTER CITY HALL CONTEST; Controller Promises a Fight to Win if He Decides to Run for Mayoralty as Independent | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tennessee-sells-17525000-bonds-issues-taken-by-2-syndicates-at.html | TENNESSEE SELLS $17,525,000 BONDS; Issues Taken by 2 Syndicates at Interest Costs Ranging From 1.941% to 2.63% | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/straight-back-urged-in-laundry-sorting.html | STRAIGHT BACK URGED IN LAUNDRY SORTING | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/no-date-set-delegation-says.html | No Date Set, Delegation Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kay-starr-gets-divorce.html | Kay Starr Gets Divorce | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/3-rs-in-3-tongues-taught-at-p-s-208-students-in-brooklyn-school.html | 3 R'S IN 3 TONGUES TAUGHT AT P. S. 208; Students in Brooklyn School Talk French and Spanish in Elementary Grades | True | By Emma Harrison | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/nationalism-in-indochina.html | NATIONALISM" IN INDO-CHINA | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bombers-vanquish-white-sox-43-on-home-run-by-collins-in-ninth.html | Bombers Vanquish White Sox, 4-3, On Home Run by Collins in Ninth; Yankees' Star Hits His Second Four-Bagger of Game After Losers Tie Score in 8th | True | By Louis Effrat | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/economy-forces-lose-test.html | Economy Forces Lose Test | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/troth-annolinced-t-of-miss_-_reynolds-white-plains-girl-is-fiancee.html | TROTH ANNOLINCED t OF. MISS_. _REYNOLDS; White Plains Girl Is Fiancee ofl 2d Lieut. William Jewqll Jr., r'2wly Graduated Officer | True | SpecJal to TH 1' o.K 'lC*z. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-england-flood-bill-voted.html | New England Flood Bill Voted | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/yugoslavs-return-russian.html | Yugoslavs Return Russian | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hightstown-rug-to-expand.html | Hightstown Rug to Expand | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-laws-passed-to-help-theatres-city-council-acts-after-year-and-a.html | NEW LAWS PASSED TO HELP THEATRES; City Council Acts After Year and a Half to Liberalize the Building Code Here | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/64-gift-is-top-answer-to-camp-fund-robbery.html | $64 Gift is Top Answer To Camp Fund Robbery | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/events-of-interest-in-shipping-world-n-y-u-arranges-conference-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; N. Y. U. Arranges Conference on Immigration Act -- More Summer Cruises Listed | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/karachis-guns-in-salute.html | Karachi's Guns in Salute | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/gambling-appeal-postponed.html | Gambling Appeal Postponed | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jersey-plant-leased-television-equipment-concern-gets-carlstadt.html | JERSEY PLANT LEASED; Television Equipment Concern Gets Carlstadt Building | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/realty-bonds-prices-unchanged.html | Realty Bonds Prices Unchanged | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hawaii-trial-nearend-prosecution-in-final-argument-defense-begins.html | HAWAII TRIAL NEAR-END; Prosecution in Final Argument -- Defense Begins Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hadassah-pays-honor-to-mrs-eisenhower-by-inscription-of-name-on.html | Hadassah Pays Honor to Mrs. Eisenhower By Inscription of Name on 'Wall of Healing' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/4-wild-ducks-hatched-at-hunter-others-playing-the-old-shell-game.html | 4 Wild Ducks Hatched at Hunter; Others Playing the Old Shell Game | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/crowning-interests-italians.html | Crowning Interests Italians | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ghezzi-and-feldman-post-69-for-victory.html | GHEZZI AND FELDMAN POST 69 FOR VICTORY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/41-police-honored-for-heroic-deeds-2-posthumous-awards-among-group.html | 41 POLICE HONORED FOR HEROIC DEEDS; 2 Posthumous Awards Among Group -- Mayor Denies City Is Dirty or Crime-Ridden | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/j-r-carlton-in-disk-post.html | J. R. Carlton in Disk Post | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stichman-decries-opposition-to-clinic.html | STICHMAN DECRIES OPPOSITION TO CLINIC | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/death-ruled-suicide-voice-engineer-plunged-into-trucks-path-inquest.html | DEATH RULED SUICIDE; ' Voice' Engineer Plunged Into Truck's Path, Inquest Finds | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/utility-would-revalue-stock.html | Utility Would Revalue Stock | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/foe-asks-liaison-parley.html | Foe Asks Liaison Parley | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/defense-award-for-g-m-unit.html | Defense Award for G. M. Unit | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/boston-college-wins-92-beats-springfield-to-qualify-for-n-c-a-a.html | BOSTON COLLEGE WINS, 9-2; Beats Springfield to Qualify for N. C. A. A. Baseball Test | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canadian-concern-opening-here.html | Canadian Concern Opening Here | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/coronation-marks-birth-of-world-tv-pictures-of-london-pageantry-are.html | CORONATION MARKS BIRTH OF WORLD TV; Pictures of London Pageantry Are Seen by U. S. Viewers in Matter of Hours | True | By Jack Gould | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-choate-gains-links-honors-on-80-in-oneday-play-at-fenway.html | Mrs. Choate Gains Links Honors on 80 in One-Day Play at Fenway | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/g-o-p-chiefs-yield-to-president-scrap-rider-on-u-n-funds-agree.html | G. O. P. CHIEFS YIELD TO PRESIDENT, SCRAP RIDER ON U. N. FUNDS; Agree After White House Talk on Milder Substitute Stating Opposition to Red China | True | By William S. White | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/4-transports-due-from-orient.html | 4 Transports Due From Orient | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/many-peers-reach-abbey-by-subway-leave-autos-on-street-and-go.html | MANY PEERS REACH ABBEY BY SUBWAY; Leave Autos on Street and Go Underground -- Some M. P.'s Also Use Special Service | True | BY Virginia Pope | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/many-heart-ills-laid-to-physician-fourth-of-cardiac-cases-are.html | MANY HEART ILLS LAID TO PHYSICIAN; Fourth of Cardiac Cases Are Result of Doctor's Words or Acts, Study Here Shows | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/navy-to-push-discharges-cuts-to-strength-of-745000-planned-by-july.html | NAVY TO PUSH DISCHARGES; Cuts to Strength of 745,000 Planned by July, 1954 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/taxpayer-sold-in-hartford.html | Taxpayer Sold in Hartford | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-m-s-browns-troth-former-marion-semler-will-be.html | MRS. M. S. BROWN'S TROTH[; Former Marion Semler Will Be[ | True | Special to the New york times | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/joseph-g-bettag.html | JOSEPH G. BETTAG | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wood-field-and-stream-good-duck-supply-is-forecast-following-survey.html | Wood, Field and Stream; Good Duck Supply Is Forecast Following Survey of Breeding Grounds | True | By Raymond R. Camp | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kilroe-in-new-racing-post.html | Kilroe in New Racing Post | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/afl-cio-in-noraiding-pact-accord-held-first-step-to-merger.html | A.F.L., C.I.O. in No-Raiding Pact; Accord Held First Step to Merger; NO-RAIDING ACCORD REACHED BY LABOR | True | By Joseph A. Loftus | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pace-is-captured-by-newport-chief-nat-hanover-a-head-behind.html | PACE IS CAPTURED BY NEWPORT CHIEF; Nat Hanover a Head Behind Roosevelt Raceway Victor, With Vonian Chief Third | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/italy-marks-republic-parade-on-seventh-birthday-shows-arms.html | ITALY MARKS REPUBLIC; Parade on Seventh Birthday Shows Arms Resurgence | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/commodity-study-due-research-bureau-year-book-to-be-published.html | COMMODITY STUDY DUE; Research Bureau Year Book to Be Published Monday | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/better-than-good-says-iowa-couple-they-enjoyed-every-minute-of.html | BETTER THAN GOOD, SAYS IOWA COUPLE; They 'Enjoyed Every Minute' of Coronation Procession, 'Even Rain,' Pair Declares | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/title-bout-up-to-weill-norris-explains-situation-to-the-pilots-of-2.html | TITLE BOUT UP TO WEILL; Norris Explains Situation to the Pilots of 2 Contenders | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-s-bond-market-stages-good-gain-dealers-manifest-confidence-and.html | U. S. BOND MARKET STAGES GOOD GAIN; Dealers Manifest Confidence and Firm Up Bids, Offerings Dry Up, and Drop Ends | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/plans-0f_lucue-wiehl-i-wellesley-girl-who-bowed-in-195d-and-j-c.html | PLANS 0F_ LUCU-E WIEHL I; Wellesley Girl Who Bowed in] 195D and J. C. AIIsopp to Wed / | True | Special to Tmc NW Yom Tn. i | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/collins-sees-peril-in-army-reduction-refuses-to-specify-to-senators.html | COLLINS SEES PERIL IN ARMY REDUCTION; Refuses to Specify to Senators in Public the 'Risks' in Cuts Envisaged by Eisenhower | True | By Harold B. Hinton | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/robert-bradley-66-maker-of-chemicals.html | ROBERT BRADLEY, 66, ' MAKER OF CHEMICALS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sand-tells-of-2500-promised-to-50-team.html | SAND TELLS OF $2,500 PROMISED TO '50 TEAM | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/service-sales-tax-dropped-as-joseph-finds-12000000-mayor-irked-at.html | SERVICE SALES TAX DROPPED AS JOSEPH 'FINDS' $12,000,000; Mayor, Irked at Controller's Late Re-estimate of Cash Carryover, Dooms Bill | True | By Charles G. Bennett | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/conditions-in-central-park.html | Conditions in Central Park | True | IRENE ROTH GOULD | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/east-zone-controls-protestants.html | East Zone 'Controls' Protestants | True | By Religious News Service. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/barkley-praises-u-n-says-its-concept-will-ultimately-resemble-our.html | BARKLEY PRAISES U. N.; Says Its Concept Will Ultimately Resemble Our Way of Life | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/eastern-officials-chided.html | Eastern Officials Chided | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/orchestra-offers-prizes-national-symphony-is-giving-3300-for.html | ORCHESTRA OFFERS PRIZES; National Symphony Is Giving $3,300 for Original Compositions | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/people-voice-wild-acclaim-as-royal-procession-passes-britain-crowns.html | People Voice Wild Acclaim As Royal Procession Passes; Britain Crowns a New Sovereign in Majestic Pageantry to Bring the Dawn of the Second Elizabethan Era | True | By Clifton Daniel | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tract-of-17-acres-bought-in-merrick.html | TRACT OF 17 ACRES BOUGHT IN MERRICK | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/czechs-stiffen-job-health-rules.html | Czechs Stiffen Job Health Rules | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/havana-marks-coronation.html | Havana Marks Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/a-glossary-of-terms-used-in-the-coronation-rites.html | A Glossary of Terms Used in the Coronation Rites | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/textile-designs-shown-new-yorkphoenix-students-use-flower-motifs-in.html | TEXTILE DESIGNS SHOWN; New York-Phoenix Students Use Flower Motifs in Patterns | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/norway-votes-profitprice-bill.html | Norway Votes Profit-Price Bill | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-richard-c-wright.html | MRS. RICHARD C. WRIGHT | True | Special to THu NV YO TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/elizabeth-ii-crowned-in-abbey-millions-cheer-parade-in-rain-ruler.html | ELIZABETH II CROWNED IN ABBEY; MILLIONS CHEER PARADE IN RAIN; RULER BIDS SUBJECTS LOOK AHEAD; OLD RITE, NEW HOPE | True | By Raymond Daniell | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/indians-triumph-over-red-sox-73-rosen-connects-for-home-run-with.html | INDIANS TRIUMPH OVER RED SOX, 7-3; Rosen Connects for Home Run With Two Men On in Eighth -- Garcia Gains Victory | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/vincent-r-hoy.html | VINCENT R. HOY | True | Special to THE NEW NOPJ TL%ÆES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/washington-fetes-mark-coronation-commonwealth-envoys-honor-queen.html | WASHINGTON FETES MARK CORONATION; Commonwealth Envoys Honor Queen With Church Service, Ball and a Garden Party | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/34-cadets-fiancees-wed-at-west-point-47-newly-appointed-officers-of.html | 34 CADETS, FIANCEES WED AT WEST POINT; 47 Newly Appointed Officers' of Class of 500 Also Will Take Brides in June Week | True | By Edward Martin | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/nigeria-nationalists-riot-rip-coronation-banners.html | Nigeria Nationalists Riot; Rip Coronation Banners | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/19000-jewelry-missing-5-items-gone-from-apartment-on-park-avenue.html | $19,000 JEWELRY MISSING; 5 Items Gone From Apartment on Park Avenue | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/airlift-to-take-899-to-japan.html | Airlift to Take 899 to Japan | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ancient-village-of-petworth-honors-queen-rustic-rites-include-the.html | Ancient Village of Petworth Honors Queen; Rustic Rites Include the Roasting of a Stag | True | By John Hillaby | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/paperboard-output-up-tops-production-in-1952-week-by-31-orders-also.html | PAPERBOARD OUTPUT UP; Tops Production in 1952 Week by 31% -- Orders Also Higher | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/commodity-index-eases-prices-drop-to-883-on-monday-from-884.html | COMMODITY INDEX EASES; Prices Drop to 88.3 on Monday From 88.4 Reported Friday | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dewey-appoints-counsel-to-a-second-state-post.html | Dewey Appoints Counsel To a Second State Post | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/strang-faints-at-rite-in-abbey.html | Strang Faints at Rite in Abbey | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mateer-heads-rankings-tops-squash-racquets-list-in-u-s-miss-howe-at.html | MATEER HEADS RANKINGS; Tops Squash Racquets List in U. S. -- Miss Howe at No. 1 | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/trobbie-a9d-become5-h-bride-smith-alumna-is-wed-to-allen-sperry.html | tROBBIE a.'9D ' BECOME5 h BRIDE!; Smith Alumna Is Wed to Allen ] Sperry, Yale. Graduate, in Madison Avenue Church | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/little-prince-acts-as-any-boy-would-charles-has-a-big-day-seeing.html | LITTLE PRINCE ACTS AS ANY BOY WOULD; Charles Has a Big Day Seeing His Mother's Crowning and Waving to London Crowd | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jersey-legion-memorial-set.html | Jersey Legion Memorial Set | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/spectators-spirit-is-high-if-not-dry-rain-and-patient-crowd-along.html | SPECTATORS' SPIRIT IS HIGH, IF NOT DRY; Rain and Patient Crowd Along Coronation Route Create Typical British Scene | True | By Thomas F. Brady | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/net-of-paramount-expected-to-rise-balaban-forecasts-second-half-of.html | NET OF PARAMOUNT EXPECTED TO RISE; Balaban Forecasts Second Half of '53 Will Top Year Ago -- Other Company Meetings | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/gide-genet-plays-open-june-24.html | Gide, Genet Plays Open June 24 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/conant-will-visit-u-s.html | Conant Will Visit U. S. | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/labor-told-u-s-buys-all-of-bolivias-tin.html | LABOR TOLD U. S. BUYS ALL OF BOLIVIA'S TIN | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/frederick-g-mkean.html | FREDERICK G. M'KEAN | True | Special to TIF. NEW YORI TI.MuS. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/john-w-tarbill.html | JOHN W. TARBILL | True | Special to THE Niv YORIC TIM1LS. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-c-w-pachner-has-son.html | Mrs. C. W. Pachner Has Son | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kennedy-asks-wilson-act-wants-him-to-study-cold-flow-metal-shaping.html | KENNEDY ASKS WILSON ACT; Wants Him to Study 'Cold Flow' Metal Shaping Process | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/n-y-u-law-alumni-hold-fete.html | N. Y. U. Law Alumni Hold Fete | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/raymond-cross.html | RAYMOND CROSS | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reds-gain-among-workers.html | Reds Gain Among Workers | True | By Camille M. Cianfarra | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stagg-to-be-cited-at-football-game-tribute-to-grand-old-man-of.html | STAGG TO BE CITED AT FOOTBALL GAME; Tribute to Grand Old Man of Sport Scheduled Oct. 10 -Bruiser Kinard Named | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/p-a-l-art-pays-off-young-exhibitors-get-tangible-prizes-for-their.html | P. A. L. ART PAYS OFF; Young Exhibitors Get Tangible Prizes for Their Efforts | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/commonwealth-markets-shut.html | Commonwealth Markets Shut | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-plants-get-awards-maas-and-naugatuck-units-win-chemical-safety.html | TWO PLANTS GET AWARDS; Maas and Naugatuck Units Win Chemical Safety Plaques | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bryan-g-scores-by-threequarters-of-a-length-in-belmont-feature.html | Bryan G. Scores by Three-Quarters of a Length in Belmont Feature; ODDS-ON FAVORITE BEATS COUNT TURF | True | By Joseph C. Nichols | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/7000-injured-watching-coronation-processions.html | 7,000 Injured Watching Coronation Processions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/grace-acquiring-chemical-concern-big-trading-company-closes-deal.html | GRACE ACQUIRING CHEMICAL CONCERN; Big Trading Company Closes Deal for Thurston, Maker of Agricultural Items | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/moroccan-sultan-denounces-critics-statement-in-reply-to-demand-for.html | MOROCCAN SULTAN DENOUNCES CRITICS; Statement in Reply to Demand for Ouster Says Chieftains Have No Right to Speak | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mcone-supports-kaiser-contract-exair-official-cites-drive-in-1950.html | M'CONE SUPPORTS KAISER CONTRACT; Ex-Air Official Cites Drive in 1950 for C-119's -- Senator Duff Charges Great Waste | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/truce-air-unclear-despite-rhee-shift-south-korean-chief-eases-stand.html | TRUCE AIR UNCLEAR DESPITE RHEE SHIFT; South Korean Chief Eases Stand on U. N. Plan -- Foe Yields Hill in Drive | True | By Robert Alden | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/edu3ators-of-iity-at-rites-for-ernst-jansen-lauds-work-of-deputy.html | EDU;3ATORS OF (IITY AT RITES FOR ERNST; Jansen Lauds Work of Deputy Superintendent at Service in the Community Church | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/promoted-by-federal-telephone.html | Promoted by Federal Telephone | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/walkout-in-shirts-shifts-to-a-walkback-in-shorts.html | Walkout in Shirts Shifts To a Walkback in Shorts | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/russian-soldier-flees-to-west.html | Russian Soldier Flees to West | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/french-get-powerful-betatron.html | French Get Powerful Betatron | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/will-aids-marquette-u-f-j-sensenbrenner-leaves-15-of-net-estate-to.html | WILL AIDS MARQUETTE U.; F. J. Sensenbrenner Leaves 15% of Net Estate to University | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/a-reserve-plan-outlined-would-spur-guard-enlistments-collins-tells.html | A RESERVE PLAN OUTLINED; Would Spur Guard Enlistments, Collins Tells Senate Unit | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/connecticut-women-score-legislature.html | CONNECTICUT WOMEN SCORE LEGISLATURE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/senators-to-hear-fugitive-witness-coe-secretary-of-international.html | SENATORS TO HEAR 'FUGITIVE' WITNESS; Coe, Secretary of International Monetary Fund Until Dec. 3, Will Talk at Red Inquiry | True | By C. P. Trussell | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jet-spy-suspect-denies-guilt.html | Jet Spy Suspect Denies Guilt | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/raised-to-vice-president-by-national-city-bank.html | Raised to Vice President By National City Bank | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/surrey-in-cricket-lead-defeats-lancashire-for-edge-over-hampshire.html | SURREY IN CRICKET LEAD; Defeats Lancashire for Edge Over Hampshire in Games | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-kirks-address-at-199th-columbia-commencement.html | Dr. Kirk's Address at 199th Columbia Commencement | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/book-microfilming-at-vatican-gaining.html | BOOK MICROFILMING AT VATICAN GAINING | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/charles-a-wiegand.html | CHARLES A. WIEGAND | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hrpercrookston.html | HrperCrookston | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ireland-soccer-victor-51.html | Ireland Soccer Victor; 5-1 | True | | 1981-05-26 | RE0000093743 | B00000418833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/foes-reconsider-profits-tax-fight-nam-and-commerce-chamber-restudy.html | FOES RECONSIDER PROFITS TAX FIGHT; N.A.M. and Commerce Chamber Restudy Extension Plan on Request of U. S. Treasury | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/joe-fleming.html | JOE FLEMING | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/academic-liberty-vital-kirk-warns-columbia-president-installed-6149.html | ACADEMIC LIBERTY VITAL, KIRK WARNS; Columbia President Installed, 6,149 Are Graduated and 10 Are Honored at Exercises | True | By Damon M. Stetson | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rev-leon-h-austin.html | REV. LEON H. AUSTIN | True | special to Tu IEW N0 TruzS, | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/doctors-told-to-guard-against-frustration-while-treating-the.html | Doctors Told to Guard Against Frustration While Treating the Chronically Ill Patients | True | By Murray Illson | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reshevsky-victor-in-chess-session-beats-najdorf-after-42-moves-in.html | RESHEVSKY VICTOR IN CHESS SESSION; Beats Najdorf After 42 Moves in Initial Game of Return Match in Buenos Aires | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rosenbergs-deny-any-guilt-as-spies-federal-prisons-head-visits-pair.html | ROSENBERGS DENY ANY GUILT AS SPIES; Federal Prisons Head Visits Pair in Death House and Asks They Tell of Ring | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/railroad-safety-hailed-report-says-not-one-passenger-lost-his-life.html | RAILROAD SAFETY HAILED; Report Says Not One Passenger Lost His Life in 1952 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/auto-output-rises-listed-big-3-built-2765257-vehicles-in-5-months.html | AUTO OUTPUT RISES LISTED; 'Big 3' Built 2,765,257 Vehicles in 5 Months, Against 1,921,107 | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/one-coronation-postponed-in-the-history-of-britain.html | One Coronation Postponed In the History of Britain | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/clay-sees-chance-of-long-armistice-he-tells-west-point-graduates.html | CLAY SEES CHANCE OF LONG 'ARMISTICE'; He Tells West Point Graduates Hope for Such 'Peace' Depends on Allies Staying Strong | True | By William R. Conklin | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-players-to-offer-penguin.html | The Players to Offer 'Penguin' | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/british-in-japan-march.html | British in Japan March | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/guns-in-korea-hail-queen-commonwealth-fighting-men-celebrate.html | GUNS IN KOREA HAIL QUEEN; Commonwealth Fighting Men Celebrate Coronation | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/denies-hitting-policeman-trucker-charged-with-assault-says.html | DENIES HITTING POLICEMAN; Trucker Charged With Assault Says Patrolman Kicked Him | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cairo-sees-gains-in-dulles-report-statement-on-future-of-suez-is.html | CAIRO SEES GAINS IN DULLES' REPORT; Statement on Future of Suez Is Held Closer to Egypt's Point of View on Base | True | By Robert C. Doty | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/churchills-words.html | Churchill's Words | True | | 1981-05-26 | RE0000093743 | B00000418833 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/official-of-india-is-columbia-guest-vice-president-to-give-radio.html | OFFICIAL OF INDIA IS COLUMBIA GUEST; Vice President to Give Radio Talk Next Year as Part of Bicentennial Celebration | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/foreign-oil-group-is-revived-by-u-s-o-d-m-invites-14-companies-to.html | FOREIGN OIL GROUP IS REVIVED BY U. S.; O. D. M. Invites 14 Companies to Take Part, Assuring Them Against Anti-Trust Action | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-j-peaslee-nominated-as-envoy-to-australia.html | A. J. Peaslee Nominated As Envoy to Australia | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-screen-2-marines-and-a-girl.html | THE SCREEN; 2 Marines and a Girl | True | By Bosley Crowther | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wood-field-and-stream-good-sport-in-view-for-anglers-hunting-green.html | Wood, Field and Stream; Good Sport in View for Anglers Hunting Green Drake Fly on Beaverkill | True | By Raymond R. Camp | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/phillips-andover-to-graduate-23o-class-of-28-to-present-7000-to.html | PHILLIPS ANDOVER TO GRADUATE 23O; Class of '28 to Present $7,000 to School as It Celebrates 175th Year at Week-End | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/unity-is-stressed-by-presbyterians-general-assembly-concludes.html | UNITY IS STRESSED BY PRESBYTERIANS; General Assembly Concludes Session With Action Aimed at Completion of Merger | True | By George Duganspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/insurance-group-names-roach.html | Insurance Group Names Roach | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/joins-manufacturers-board.html | Joins Manufacturers Board | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bridges-criticizes-kaiser-plane-cost-says-firm-charges-4-times-as.html | BRIDGES CRITICIZES KAISER PLANE COST; Says Firm Charges 4 Times as Much as Fairchild for C-119 -- Figures Disputed | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/saks-5th-ave-elevates-johnson.html | Saks 5th Ave. Elevates Johnson | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senate-5424-bars-new-ship-subsidies.html | SENATE, 54-24, BARS NEW SHIP SUBSIDIES | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-androvette.html | WILLIAM ANDROVETTE | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/longshot-victor-in-tortoise-race-slowest-wins-bronx-zoo-cap-with.html | LONG-SHOT VICTOR IN TORTOISE RACE; Slowest Wins Bronx Zoo 'Cap With Slower 2d and Slow 3d -- 1,800 Attend Spring Party | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/shift-in-pakistan-aid-seen-u-s-now-said-to-favor-grant-of-700000-to.html | SHIFT IN PAKISTAN AID SEEN; U. S. Now Said to Favor Grant of 700,000 Tons of Wheat | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/parade-delights-charles-prince-jumps-with-glee-when-commonwealth.html | PARADE DELIGHTS CHARLES; Prince Jumps With Glee When Commonwealth Troops Pass | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dunkel-and-brumley-tie-for-u-s-seniors-title-golf-lead-cards-of-147.html | Dunkel and Brumley Tie for U. S. Seniors Title Golf Lead; CARDS OF 147 PACE FIRST LINKS SECTION Dunkel, Brumley Share Lead as Half of Seniors Tourney Ends -- Robbins at 153 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cortlan-dt-godwin.html | CORTLAN DT GODWIN | True | Srocla! to TrfE Nh"I,V YOZK TL, do | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/officials-see-father-of-2-held-in-rumania.html | OFFICIALS SEE FATHER OF 2 HELD IN RUMANIA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nilsson-michigan-captain.html | Nilsson Michigan Captain | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/auto-banking-corp-expands.html | Auto Banking Corp. Expands | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/men-in-guard-face-draft-to-age-35-ruling-by-selective-service-on.html | MEN IN GUARD FACE DRAFT TO AGE 35; Ruling by Selective Service on Liability Conflicts With View of Defense Aides | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/greece-and-hungary-to-trade.html | Greece and Hungary to Trade | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/far-north-gives-up-more-peary-relics-part-of-ensign-admiral-flew-at.html | FAR NORTH GIVES UP MORE PEARY RELICS; Part of Ensign Admiral Flew at Pole in-1909 Is Found in Cairn on Ellesmere RECORDS WITH IT CLEAR Canadian Scientists, Studying Ice Shelf, Tell of Recovery of Items Left by Explorer | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/capt-charles-gnyaw.html | CAPT. CHARLES G(NYAW | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/turks-see-perils-if-big-four-meet-dulles-was-told-parley-with.html | TURKS SEE PERILS IF BIG FOUR MEET; Dulles Was Told Parley With Soviet Might Endanger Atlantic Pact Unity | True | By Welles Hangenspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/publisher-is-honored-sulzberger-named-man-of-year-by-temple.html | PUBLISHER IS HONORED; Sulzberger Named 'Man of Year' by Temple Brotherhoods Here | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/metro-plans-film-drawn-from-bible-ava-gardner-vittorio-gassman.html | METRO PLANS FILM DRAWN FROM BIBLE; Ava Gardner, Vittorio Gassman Assigned to All-Star Cast of Gospel Story 'The Prodigal' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/athletics-victors-over-tigers-107-zemial-leads-philadelphians-with.html | ATHLETICS VICTORS OVER TIGERS, 10-7; Zemial Leads Philadelphians With 2 Homers as Detroit Loses Eighth Straight | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-forces-tennis-nets-save-10-damaged-jets.html | Air Force's 'Tennis Nets' Save 10 Damaged Jets | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/utility-issue-marketed-iowa-public-service-4-bonds-to-pay-off-bank.html | UTILITY ISSUE MARKETED; Iowa Public Service 4% Bonds to Pay Off Bank Loans | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/building-is-planned-on-flatbush-avenue.html | BUILDING IS PLANNED ON FLATBUSH AVENUE | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bolivian-bids-u-s-set-long-tin-deal-envoy-in-address-here-says.html | BOLIVIAN BIDS U. S. SET LONG TIN DEAL; Envoy, in Address Here, Says Nation's Stability Requires It -- R.F.C.'s Stand Is Cited | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cuban-tv-network-cancels-press-show.html | CUBAN TV NETWORK CANCELS PRESS SHOW | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mothers-13000-lost-by-son-on-derby-wager.html | Mother's $13,000 Lost By Son on Derby Wager | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/washington-state-raises-20000000-school-bond-issue-maturing-over.html | WASHINGTON STATE RAISES $20,000,000; School Bond Issue Maturing Over Ten Years Is Placed at 2.9353% Interest Cost | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/oxford-roasts-ox-as-food-aides-stew-students-feast-on-danish-gift.html | OXFORD ROASTS OX AS FOOD AIDES STEW; Students Feast on Danish Gift While Ministry Fusses About Issuing Import License | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/may-discuss-defense-of-thrace.html | May Discuss Defense of Thrace | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/georgia-beats-duke.html | Georgia Beats Duke | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/taft-returns-to-senate-using-crutches-for-weak-hip-he-stays-only-a.html | TAFT RETURNS TO SENATE; Using Crutches for Weak Hip, He Stays Only a Few Minutes | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/crippled-to-honor-instructor.html | Crippled to Honor Instructor | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dr-marion-hearn.html | DR. MARION HEARN | True | pecia[ to 'rE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/soccer-match-tonight-swiss-team-to-make-american-debut-at-yankee.html | SOCCER MATCH TONIGHT; Swiss Team to Make American Debut at Yankee Stadium | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rockefeller-buys-house-built-in-1665-van-cortlandt-manor-in-croton.html | ROCKEFELLER BUYS HOUSE BUILT IN 1665; Van Cortlandt Manor in Croton Likely to Be Shrine -- At Least 'It Will Not Be Destroyed' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/investing-company.html | INVESTING COMPANY | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sir-alexander-korda-to-wed.html | Sir Alexander Korda to Wed | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/asylum-patient-recaptured.html | Asylum Patient Recaptured | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/arab-refugee-plaint-heard-by-stevenson.html | ARAB REFUGEE PLAINT HEARD BY STEVENSON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/federation-choral-in-concert.html | Federation Choral in Concert | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/ship-out-of-control-crashes-into-wharf.html | SHIP OUT OF CONTROL CRASHES INTO WHARF | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sawchuks-condition-good.html | Sawchuk's Condition 'Good' | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/watchdog-is-set-up-on-interior-agency.html | WATCHDOG' IS SET UP ON INTERIOR AGENCY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/britains-tax-goal-is-to-spur-output-reserve-bank-says-policy-has.html | BRITAIN'S TAX GOAL IS TO SPUR OUTPUT; Reserve Bank Says Policy Has Shifted From Problem of Combating Inflation | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/state-opens-tax-check-will-mail-forms-to-700000-failing-to-file-51.html | STATE OPENS TAX CHECK; Will Mail Forms to 700,000 Failing to File '51 Returns | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/tenders-on-bills-invited.html | Tenders on Bills Invited | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/aluminum-output-slips-off-from-march-record-but-33-above-april-52.html | ALUMINUM OUTPUT SLIPS; Off From March Record but 33% Above April, '52, Production | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/use-of-tv-criticized-norwalk-teachers-find-selection-harmful-to.html | USE OF TV CRITICIZED; Norwalk Teachers Find Selection Harmful to Children | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/watchdog-urged-on-press-freedom-u-n-asked-to-back-journalist-units.html | WATCHDOG' URGED ON PRESS FREEDOM; U. N. Asked to Back Journalist Units to Inquire Into Curbs -- Survey Notes Violations | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mississippi-freight-sets-mark.html | Mississippi Freight Sets Mark | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/british-labor-maps-platform.html | British Labor Maps Platform | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-loyalty-rule-a-problem-at-u-n-hammarskjold-must-determine-his-s.html | U. S. LOYALTY RULE A PROBLEM AT U. N.; Hammarskjold Must Determine His Stand on Washington's Reports on Americans | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/loans-to-business-drop-129000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS DROP $129,000,000; Demand Deposits Adjusted Up by $805,000,000 for Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-wing-explained-to-puzzled-senators.html | AIR WING EXPLAINED TO PUZZLED SENATORS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/isaacs-elevated-by-s-e-c.html | Isaacs Elevated by S. E. C. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/doctors-calm-voice-in-public-life-urged.html | DOCTOR'S 'CALM' VOICE IN PUBLIC LIFE URGED | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/v-a-honors-82-in-brooklyn.html | V. A. Honors 82 in Brooklyn | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/republicans-name-fusion-committee-intercounty-group-to-confer-on.html | REPUBLICANS NAME FUSION COMMITTEE; Inter-County Group to Confer on City Candidates -- DeSapio Asks to Join Parleys | True | By James A. Hagerty | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senate-democrats-bar-dismissal-bill-kill-move-to-widen-power-of.html | SENATE DEMOCRATS BAR DISMISSAL BILL; Kill Move to Widen Power of Heads of Commerce, Justice and State Departments | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/coast-dock-union-extends-contract-dispute-over-pay-and-welfare-plan.html | COAST DOCK UNION EXTENDS CONTRACT; Dispute Over Pay and Welfare Plan Goes to Arbitration -- Warehouse Local Gets Rise | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/seouls-stand-expanded-envoy-says-south-korea-will-go-along-with-u-s.html | SEOUL'S STAND EXPANDED; Envoy Says South Korea Will Go Along With U. S. on Truce | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/john-f-kenna.html | JOHN F. KENNA | True | Special to Nrv YORK TI, | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/memorandum-not-mandate.html | MEMORANDUM, NOT MANDATE | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/third-ave-el-is-slowed-motor-of-train-falters-at-rush-hour-and.html | THIRD AVE. 'EL' IS SLOWED; Motor of Train Falters at Rush Hour and Delays Whole Line | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/fairless-completes-iron-units.html | Fairless Completes Iron Units | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/house-set-to-take-up-2-bills-for-surveys.html | HOUSE SET TO TAKE UP 2 BILLS FOR SURVEYS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/poorer-londoners-cheer-elizabeth-thousands-in-east-end-greet-queen.html | POORER LONDONERS CHEER ELIZABETH; Thousands in East End Greet Queen on First of Her Four Coronation Tours of City | True | By Tania Longspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/austria-gets-a-chinese-priest.html | Austria Gets a Chinese Priest | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wiiss-robinson-wedr-to-senior-at-n-yu-i-to-u-h-seymour-descendant.html | WIISS ROBINSON WEDr TO SENIOR AT N. Y.U.; I to u. H. Seymour, Descendant[ of President Madison I | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/catholic-editor-is-reassigned.html | Catholic Editor Is Reassigned | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/speed-on-the-road.html | SPEED ON THE ROAD | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/abel-corp-plans-franchises.html | Abel Corp. Plans Franchises | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senate-by-76-to-0-opposes-entry-of-red-china-in-u-n-manifesto.html | Senate, by 76 to 0, Opposes Entry of Red China in U. N.; Manifesto Replaces Plan to Cut Off U. S. Funds in Case Admission Is Granted -- Action Clinches Eisenhower Victory SENATE OPPOSES RED CHINA IN U. N. | True | By William S. Whitespecial to the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-force-budget-cut-wont-affect-big-plant.html | Air Force Budget Cut Won't Affect Big Plant | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/i-miss-marion-potter-i-editor-suffragist-83.html | I ,MISS MARION POTTER, I EDITOR, SUFFRAGIST, 83 | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/n-f-l-to-argue-plea-june-16.html | N. F. L. to Argue Plea June 16 | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/britains-reserves-rise-gold-dollar-holdings-up-in-may-48000000-to.html | BRITAIN'S RESERVES RISE; Gold, Dollar Holdings Up in May $48,000,000 to High Since 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mayor-is-middleman-in-a-gift-of-cheese.html | MAYOR IS MIDDLEMAN IN A GIFT OF CHEESE | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/barn-burns-at-monmouth-unoccupied-stable-destroyed-two-buildings.html | BARN BURNS AT MONMOUTH; Unoccupied Stable Destroyed, Two Buildings Damaged | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/grace-conley-affianced-lawyer-here-will-be-married-toi-g-warren.html | GRACE CONLEY AFFIANCED; !Lawyer Here Will Be Married toI G, Warren Wheeler 3d | True | Special to THE :W Y0 TIMES. I | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/2-die-in-virginia-rail-wreck.html | 2 Die in Virginia Rail Wreck | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/vandenberg-calls-slash-in-air-funds-peril-to-us-safety-tells.html | VANDENBERG CALLS SLASH IN AIR FUNDS PERIL TO U.S. SAFETY; Tells Senators of Joint Chiefs' Warning to Wilson on Failure to Achieve 143-Wing Goal VANDENBERG SEES PERIL IN AIR CUTS | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/navy-yards-to-cut-jobs-scheduled-to-drop-13000-before-last-quarter.html | NAVY YARDS TO CUT JOBS; Scheduled to Drop 13,000 Before Last Quarter of Year | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jet-planes-reaching-formosa.html | Jet Planes Reaching Formosa | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/books-put-on-banned-list-embassy-in-new-delhi-says-it-has-taken-21.html | BOOKS PUT ON BANNED LIST; Embassy in New Delhi Says It Has Taken 21 From Library | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/caterpillar-hordes-halt-train-up-state.html | CATERPILLAR HORDES HALT TRAIN UP STATE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/pier-insurgents-planning-to-strike-and-picket-crime-hearing-monday.html | Pier Insurgents Planning to Strike And Picket Crime Hearing Monday; STRIKE SET MONDAY BY PIER INSURGENTS | True | By A. H. Raskin | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/london-times-bids-british-return-to-reality-after-coronation-spree.html | London Times Bids British Return To Reality After Coronation Spree; London Times Bids British Return To Reality After Coronation Spree | True | By Raymond Daniellspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hospital-contract-is-let.html | Hospital Contract Is Let | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/queen-hostess-at-stage-banquet-for-world-leaders-at-coronation.html | Queen Hostess at Stage Banquet For World Leaders at Coronation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/prom-gowns-censored-garwood-school-board-opposes-8th-graders-daring.html | PROM GOWNS CENSORED; Garwood School Board Opposes 8th Graders 'Daring' Dresses | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/soccer-team-to-be-honored.html | Soccer Team to Be Honored | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/emerson-gets-safety-awards.html | Emerson Gets Safety Awards | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/gasoline-stocks-decline-for-week-drop-to-152435000-barrels-light.html | GASOLINE STOCKS DECLINE FOR WEEK; Drop to 152,435,000 Barrels -- Light and Heavy Fuel Oils Increase During Period | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/utility-to-sell-bonds-20000000-offering-of-michigan-gas-approved-by.html | UTILITY TO SELL BONDS; $20,000,000 Offering of Michigan Gas Approved by S. E. C. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/army-resumes-deserter-rewards.html | Army Resumes Deserter Rewards | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/market-weakens-after-small-gains-result-is-a-virtual-standoff-as.html | MARKET WEAKENS AFTER SMALL GAINS; Result Is a Virtual Stand-Off as Average Dips 0.13 Point 1,079 Issues Traded VOLUME 1,050,000 SHARES 403 Stocks Higher at Close, 372 Off, 304 Are Steady -- Changes in Fractions | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/peekskill-military-graduates-36.html | Peekskill Military Graduates 36 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-fur-fashions-are-devoid-of-trim-ralph-maranos-collection-for.html | NEW FUR FASHIONS ARE DEVOID OF TRIM; Ralph Marano's Collection for the Fall and Winter Features 'Slick and Slim' Silhouette | True | By Dorothy O'Neill | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/seized-stock-to-be-sold-alien-property-office-to-auction-seeck-kade.html | SEIZED STOCK TO BE SOLD; Alien Property Office to Auction Seeck & Kade Shares June 30 | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bonn-faces-big-deficit.html | Bonn Faces Big Deficit | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/antistroke-drugs-are-held-useless-report-given-to-ama-on-test-made.html | ANTI-STROKE DRUGS ARE HELD USELESS; Report Given to A.M.A. on Test Made on Volunteers -- Aid in Sleeping Sickness Hailed | True | By Robert K. Plumb | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/asks-fast-mayoral-nominations.html | Asks Fast Mayoral Nominations | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/childrens-school-graduation.html | Children's School Graduation | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/alumnae-of-barnard-give-81183-in-year-record-aid-to-college-124.html | Alumnae of Barnard Give $81,183 in Year; Record Aid to College 124% Above Quota | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/surplus-butter-for-worlds-needy.html | Surplus Butter for World's Needy | True | BRUCE W. JARVIS | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/to-end-union-raids.html | TO END UNION RAIDS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/columbia-names-mason-former-pitt-star-is-appointed-head-coach-of.html | COLUMBIA NAMES MASON; Former Pitt Star Is Appointed Head Coach of Track | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/national-parks-auto-fees-up.html | National Parks Auto Fees Up | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frymechem.html | Fry Mechem | True | Special to THE NEW YORK TI.S. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/make-way-takes-great-neck-pace-beats-reyno-worthy-by-length-and.html | MAKE WAY TAKES GREAT NECK PACE; Beats Reyno Worthy by Length and Pays $8.70 at Westbury -- Snap Up Finishes Third | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-2-no-title-milwaukee-rally-trips-brooks-149-braves-get-6.html | Article 2 -- No Title; MILWAUKEE RALLY TRIPS BROOKS, 14-9 Braves Get 6 Runs in Fifth, 5 in Eighth and Increase Lead to Game and Half | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/stanley-f-turner.html | STANLEY F. TURNER | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/arraigned-in-pier-fraud-ercole-accused-of-participating-in-payroll.html | ARRAIGNED IN PIER FRAUD; Ercole Accused of Participating in Payroll Padding Scheme | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/entry-of-extra-immigrants.html | Entry of Extra Immigrants | True | KENNETH D. ROBERTSON Jr. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-new-c-e-a.html | THE NEW C. E. A. | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/us-army-orders-british-goods.html | U.S. Army Orders British Goods | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/state-pension-fund-buys-hempstead-school-bonds.html | State Pension Fund Buys Hempstead School Bonds | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/korea-casualties-up-by-141-total-135362.html | KOREA CASUALTIES UP BY 141; TOTAL 135,362 | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/doctors-in-soviet-russia.html | DOCTORS IN SOVIET RUSSIA | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/2-get-study-awards-columbia-announces-winners-of-kellett.html | 2 GET STUDY AWARDS; Columbia Announces Winners of Kellett Fellowships | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/june-29-held-likely-date-for-western-big-3-talks.html | June 29 Held Likely Date For Western Big 3 Talks | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/boys-high-takes-p-s-a-l-track-title-sixth-time-in-row-closing-drive.html | Boys High Takes P. S. A. L. Track Title Sixth Time in Row; CLOSING DRIVE TOPS NEW UTRECHT TEAM Boys High Takes Two of Last Three Events and Finishes Second in Finale to Win | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mooresville-mills-advances-two.html | Mooresville Mills Advances Two | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/boston-college-wins-cisternelli-paces-eagles-to-94-triumph-over.html | BOSTON COLLEGE WINS; Cisternelli Paces Eagles to 9-4 Triumph Over Harvard Nine | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/betty-k-sims-is-wed-to-an-air-lieutenant.html | BETTY K. SIMS IS WED TO AN AIR LIEUTENANT | True | Special to Tmc NL'W N0 Trzs. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-drive-on-litterbugs-to-begin-monday-1000-special-patrolmen-to.html | New Drive on 'Litterbugs' to Begin Monday; 1,000 Special Patrolmen to Issue 'Tickets' | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/florida-racing-veto-upheld.html | Florida Racing Veto Upheld | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/curb-on-purchases-by-reserve-urged-clearing-house-seeks-ceiling-on.html | CURB ON PURCHASES BY RESERVE URGED; Clearing House Seeks Ceiling on Buying of U. S. Issues -- Stresses Stable Dollar | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/london-bobbies-rewarded.html | London Bobbies Rewarded | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/state-unit-set-up-to-study-manager-plan-for-the-city-d-e-josephs-it.html | State Unit Set Up to Study Manager Plan for the City; D. C. Josephs, Its Head, Says It May Act in Time for a Vote This Fall CITY MANAGER UNIT IS SET UP BY STATE | True | By Leo Egan | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/elijah-sturdevant.html | ELIJAH STURDEVANT | True | Spec[a! to TUz N' | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mims-beats-turner-in-bout-at-st-louis-washington-campaigner-gains.html | MIMS BEATS TURNER IN BOUT AT ST. LOUIS; Washington Campaigner Gains Unanimous Decision After Flooring Rival in Sixth | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/greek-premiers-son-marries.html | Greek Premiers Son Marries | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/slender-silhouette-shown-in-fall-furs.html | SLENDER SILHOUETTE SHOWN IN FALL FURS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/expresident-scores-venezuela.html | Ex-President Scores Venezuela | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/samuel-bravo.html | SAMUEL BRAVO | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-eva-a-comer.html | MRS. EVA A. COMER | True | Special to TI NW YORK "!!q. | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/benefit-date-changed-jones-beach-show-for-hospital-is-delayed-a-day.html | BENEFIT DATE CHANGED; Jones Beach Show for Hospital Is Delayed a Day to June 24 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/russians-beat-israeli-five.html | Russians Beat Israeli Five | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/n-y-u-medical-alumni-dinner.html | N. Y. U. Medical Alumni Dinner | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/john-f-hughes.html | JOHN F. HUGHES | True | Special to Tum NW Yule. 'Ft.'4i. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wholesale-foods-rise-index-at-656-for-week-soars-to-highest-point.html | WHOLESALE FOODS RISE; Index at $6.56 for Week Soars to Highest Point in 9 Months | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/calais-has-grim-war-reminder.html | Calais Has Grim War Reminder | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-sales-to-soviet-reported.html | U. S. Sales to Soviet Reported | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/stockpile-demand-for-aluminum-cut-3d-quarter-requisition-pared-by.html | STOCKPILE DEMAND FOR ALUMINUM CUT; 3d Quarter Requisition Pared by O.D.M. on Industry Plea -- 4th Quarter Action Put Off | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/parliament-recess-voted-in-indonesia.html | PARLIAMENT RECESS VOTED IN INDONESIA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/six-other-asian-peaks-are-targets-of-expeditions-this-year-u-s.html | Six Other Asian Peaks Are Targets of Expeditions This Year; U. S. Party Sets Sights on K-2, Second Only to Mount Everest | True | By Robert Trumbullspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/uranium-survey-for-philippines.html | Uranium Survey for Philippines | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/third-son-to-mrs-e-c-adelman.html | Third Son to Mrs. E. C. Adelman | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/38foot-yawl-off-on-atlantic-trip-dr-and-mrs-pinchot-with-crew-of-2.html | 38-FOOT YAWL OFF ON ATLANTIC TRIP; Dr. and Mrs. Pinchot, With Crew of 2, Leave Light-Heartedly on Cruise to Norway | True | By David Andersonspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-soldier-ruled-deserter.html | U. S. Soldier Ruled Deserter | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/warrenfree.html | Warren--Free | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lopez-heads-mission-has-directed-philippines-u-n-group-for-two.html | LOPEZ HEADS MISSION; Has Directed Philippines U. N. Group for Two Years | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lydia-anne-richards-is-married-to-ensign.html | LYDIA ANNE RICHARDS IS MARRIED TO ENSIGN | True | Special to T:I N-'w YoP...K TIz-s. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dewey-opens-armories-he-lets-convention-bureau-use-them-for.html | DEWEY OPENS ARMORIES; He Lets Convention Bureau Use Them for Expositions | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/pirates-blank-cubs-10-castigliones-hit-in-4th-wins-7hitter-for.html | PIRATES BLANK CUBS, 1-0; Castiglione's Hit in 4th Wins 7-Hitter for LaPalme | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/achievers-honor-dewey-junior-group-presents-medal-to-one-of-heroes.html | ACHIEVERS HONOR DEWEY; Junior Group Presents Medal to 'One of Heroes' of Teenagers | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/buyer-to-occupy-broadway-offices-showroom-building-at-26th-st.html | BUYER TO OCCUPY BROADWAY OFFICES; Showroom Building at 26th St. Changes Hands -- Lofts Sold Near Duane Street | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/columbias-crew-reaches-syracuse-party-of-37-is-first-to-arrive-for.html | COLUMBIA'S CREW REACHES SYRACUSE; Party of 37 Is First to Arrive for Intercollegiate Races on Onondaga June 20 | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/labor-parley-opens-in-geneva.html | Labor Parley Opens in Geneva | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jane-drummond-s-troth-ialumna-of-middlebury-college-to-be-wed-to-w.html | JANE DRUMMOND. 'S TROTH; IAlumna of Middlebury College to Be Wed to W. D. Hanlon Spedal to Tr qgw YO TIngS. | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/marie-3-7uloaga-becomes-a-bride-daughterof-f0fmervenezuela-un.html | MARIE (3. 7,ULOAGA . BECOMES A BRIDE; Daughterof F0fmerVenezuela U,N, Delegate Married Here to F. rank P, Stormant | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/in-the-nation-a-pageant-that-shakespeare-touched-lightly.html | In the Nation; A Pageant That Shakespeare Touched Lightly | True | By Arthur Krock | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/by-jeepers-victor-at-delaware-park-beats-i-appeal-in-sprint-for.html | BY JEEPERS VICTOR AT DELAWARE PARK; Beats I Appeal in Sprint for Brookfield Colt's First Loss -- Full Flight 3d | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/harvard-graduating-first-women-in-law.html | HARVARD GRADUATING FIRST WOMEN IN LAW | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/government-is-urged-to-market-new-bond-exclusively-for-states-new.html | Government Is Urged to Market New Bond Exclusively for States; New Jersey Treasurer Submits Proposal and Requests 47 Other Local Fiscal Officers to Get Behind Program | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/three-homers-pace-13hit-attack-in-polo-grounders-113-triumph.html | Three Homers Pace 13-Hit Attack In Polo Grounders' 11-3 Triumph; Spencer Belts 2 Four-Baggers and Williams One With Man On Against Cincinnati | True | By William J. Briordy | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/john-w-bennett.html | JOHN W. BENNETT | True | SI- I cIaI to T YogE TIMr. s. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/restored-israeli-coalition-wins-vote-of-confidence.html | Restored Israeli Coalition Wins Vote of Confidence | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/imrs-e-a-wasson-9z-dies-one-of-first-library-students-in-i-nation.html | IMRS. E. A. WASSON, 9Z, DIES; !One of First Library Students in I Nation, Mother of Banker | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/juliana-dedicates-big-building.html | Juliana Dedicates Big Building | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bond-syndicate-winds-up.html | Bond Syndicate Winds Up | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/leaders-of-g-o-p-in-congress-applaud-presidential-tv-discussion.html | Leaders of G. O. P. in Congress Applaud Presidential TV Discussion With Cabinet | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/steel-pool-chief-sees-eisenhower-monnet-discusses-european-unity.html | STEEL POOL CHIEF SEES EISENHOWER; Monnet Discusses European Unity -- Agrees to Confer With Senate Group Today | True | By Felix Belair Jr.special To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/japan-world-bank-opening-loan-talks.html | JAPAN, WORLD BANK OPENING LOAN TALKS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/chiang-aide-reports-on-talks-on-burma.html | CHIANG AIDE REPORTS ON TALKS ON BURMA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/breta-m-pierce-a-bride-imarried-to-albertson-h-seaman-at-her-home.html | BRETA M. PIERCE A BRIDE; IMarried to Albertson H. Seaman at Her Home in Glen Cove | True | special to THZ NL'W YOK Tnus. | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cardinal-warns-of-reds.html | Cardinal Warns of Reds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/indochina-peace-is-urged-by-paris-premierdesignate-mendesfrance-for.html | Indo-China Peace Is Urged By Paris Premier-Designate; MENDES-FRANCE FOR PEACE MOVE | True | By Lansing Warrenspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/morristown-corner-sold-by-trust-firm.html | MORRISTOWN CORNER SOLD BY TRUST FIRM | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-loses-its-lead-in-cottons-export-britain-and-japan-have-moved.html | U. S. LOSES ITS LEAD IN COTTONS EXPORT; Britain and Japan Have Moved to Front Since Last Year, Matthew Cuffe Reports QUARTER'S SHIPMENTS DIP Reduced Number of Markets Is Held More Depressing Than Drop in Yardage | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-aide-well-grounded-white-sketching-plans-cites-his-service-as.html | AIR AIDE WELL GROUNDED; White, Sketching Plans, Cites His Service as Navy Man | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lovett-on-c-b-s-board.html | Lovett on C. B. S. Board | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/ship-firms-dispute-labor-pay-charges-deny-they-failed-to-resist.html | SHIP FIRMS DISPUTE LABOR PAY CHARGES; Deny They Failed to Resist Union Demands Because of Federal Subsidies | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/canal-chief-to-report-flying-to-tell-of-injury-in-bill-to-cut-pay.html | CANAL CHIEF TO REPORT; Flying to Tell of Injury in Bill to Cut Pay of U. S. Aides | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/6-men-are-indicted-in-florida-terror-accused-of-perjury-in-denying.html | 6 MEN ARE INDICTED IN FLORIDA TERROR; Accused of Perjury in Denying They Were Members of Klan or Had Joined in Violence | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-n-exaide-heard-by-senate-inquiry-former-secretary-of-monetary.html | U. N. EX-AIDE HEARD BY SENATE INQUIRY; Former Secretary of Monetary Fund Denies That He Was 'Fugitive' From Justice | True | By C. P. Trussellspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/augustus-j-cole.html | AUGUSTUS J. COLE | True | Special to 1 YOR!: S. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/retiring-librarians-own-books-struck-out-a-baseball-legend.html | Retiring Librarian's Own Books 'Struck Out' a Baseball Legend | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/chess-match-adjourned-reshevsky-and-najdorf-halt-game-after-40.html | CHESS MATCH ADJOURNED; Reshevsky and Najdorf Halt Game After 40 Moves | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-india-aid-approved-new-delhi-signs-pacts-for-river-projects-and.html | U. S. INDIA AID APPROVED; New Delhi Signs Pacts for River Projects and Labor Study | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/gruenther-warns-on-allied-disunity-at-rutgers-to-get-degree-he-says.html | GRUENTHER WARNS ON ALLIED DISUNITY; At Rutgers to Get Degree, He Says Peace Can Be Preserved by Strong NATO | True | By Damon M. Stetsonspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/powers-of-state-and-city-intervention-of-state-in-waterfront.html | Powers of State and City; Intervention of State in Waterfront Situation Considered Justified | True | C. T. KROUSE | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/house-unit-rejects-all-proposals-for-presidential-standby-controls.html | House Unit Rejects All Proposals For Presidential Stand-By Controls; HOUSE GROUP BARS STAND-BY CONTROLS | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-agnes-lee-former-vassar-student-betrothed-to-bruce-garrison.html | Miss Agnes Lee, Former Vassar Student, Betrothed to Bruce Garrison BaUengeri | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/987-pints-of-blood-given-413-donated-by-employes-of-one-concern-on.html | 987 PINTS OF BLOOD GIVEN; 413 Donated by Employes of One Concern on Tuesday | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/parking-meters-urged-14th-st-association-requests-installation.html | PARKING METERS URGED; 14th St. Association Requests Installation After Survey | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/marquisette-of-fiber-saran-curtains-reported-to-be-immune-to.html | MARQUISETTE OF FIBER; Saran Curtains Reported to Be Immune to Seashore Effects | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/distribution-begins-of-gamma-globulin.html | DISTRIBUTION BEGINS OF GAMMA GLOBULIN | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/26-parades-set-today-brooklyn-sunday-school-union-to-mark-124th.html | 26 PARADES SET TODAY; Brooklyn Sunday School Union to Mark 124th Anniversary | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/foreign-policy-dangers-seen-rhee-and-adenauer-stands-believed-tied.html | Foreign Policy Dangers Seen; Rhee and Adenauer Stands Believed Tied to Administration Conflicts | True | JAMES P. WARBURG | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/united-whelan-selfservice.html | United Whelan Self-Service | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/congoleumnairn-improves-position-buying-of-sloaneblabon-corp-saves.html | CONGOLEUM-NAIRN IMPROVES POSITION; Buying of Sloane-Blabon Corp. Saves Big Expansion Outlay, President Says at Meeting MEETINGS HELD BY CORPORATIONS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sports-of-the-times-a-pay-day-for-willie.html | Sports of The Times; A Pay Day for Willie | True | By Arthur Daley | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/merchants-warn-on-fare-increase-citing-passenger-decline-group.html | MERCHANTS WARN ON FARE INCREASE; Citing Passenger Decline, Group Fears Sales Drop if Transit Charges Rise Too Much | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/private-aid-stressed-for-medical-schools.html | PRIVATE AID STRESSED FOR MEDICAL SCHOOLS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/to-expand-freight-yard-southern-railway-announces-new-chattanooga.html | TO EXPAND FREIGHT YARD; Southern Railway Announces New Chattanooga Facilities | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-b-vollmer.html | WILLIAM B. VOLLMER | True | Special to Ta NEW YOK 'rvM,ls. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/fatemi-in-hamburg-for-health.html | Fatemi in Hamburg for Health | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bonn-aide-sees-dulles.html | Bonn Aide Sees Dulles | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/15th-year-marked-by-buchman-group-moral-rearmament-gathering-here.html | 15TH YEAR MARKED BY BUCHMAN GROUP; Moral Re-Armament Gathering Here Tonight Hears Founder Broadcast From London | True | By Kenneth Campbell | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-c-miles.html | WILLIAM C. MILES | True | pedal to Ta NEW NOR: TIMV--% | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/homemaking-gains-as-an-adult-study-expert-notes-wide-trend-that.html | HOMEMAKING GAINS AS AN ADULT STUDY; Expert Notes Wide Trend That Unifies Family Age Groups by Joint Activities | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frderickcuian-newsman-is-dead-columnist-of-journalamerican-joined.html | FRDERICKCUIAN, NEWSMAN, IS DEAD; Columnist of Journal-American Joined Staff in 1929—I_ed Catholic Press Institute | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/import-curb-tightened-columbia-increases-deposit-guarantee-as-much.html | IMPORT CURB TIGHTENED; Columbia Increases Deposit Guarantee as Much as 30% | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/precautions-for-pedestrians.html | Precautions for Pedestrians | True | SHERRY MADISON | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/utilities-alerted-on-public-opinion-edison-institute-speaker-bids.html | UTILITIES ALERTED ON PUBLIC OPINION; Edison Institute Speaker Bids Companies 'Tell Their Story' in Fight Against Socialism UTILITIES ALERTED ON PUBLIC OPINION | True | By Thomas P. Swiftspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/transcript-of-seminar-on-government-by-eisenhower-and-4-cabinet.html | Transcript of 'Seminar' on Government by Eisenhower and 4 Cabinet Officials | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/c-i-t-offering-put-off.html | C. I. T. Offering Put Off | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-m-a-asks-curb-on-veteran-care-limitations-urged-on-benefits-in.html | A. M. A. ASKS CURB ON VETERAN CARE; Limitations Urged on Benefits in Disability Cases That Are Not Tied to Service | True | By William L. Laurence | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/red-sox-3-in-9th-halt-indians-43-held-to-3-hits-for-8-innings.html | RED SOX' 3 IN 9TH HALT INDIANS, 4-3; Held to 3 Hits for 8 Innings, Boston Tees Off on Wynn -- Rosen Wallops Homer | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/phils-in-front-65-after-53-setback-glavianos-triple-and-single-by.html | PHILS IN FRONT, 6-5, AFTER 5-3 SETBACK; Glaviano's Triple and Single by Ryan in 8th Beat Cards -- Long Hits Win Opener | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bronzini-leases-fifth-ave-floor-mens-apparel-firm-to-use-large.html | BRONZINI LEASES FIFTH AVE. FLOOR; Men's Apparel Firm to Use Large Space at 56th St. -- Other Business Renting | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/fritz-mahler-signed-by-hartford.html | Fritz Mahler Signed by Hartford | True | Special to THE NEW YORK TIES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/yugoslavia-offers-to-back-nato-aims-asserts-her-willingness-to.html | YUGOSLAVIA OFFERS TO BACK NATO AIMS; Asserts Her Willingness to Cooperate 'in Safeguarding Peace on a World Scale' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/everett-jr-triumphs.html | Everett Jr. Triumphs | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/maj-gen-h-c-thacker.html | MAJ. GEN. H. C. THACKER | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/treasury-to-borrow-up-to-12000000000-this-year-pay-most-of-it-back.html | Treasury to Borrow Up to $12,000,000,000 This Year, Pay Most of It Back Next Spring | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cooper-union-graduation-195-receive-degrees-as-1500-attend-the.html | COOPER UNION GRADUATION; 195 Receive Degrees as 1,500 Attend the Exercises Here | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/storms-kill-10-in-cuba.html | Storms Kill 10 in Cuba | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sherpa-to-be-rewarded.html | Sherpa to Be Rewarded | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/resort-hotel-is-sold-new-owner-gets-the-brighton-in-atlantic-city.html | RESORT HOTEL IS SOLD; New Owner Gets the Brighton in Atlantic City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bombers-get-top-score-of-season-in-majors-defeating-chicago-182.html | Bombers Get Top Score of Season In Majors, Defeating Chicago, 18-2; Yankees Drive 19 Hits, Collect Nine Walks in Winning Sixth in Row -- Ford Takes No. 5 | True | By Louis Effratspecial To the New York Times | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/to-extend-2-ship-charters.html | To Extend 2 Ship Charters | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/man-wife-guilty-of-police-assault-case-led-to-dispute-of-f-b-i-and.html | MAN, WIFE GUILTY OF POLICE ASSAULT; Case Led to Dispute of F. B. I. and Monaghan on Handling of Brutality Cases Here | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/joan-e-moeller-betrothed.html | Joan E. Moeller Betrothed | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/argentine-golfers-win-u-s-duo-5th-in-international-tournament-at.html | ARGENTINE .GOLFERS WIN; U. S. Duo 5th in International Tournament at Montreal | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-netmen-lead-danes-patty-bartzen-score-fox-and-mulloy-lose-in.html | U. S. NETMEN LEAD DANES; Patty, Bartzen Score -- Fox and Mulloy Lose in Brussels | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rebels-ambush-a-convoy-frenchvietnam-forces-fight-off-reds-north-of.html | REBELS AMBUSH A CONVOY; French-Vietnam Forces Fight Off Reds North of Saigon | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dulles-has-faith-in-un-sure-of-its-necessity-but-says-he-expects-no.html | DULLES HAS 'FAITH IN U.N.; Sure of Its Necessity, but Says He Expects No Miracles | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lobbying-warning-given-to-humphrey-requests-to-business-to-stop.html | LOBBYING WARNING GIVEN TO HUMPHREY; Requests to Business to Stop Fight on Excess Profits Tax Stirs House Committee TREASURY CHIEFS STIR HOUSE GROUP | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/burma-lets-rubber-go-to-west.html | Burma Lets Rubber Go to West | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rev-trivor-g-gra.html | REV. TRI=l''VOR G. GRA | True | Y | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/president-4-aides-in-tv-panel-stress-security-of-nation-brownell.html | PRESIDENT, 4 AIDES IN TV PANEL STRESS SECURITY OF NATION; Brownell Cites 4-Point Plan to Protect U. S. -- No Munich, Eisenhower Declares SOUND POLICY PLEDGED General Says U. S. Will Avoid Risk of General War and Will 'Build Our Strength' PRESIDENT, 4 AIDES REPORT ON REGIME | True | By Anthony Levierospecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/martin-j-wiemer.html | MARTIN J. WIEMER | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/heart-study-finds-state-aides-too-fat.html | HEART STUDY FINDS STATE AIDES TOO FAT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-furniture-group-in-structural-design.html | NEW FURNITURE GROUP IN STRUCTURAL DESIGN | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/logan-would-back-japanese-company-author-is-negotiating-to-bring.html | LOGAN WOULD BACK JAPANESE COMPANY; Author is Negotiating to Bring Kabuki Theatre Unit Here for Limited Engagement | True | By Louis Calta | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/coast-attendance-off.html | Coast Attendance Off | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jail-riots-traced-to-three-causes-lack-of-funds-meddling-and-public.html | JAIL RIOTS TRACED TO THREE CAUSES; Lack of Funds, Meddling and Public Indifference Cited in Prison Group's Study | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/heads-a-a-r-accounting-unit.html | Heads A. A. R. Accounting Unit | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/and-this-is-only-a-rehearsal.html | And This Is Only a Rehearsal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/churchill-backed-on-soviet-parley-commonwealth-leaders-favor-plan.html | CHURCHILL BACKED ON SOVIET PARLEY; Commonwealth Leaders Favor Plan for Big4 Conference -- Bermuda Meeting Delayed CHURCHILL BACKED ON SOVIET PARLEY | True | By Clifton Danielspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cortland-orders-revaluation.html | Cortland Orders Revaluation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/moscow-takes-notice.html | Moscow Takes Notice | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/germans-free-american-grant-bail-to-jersey-man-at-request-of-u-s.html | GERMANS FREE AMERICAN; Grant Bail to Jersey Man at Request of U. S. Judge | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/invigorator-beats-isasmoothie-by-a-neck-in-peter-pan-at-belmont.html | Invigorator Beats Isasmoothie by a Neck in Peter Pan at Belmont; SHUK HOME FIRST ABOARD FAVORITE Invigorator Scores in Field of 10 -- Tahitian King 3d, Behind Isasmoothie | True | By James Roach | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/foulke-gets-trophy-for-speed-boat-test.html | FOULKE GETS TROPHY FOR SPEED BOAT TEST | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/house-bans-torch-sweaters.html | House Bans 'Torch Sweaters' | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/paintings-of-ruins-on-exhibit.html | Paintings of Ruins on Exhibit | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/3-plays-at-63d-street-y.html | 3 Plays at 63d Street 'Y' | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/owensillinois-woman-officer.html | Owens-Illinois Woman Officer | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/agriculture-plan-is-backed-in-house-vote-on-a-preliminary-motion.html | AGRICULTURE PLAN IS BACKED IN HOUSE; Vote on a Preliminary Motion Balks Democratic Move to Defeat Reorganization | True | By William M. Blairspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rubber-printing-plates-devised.html | Rubber Printing Plates Devised | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/knitting-industry-nears-fabric-goal-alamac-mills-head-says-new.html | KNITTING INDUSTRY NEARS FABRIC GOAL; Alamac Mills Head Says New Fibers Permit Progress to Stability, Washability | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rise-in-u-s-bonds-is-best-in-months-recovery-in-prices-reported.html | RISE IN U. S. BONDS IS BEST IN MONTHS; Recovery in Prices Reported Sharpest Since Late March -- Selling Dries Up | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/shipping-news-and-notes-salvaged-bow-of-tanker-in-tow-grounds-irwin.html | Shipping News and Notes; Salvaged Bow of Tanker, in Tow, Grounds -- Irwin Zeltner Leaving City Marine Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/australians-score-325-mcdonald-shows-way-against-sussex-cricket.html | AUSTRALIANS SCORE 325; McDonald Shows Way Against Sussex Cricket Squad | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/gorge-waters-sands.html | G;[ORGE WATERS SANDS | True | SDecial to T',tg lov YORK TIME. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-ryan-victor-at-meadow-brook-restricted-to-low-gross-prize-at-77.html | MRS. RYAN VICTOR AT MEADOW BROOK; Restricted to Low Gross Prize at 77, She Also Paces L. I. Net and Putting Divisions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/charles-rinehart.html | CHARLES RINEHART | True | Specfal tO T NEW YOPI | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/no-deal-for-lives-rosenbergs-assert.html | NO 'DEAL' FOR LIVES, ROSENBERGS ASSERT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dr-martin-l-reymert.html | DR. MARTIN L. REYMERT | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/city-center-drive-pushes-to-95000-halfway-mark-reached-in-bid-to.html | CITY CENTER DRIVE PUSHES TO $95,000; Halfway Mark Reached in Bid to Stave Off Financial Crisis -- Morris Renews Plea | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/record-sales-lift-harvester-profit-net-climbs-from-24717000-to.html | RECORD SALES LIFT HARVESTER PROFIT; Net Climbs From $24,717,000 to $25,705,000 for Half Year -- Volume $674,975,000 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-marilyn-elkind-wed-to-l-m-quittiver.html | MISS MARILYN ELKIND WED TO L. M. QUITTIVER | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/canadiana-to-race-here.html | Canadiana to Race Here | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-grace-darnell-director-of-choirs.html | MISS GRACE DARNELL, . DIRECTOR OF CHOIRS | True | Special to Tmc NV Yo Tnuc | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/uptown-terminal-for-buses-studied-city-and-port-authority-discuss.html | UPTOWN TERMINAL FOR BUSES STUDIED; City and Port Authority Discuss Plans for Union Station at George Washington Span WOULD EASE STREET PERIL Wagner Reveals Project as He Joins in Opposing Plea for Enlarging 167th St. Shelter | True | By Charles G. Bennett | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/home-items-add-summery-touch-variety-of-new-prices-shown-at-the.html | HOME ITEMS ADD SUMMERY TOUCH; Variety of New Prices Shown at the Penthouse Gallery for Indoors and Outdoors | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/supervisor-at-biow-co-is-named-vice-president.html | Supervisor at Biow Co. Is Named Vice President | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/peso-pact-renewal-seen-continued-support-of-currency-of-mexico-by-u.html | PESO PACT RENEWAL SEEN; Continued Support of Currency of Mexico by U. S. Held Likely | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cotton-irregular-in-narrow-range-prices-here-close-5-points-up-to-5.html | COTTON IRREGULAR IN NARROW RANGE; Prices Here Close 5 Points Up to 5 Off -- Net Loan Stock Is Put at 1,970,357 Bales | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/robert-h-brigg-55-i-salesxcurlvsi-m.html | ROBERT H. BRIGGS, 55, i SALESXCUrlVSI m | True | Special to Ngw YoK 'zr. ! | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/riegelman-says-mailmen-are-walking-faster-now.html | Riegelman Says Mailmen Are Walking Faster Now | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/buildup-is-backed-for-atom-air-force-civilian-group-urges-stronger.html | BUILD-UP IS BACKED FOR ATOM AIR FORCE; Civilian Group Urges Stronger Long-Range Retaliatory Arm and Improved Defenses | True | By Austin Steversspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/skouras-names-five-in-antitrust-action.html | SKOURAS NAMES FIVE IN ANTI-TRUST ACTION | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/record-set-in-power-output.html | Record Set in Power Output | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/treaty-curb-backer-demands-showdown.html | TREATY CURB BACKER DEMANDS SHOWDOWN | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/furniture-sales-near-record-high-151675000000-for-last-year-is-05.html | FURNITURE SALES NEAR RECORD HIGH; 151,675,000,000 for Last Year Is 0.5% Below 1950 Peak, Accountants Report | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cubs-seen-getting-kiner-report-of-pirate-deal-follows-rickeymathews.html | CUBS SEEN GETTING KINER; Report of Pirate Deal Follows Rickey-Mathews Parley | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/alixander-kreisel.html | ALI=XANDER KREISEL | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/commodity-prices-close-irregular-sugar-and-coffee-futures-up-cocoa.html | COMMODITY PRICES CLOSE IRREGULAR; Sugar and Coffee Futures Up -- Cocoa, Wool, Soybean Oil Mixed in Light Trading | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jordan-and-israel-map-border-talks.html | JORDAN AND ISRAEL MAP BORDER TALKS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hanover-bank-trustees-elect-a-vice-president.html | Hanover Bank Trustees Elect a Vice President | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/argentina-frees-editor-drops-case-against-victoria-ocampo-radical.html | ARGENTINA FREES EDITOR; Drops Case Against Victoria Ocampo -- Radical Released | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/philip-p-graves.html | PHILIP P. GRAVES | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/big-profits-loom-for-ventures-ltd-meeting-is-told-yukon-metals.html | BIG PROFITS LOOM FOR VENTURES, LTD.; Meeting Is Told Yukon Metals Program Is Expected to Yield 40 to 50 Millions Yearly | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/president-shifts-sessions-with-press-security-unit.html | President Shifts Sessions With Press, Security Unit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cherry-ties-for-medal-cards-140-to-share-honors-in-southern-amateur.html | CHERRY TIES FOR MEDAL; Cards 140 to Share Honors in Southern Amateur Golf | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/embargo-on-china-has-taken-4-years-loopholes-to-trade-with-reds.html | EMBARGO ON CHINA HAS TAKEN 4 YEARS; Loopholes to Trade With Reds Gradually Plugged Although Shipping is Strictly Legal | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nairobi-requiring-servant-quarters-city-council-ruling-on-homes-for.html | NAIROBI REQUIRING SERVANT QUARTERS; City Council Ruling on Homes for Whites Reflects View One 'Simply Must' Have Help | True | By Albion Rossspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/r-k-o-pictures-corp.html | R. K. O. Pictures Corp. | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lolanthe-revival-tomorrow.html | lolanthe' Revival Tomorrow | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/reds-seen-balking-at-u-n-truce-plan-as-recess-is-taken-first.html | REDS SEEN BALKING AT U. N. TRUCE PLAN AS RECESS IS TAKEN; First Meeting Since May 25 Is Adjourned for Two Days After an Hour Session SEOUL HOLDS TO BOYCOTT Only an 'Observer' Attends for South Korea -- Letter to Clark Is Reported REDS SEEN BALKING AT U. N. TRUCE PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/diane-curtis-is-engaged.html | Diane Curtis Is Engaged | True | Special to 'l'E N;,.v' Yo TL'ES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/curb-or-ban-on-incinerators-as-fouling-city-air-is-sought.html | Curb or Ban on Incinerators As Fouling City Air Is Sought; INCINERATOR CURB IN CITY IS SOUGHT | True | By Charles Grutzner | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-w-rockefeller-gets-million-trust.html | MRS. W. ROCKEFELLER GETS MILLION TRUST | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/terrence-w-griffin.html | TERRENCE W. GRIFFIN | True | SPecial to Tm Nv No TLr% | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/united-nations.html | Unite4' Nations | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jersey-fills-defense-post.html | Jersey Fills Defense Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/radfords-strategy-views-admiral-backs-flexible-plan-and-air-power.html | Radford's Strategy Views; Admiral Backs Flexible Plan and Air Power -- New Problems Posed | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/revision-forecast-on-u-s-news-ruling.html | REVISION FORECAST ON U. S. NEWS RULING | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/coats-to-be-leader-in-furs.html | Coats to Be Leader in Furs | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-sgerman-pact-of-23-reactivated-to-normalize-ties-treaty-of.html | U. S.-GERMAN PACT OF '23 REACTIVATED TO NORMALIZE TIES; Treaty of Friendship, Trade and Consular Rights Is Tentatively Restored U. S.-GERMAN PACT OF '23 REACTIVATED | True | By M. S. Handlerspecial To The New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/south-korea-units-whip-back-at-foe-east-and-eastcentral-sectors.html | SOUTH KOREA UNITS WHIP BACK AT FOE; East and East-Central Sectors Flare in Counter-Attacks -- B-29's Bomb Red Troops | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/auto-unemployment-held-likely-in-fall.html | AUTO UNEMPLOYMENT HELD LIKELY IN FALL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frank-walter-roberts.html | FRANK WALTER ROBERTS | True | Special. to Nxw ORK I-tr.z. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/news-of-food-gourmet-lauds-mexico-city-restaurants-for-fine-food.html | News of Food; Gourmet Lauds Mexico City Restaurants for Fine Food and Drink at Low Prices | True | By Jane Nickerson | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/kennecott-to-redevelop-veteran-mine-in-nevada.html | Kennecott to Redevelop Veteran Mine in Nevada | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frank-w-williaiis-sr.html | FRANK W. WILLIAIIS SR. | True | Special to THE NEW YORK TIME.% | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/error-in-holman-charge-suspended-coach-not-accused-of-joining-in.html | ERROR IN HOLMAN CHARGE; Suspended Coach Not Accused of Joining in Plan to Pay Team | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/why-a-balanced-budget.html | WHY A BALANCED BUDGET? | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/commodity-index-eases-tuesdays-881-compares-with-mondays-level-of.html | COMMODITY INDEX EASES; Tuesday's 88.1 Compares With Monday's Level of 88.3 | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senate-unit-backs-st-lawrence-bill.html | SENATE UNIT BACKS ST. LAWRENCE BILL | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/operators-obtain-housing-in-bronx-take-apartment-on-faile-ave-and.html | OPERATORS OBTAIN HOUSING IN BRONX; Take Apartment on Faile Ave. and Tryon Ave. -- Deal on Davidson Avenue | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/milgrims-planning-move-to-upper-fifth-ave-site.html | Milgrim's Planning Move To Upper Fifth Ave. Site | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/preparedness-stressed-admiral-struble-urges-strong-force-now-and.html | PREPAREDNESS STRESSED; Admiral Struble Urges Strong Force 'Now and Continuously' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dublins-jobless-demonstrate.html | Dublin's Jobless Demonstrate | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wholesale-sales-off-8500000000-in-april-shows-4-drop-from-march.html | WHOLESALE SALES OFF; $8,500,000,000 in April Shows 4% Drop From March | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-team-ready.html | U. S. Team Ready | True | By John P. Callahanspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/oceanside-builder-buys-site-for-homes.html | OCEANSIDE BUILDER BUYS SITE FOR HOMES | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hunter-magazine-elects.html | Hunter Magazine Elects | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/penn-state-topples-fordham-from-n-c-a-a-playoffs-double-in-seventh.html | Penn State Topples Fordham From N. C. A. A. Play-Offs; DOUBLE IN SEVENTH DOWNS RAMS BY 4-2 3-Run Wallop Beats Fordham, Puts Penn State in Final Against Lafayette | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/piccirillo-defends-welfare-projects.html | PICCIRILLO DEFENDS WELFARE PROJECTS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jet-pilot-adds-2-marks-miss-cochran-flies-670-m-p-h-in-15kilometer.html | JET PILOT ADDS 2 MARKS; Miss Cochran Flies 670 M. P. H. in 15-Kilometer Dash | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/social-work-body-names-altmeyer-father-of-security-system-says-no.html | SOCIAL WORK BODY NAMES ALTMEYER; ' Father' of Security System Says No Administration Can Upset Act -- Urges Revision | True | By Murray Illsonspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bonds-and-shares-on-london-market-postcoronation-activity-slack-but.html | BONDS AND SHARES ON LONDON MARKET; Post-Coronation Activity Slack but Government Securities Again Attract Support | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/truman-to-join-oklahoma-tribe.html | Truman to Join Oklahoma 'Tribe' | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bond-decline-explained-walter-williams-says-it-is-price-we-pay-for.html | BOND DECLINE EXPLAINED; Walter Williams Says It Is 'Price We Pay for Free Market' RISE IN U. S. BONDS IS BEST IN MONTHS | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/center-vote-asked-by-vatican-paper-losservatore-romano-warns.html | CENTER VOTE ASKED BY VATICAN PAPER; L'Osservatore Romano Warns Ballots for Extreme Right May Aid Communists | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/big-board-to-become-world-exchange-open-in-washington-says-bawl-st.html | Big Board to Become 'World Exchange,' Open in Washington, Says Bawl St. Journal | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/deutsch-quits-audiovideo-posts.html | Deutsch Quits Audio-Video Posts | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/ford-heads-new-rogers-peet.html | Ford Heads New Rogers Peet | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/one-truman-hem-uncut.html | One Truman Hem Uncut | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/florida-communism-ban-voted.html | Florida Communism Ban Voted | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/soviet-envoy-to-iran-goes-home.html | Soviet Envoy to Iran Goes Home | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senators-win-in-tenth-beat-browns-32-on-run-off-paige-with-two-out.html | SENATORS WIN IN TENTH; Beat Browns, 3-2, on Run Off Paige With Two Out | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-verna-linzel-i-welfare-officiali-i-iwashington-aea-director-of.html | MRS, VERNA LINZEL, I WELFARE OFFICIAL; i' iWashington Aea Director of the National Conference'' of Christian and Jews Dies | True | Special to Nzw You lMs. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/vishinsky-sails-without-any-fanfare.html | Vishinsky Sails Without Any Fanfare | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/french-screen-team-arriving.html | French Screen Team. Arriving | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/newest-tv-show-stars-president-its-a-homey-chat-and-it-goes-well.html | Newest TV Show Stars President; It's a Homey Chat and It Goes Well | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/albert-hernandez-jr.html | ALBERT HERNANDEZ JR. | True | | 1981-05-26 | RE0000093744 | B00000418834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/retail-originality-urged-graduates-advised-not-to-mimic-innovations.html | RETAIL 'ORIGINALITY' URGED; Graduates Advised Not to Mimic Innovations of Competitors | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/house-for-lighthouse-benefits.html | House for Lighthouse Benefits | True | | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/good-gains-made-in-all-grain-pits-bearish-forces-held-largely.html | GOOD GAINS MADE IN ALL GRAIN PITS; Bearish Forces Held Largely Discounted -- Worry Is Felt Over Western Canada | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/valldeulivillapiano.html | Vallde'uli--Villapiano | True | Special to THE NZW Yo TrMr. | 1981-05-26 | RE0000093744 | B00000418834 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rio-grande-runs-dry-350000-texans-in-valley-hit-by-acute-water.html | RIO GRANDE RUNS DRY; 350,000 Texans in Valley Hit by Acute Water Shortage | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/louis-j-edinger-i.html | LOUIS J. EDINGER I | True | Special to THE NEW YOK T[.E,S. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/foe-in-korea-able-to-attack-at-will-8th-army-at-a-disadvantage.html | FOE IN KOREA ABLE TO ATTACK AT WILL; 8th Army, at a Disadvantage, Cannot Launch Offensive - Tries to Hold What It Can FOE IN KOREA ABLE TO ATTACK AT WILL | True | By Robert Aldenspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/store-replaces-theatre-building-in-flushing-leased-by-w-t-grant.html | STORE REPLACES THEATRE; Building in Flushing Leased by W. T. Grant Company | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/julius-caesar-and-two-other-arrivals-shakespeare-tragedy-filmed-by.html | Julius Caesar' and Two Other Arrivals; Shakespeare Tragedy, Filmed by M-G-M With a Notable Cast, Unfolds at Booth | True | By Bosley Crowther | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/barcelona-gets-1954-hockey.html | Barcelona Gets 1954 Hockey | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/steel-drafting-text-ready.html | Steel Drafting Text Ready | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/palisades-park-vicar-named.html | Palisades Park Vicar Named | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ginger-to-help-actors-fund.html | Ginger' to Help Actors Fund | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/subsidies-for-shipping-pictured-at-hearing-as-continuing-need-but.html | Subsidies for Shipping Pictured At Hearing as Continuing Need; But Head of American Export Lines Stresses in House Testimony That Much of Money Is Repaid -- Softness on Wages Denied | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/hearn-strikers-curbed-barred-from-picketing-2-other-stores-but-win.html | HEARN STRIKERS CURBED; Barred From Picketing 2 Other Stores, but Win at Warehouse | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ramspeck-is-defended-george-praises-former-official-attacked-by.html | RAMSPECK IS DEFENDED; George Praises Former Official Attacked by Williams | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/isbrandtsen-is-buried-rites-for-american-shipowner-held-in-native.html | ISBRANDTSEN IS BURIED; ' Rites for American Shipowner Held in Native Danish Town | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-s-canada-study-bombing-at-niagara.html | U. S., CANADA STUDY 'BOMBING' AT NIAGARA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/top-insurance-producers-to-meet.html | Top Insurance Producers to Meet | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/herbert-comedy-to-play-jamaica.html | Herbert Comedy to Play Jamaica | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/quits-standard-gas-board.html | Quits Standard Gas Board | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/court-bids-law-firm-list-s-e-c-case-fees.html | COURT BIDS LAW FIRM LIST S. E. C. CASE FEES | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/4-stars-get-roles-in-new-metro-film-miss-kerr-holden-pidgeon-and.html | 4 STARS GET ROLES IN NEW METRO FILM; Miss Kerr, Holden, Pidgeon and Calhern to Be Principals in 'Executive Suite,' Best-Seller | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/senate-group-backs-choices-for-11-posts.html | SENATE GROUP BACKS CHOICES FOR 11 POSTS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fatalities-lessen-in-heart-infection-60-to-70-of-victims-recover.html | FATALITIES LESSEN IN HEART INFECTION; 60 to 70% of Victims Recover Now, It Is Reported Here at Medical Meeting | True | By William L. Laurence | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/industrial-site-sold-in-astoria-buyer-plans-1story-building-for.html | INDUSTRIAL SITE SOLD IN ASTORIA; Buyer Plans 1-Story Building for Block -- Estate Property in Hewlett Harbor Deal | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/woodcock-hess-to-be-feted.html | Woodcock, Hess to Be Feted | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/more-sateen-contracts-let.html | More Sateen Contracts Let | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/subpoena-sought-for-wilson-in-suit-g-m-counsel-in-du-pont-trial-to.html | SUBPOENA SOUGHT FOR WILSON IN SUIT; G. M. Counsel in du Pont Trial to Submit Motion to Call Secretary of Defense | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/korea-reds-charge-school-raid.html | Korea Reds Charge School Raid | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/exchange-seat-price-slumps.html | Exchange Seat Price Slumps | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pakistan-gratified-at-wheat-loan.html | Pakistan Gratified at Wheat Loan | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/named-chief-of-staff-murphy-comes-from-europe-to-first-army-post.html | NAMED CHIEF OF STAFF; Murphy Comes From Europe to First Army Post | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/store-sales-show-no-change-in-week-statistics-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK; Statistics Reported for Nation Compare With a Year Ago -- Decline 5% in City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/inventories-up-in-april-77000000000-total-for-month-increase-of-08.html | INVENTORIES UP IN APRIL; $77,000,000,000 Total for Month Increase of 0.8 Per Cent | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/television-in-review-n-b-cs-realignment-of-wednesday-night-schedule.html | TELEVISION IN REVIEW; N. B. C.'s Realignment of Wednesday Night Schedule Brings Forth a 'Sleeper' in 'My Son Jeep' | True | By Jack Gould | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/walter-j-garvey.html | WALTER J. GARVEY | True | Special to THE IqF. W YORK T.IES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/a-m-a-parley-sets-attendance-mark-38000-registered-at-sessions-here.html | A. M. A. PARLEY SETS ATTENDANCE MARK; 38,000 Registered at Sessions Here -- Norfolk Specialist to Head House of Delegates | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/3-johore-terrorist-chiefs-slain.html | 3 Johore Terrorist Chiefs Slain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/two-flee-hungary-to-dance-in-west-stars-of-budapest-ballet-slip.html | TWO FLEE HUNGARY TO DANCE IN WEST; Stars of Budapest Ballet Slip Away From Berlin Showing, Sick of Restrictions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/jerry-omahony-expands.html | Jerry O'Mahony Expands | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/graduation-is-315th-at-collegiate-school.html | GRADUATION IS 315TH AT COLLEGIATE SCHOOL | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/e-myron-bull-dies-head-of-ship-line-became-president-of-concern.html | E. MYRON BULL DIES; HEAD OF SHIP LINE; Became President of Concern Founded by His Grandfather After Father's Death in '43 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wiser-words-on-korea.html | WISER WORDS ON KOREA | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/loan-group-to-expand.html | Loan Group to Expand | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-fischelis-troth-north-carolina-alumna-fiancee-of-airman-1c-m-h.html | MISS FISCHELIS TROTH; North Carolina Alumna Fiancee of Airman 1/C M. H. Roberts Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-childrens-tv-series-adventures-in-africa-to-start-on-new-haven.html | NEW CHILDREN'S TV SERIES; ' Adventures in Africa' to Start on New Haven Station Today | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/city-workers-ask-share-in-12-million-criticize-josephs-discovery-of.html | CITY WORKERS ASK SHARE IN 12 MILLION; Criticize Joseph's 'Discovery' of New Income -- Controller Explains Revised Estimate | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/nursery-donors-thanked-salerno-institution-a-memorial-to-american.html | NURSERY DONORS THANKED; Salerno Institution a Memorial to American Fifth Army | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/consult-minority-eisenhower-urged-harriman-asserting-gop-is-still.html | CONSULT MINORITY, EISENHOWER URGED; Harriman, Asserting G.O.P. Is Still Split on Foreign Policy, Asks Bipartisan Approach | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/aim-is-to-freeze-fish-when-cooked-gloucester-industry-considers.html | AIM IS TO FREEZE FISH WHEN COOKED; Gloucester Industry Considers Problems in Meeting Foods Demands of Present Day | True | By Jane Nickersonspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/in-fond-farewell-exbartenders-will-calls-for-postfuneral-drinks.html | IN FOND FAREWELL'; Ex-Bartender's Will Calls for Post-Funeral Drinks | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/st-lawrence-plan-to-go-before-f-p-c.html | ST. LAWRENCE PLAN TO GO BEFORE F. P. C. | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-eliza-donnelly.html | MISS ELIZA DONNELLY | True | Specil [0 TH NEW YORI TI- '.IE | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/treasury-issues-continue-advance-activity-in-market-is-still.html | TREASURY ISSUES CONTINUE ADVANCE; Activity in Market Is Still Largely Professional, but Speculation Is Factor | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/la-prensa-editor-out-of-jail.html | La Prensa Editor Out of Jail | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/french-reject-bid-of-mendesfrance-assembly-by-13-votes-denies-him.html | FRENCH REJECT BID OF MENDES-FRANCE; Assembly, by 13 Votes, Denies Him Chance to Pick Cabinet -- Faure May Be Called FRENCH REJECT BID OF MENDES-FRANCE | True | By Lansing Warrenspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-6-no-title-driscoll-assails-political-taxs-levy-not-for.html | Article 6 -- No Title; DRISCOLL ASSAILS 'POLITICAL' TAXES Levy Not for Fiscal Purposes No Credit to Its Sponsors, Jersey Executive Says FAVORS RISK INCENTIVES Governor Talks at Dedication of $18,000,000 Dye Works of Ciba in Toms River | True | By William M. Freemanspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/judge-william-linton.html | JUDGE WILLIAM LINTON | True | Special to 'Iz Nzw YOIK TL, aZS. | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/audrey-w-mtigije-becomes-engaged-hewitt-classes-alumnawill-be-wed.html | AUDREY W. M'TIGIJE BECOMES ENGAGED; Hewitt Classes AlumnaWill Be Wed to Peter McK. Morris,' Who Is in the Navy | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/named-vice-presidents-of-bank.html | Named Vice Presidents of Bank | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/longest-strike-goes-on-death-of-irish-pubkeeper-fails-to-end-14year.html | LONGEST STRIKE GOES ON; Death of Irish Pubkeeper Fails to End 14-Year Union Ban | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bill-to-cut-controls-is-reported-to-house.html | BILL TO CUT CONTROLS IS REPORTED TO HOUSE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pork-lamb-prices-continue-to-climb-beef-costs-moderate-dressed.html | PORK, LAMB PRICES CONTINUE TO CLIMB; Beef Costs Moderate, Dressed Chickens Abundant, Eggs Go Up 2 Cents a Dozen | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/senator-magnuson-in-taipei.html | Senator Magnuson in Taipei | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/indians-option-jim-lemon.html | Indians Option Jim Lemon | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/in-time-of-first-elizabeth-statements-queried-as-to-execution-order.html | In Time of First Elizabeth; Statements Queried as to Execution Order and Religious Tolerance | True | LYLE KENNEDY. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/outlook-brighter-for-fixed-incomes-boston-security-analysts-told.html | OUTLOOK BRIGHTER FOR FIXED INCOMES; Boston Security Analysts Told Returns for Such Seekers Are Best in 20 Years | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/red-terror-stalks-the-circus-in-man-on-a-tightrope.html | Red Terror Stalks the Circus in 'Man on a Tightrope' | True | A. W. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/140-get-m-d-degrees-at-state-university.html | 140 GET M. D. DEGREES AT STATE UNIVERSITY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/boston-edison-plans-stock-issue.html | Boston Edison Plans Stock Issue | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rocco-takes-stock-car-race.html | Rocco Takes Stock Car Race | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/phils-check-cards-in-10-innings-65-ridzik-winner-on-mound-as.html | PHILS CHECK CARDS IN 10 INNINGS, 6-5; Ridzik Winner on Mound as Ashburn Scores Decisive Run on Wyrostek Hit | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-fenner-a-chace.html | DR. FENNER A. CHACE | True | Special to Tile NEW YORK TI,XRS. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/many-rallies-throughout-italy.html | Many Rallies Throughout Italy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bingham-in-new-transit-job-city-still-hunting-for-tokens-new.html | Bingham in New Transit Job; City Still Hunting for Tokens; NEW TRANSIT BODY RETAINS BINGHAM | True | By Leo Egan | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/70-city-policemen-fined-in-5-months-they-range-from-a-deputy.html | 70 CITY POLICEMEN FINED IN 5 MONTHS; They Range From a Deputy Inspector to Patrolmen -- 16 Others Got Reprimands | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/eileen-oconnell-to-wedz-worcester-girl-is-betrothed-to-lieut-philip.html | EILEEN O'CONNELL TO WEDz; Worcester Girl Is Betrothed to Lieut, Philip J, Brown Jr. | True | Special to Tins Nv Yo]u Txzs. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/annapolis-holding-graduation-today-924-slated-to-get-diplomas-some.html | ANNAPOLIS HOLDING GRADUATION TODAY; 924 Slated to Get Diplomas -- Some of the Commissions Will Be in Air Corps | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/15-hits-by-senators-halt-browns-10-to-1.html | 15 HITS BY SENATORS HALT BROWNS, 10 TO 1 | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wilhelm-clouts-triple-in-beating-redlegs-at-polo-grounds-11-to-3.html | Wilhelm Clouts Triple in Beating Redlegs at Polo Grounds, 11 to 3; Relief Ace Bats Home Winning Run Before Giants Explode for 7 in Eighth Inning | True | By John Drebinger | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/william-g-chamberlin-i.html | WILLIAM G. CHAMBERLIN I | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/books-of-the-times.html | Books of The Times, | True | By Orville Prescott | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/super-chief-takes-pace-at-westbury-speedy-final-quarter-beats.html | SUPER CHIEF TAKES PACE AT WESTBURY; Speedy Final Quarter Beats Meadow Abbe in 2:04 2/5 at Roosevelt Raceway | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prince-charles-bull-wins-top-award-at-cattle-show.html | Prince Charles' Bull Wins Top Award at Cattle Show | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stock-prices-dip-to-7-months-low-reports-of-korea-truce-send.html | STOCK PRICES DIP TO 7 MONTHS' LOW; Reports of Korea Truce Send Averages Down 2.24 Points to Levels of Last Oct. 30 758 OF 1,145 ISSUES FALL Volume is 1,400,000 Shares, With Half of It Traded After Prices Crack at 2 P. M. | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/state-revises-job-procedure.html | State Revises Job Procedure | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/jersey-volunteer-fire-company-is-indicted-after-holding-charity.html | Jersey Volunteer Fire Company Is Indicted After Holding Charity Fair to Test State Law | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/money-in-circulation-jumps-155000000-reserve-bank-credit-rises.html | Money in Circulation Jumps $155,000,000; Reserve Bank Credit Rises $110,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stokowskis-sell-estate.html | Stokowskis Sell Estate | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/music-fills-the-air-at-stockholm-fete-first-international-festival.html | MUSIC FILLS THE AIR AT STOCKHOLM FETE; First International Festival in Sweden Marks 700th Year of Founding of Nation | True | By Olin Downesspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gets-high-wanamaker-post.html | Gets High Wanamaker Post | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/polio-cases-show-increase.html | Polio Cases Show Increase | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/inflation-is-spent-eccles-declares-former-reserve-board-head-also.html | INFLATION IS SPENT, ECCLES DECLARES; Former Reserve Board Head Also Sees No Economic Setback Rest of Year | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rehabilitation-institute-favored.html | Rehabilitation Institute Favored | True | GRACE F. WALLACE. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mutual-helps-out-du-mont-in-a-pinch-carries-author-meets-critics.html | MUTUAL HELPS OUT DU MONT IN A PINCH; Carries 'Author Meets Critics' Audio Part in Capital Area When TV Time Is Dropped | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mayor-passes-up-chance-to-say-if-hes-candidate.html | Mayor Passes Up Chance To Say if He's Candidate | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/general-foods-starts-building.html | General Foods Starts Building | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/2-business-groups-oppose-extending-excess-profit-tax-nam-chamber-of.html | 2 BUSINESS GROUPS OPPOSE EXTENDING EXCESS PROFIT TAX; N.A.M., Chamber of Commerce Reject President's Plea -Reed Balks Tariff Action 2 BUSINESS GROUPS BAR TAX EXTENSION | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/hosiery-shipments-drop-total-for-april-reported-as-12853661-dozen.html | HOSIERY SHIPMENTS DROP; Total for April Reported as 12,853,661 Dozen Pairs | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/handling-of-rosenberg-case.html | Handling of Rosenberg Case | True | E. W. AND DOROTHY V. IRWIN. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/in-the-nation-some-obstacles-the-bricker-resolution-must-surmount.html | In the Nation; Some Obstacles the Bricker Resolution Must Surmount | True | By Arthur Krock | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/june-714-named-korea-aid-week.html | June 7-14 Named Korea Aid Week | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-joseph-e-gallagher.html | DR. JOSEPH E. GALLAGHER | True | Special to Tt: NgW YO:e.K TllE:. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/group-is-studying-atom-power-rules-e-e-i-parley-is-told-utility.html | GROUP IS STUDYING ATOM POWER RULES; E. E. I. Parley Is Told Utility, Rail Commissioners Weigh Development Problems | True | By Thomas P. Swiftspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/imrs-daniel-p-knowland.html | IMRS. DANIEL P. KNOWLAND | True | Special to THE NEW YORK TLlrS. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pakistan-officials-son-killed.html | Pakistan Official's Son Killed | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/americas-group-asks-end-of-trade-blocks.html | AMERICAS GROUP ASKS END OF TRADE BLOCKS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/2-get-life-in-1-holdup-one-slayer-of-man-loses-plea-to-be-sent-to.html | 2 GET LIFE IN $1 HOLD-UP; One Slayer of Man Loses Plea to Be Sent to Electric Chair Sentences of life imprisonmentl were imposed yesterday by Genl | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/idaughter-to-gregg-birdsalls-jr.html | IDaughter to Gregg Birdsalls Jr. | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/personal-income-up-anew-in-april-2831billion-annual-rate-gain-of.html | PERSONAL INCOME UP ANEW IN APRIL; 283.1-Billion Annual Rate Gain of 20.5 Billions on Year Ago, 300 Millions on March | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/grunewald-fined-escapes-jail-term-judge-puts-contempt-penalty-at.html | GRUNEWALD FINED, ESCAPES JAIL TERM; Judge Puts Contempt Penalty at $1,000, Year Probation -- 90-Day Term Suspended | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/blast-may-wipe-out-next-atom-test-need.html | BLAST MAY WIPE OUT NEXT ATOM TEST NEED | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/czech-money-reform-dictated-exile-says.html | CZECH MONEY REFORM DICTATED, EXILE SAYS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/last-test-mission-flown-master-of-the-atomic-planes-gets-new.html | LAST TEST MISSION FLOWN; Master of the Atomic Planes Gets New Assignment | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/five-aides-elected-by-schools-board-principals-elevated-to-posts-as.html | FIVE AIDES ELECTED BY SCHOOLS BOARD; Principals Elevated to Posts as Jansen's Assistants -Meeting Is Picketed | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prices-of-cotton-off-8-to-13-points-decline-traced-to-peace-talks.html | PRICES OF COTTON OFF 8 TO 13 POINTS; Decline Traced to Peace Talks in Korea and Weakness in Stock Market | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/nixon-in-the-lions-den-but-he-only-had-to-pat-the-beast.html | Nixon in the Lion's Den -- but He Only Had to Pat the Beast | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/hayes-nine-gains-final.html | Hayes' Nine Gains Final | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/brewer-advances-on-southern-links-defending-champion-defeats-nicol.html | BREWER ADVANCES ON SOUTHERN LINKS; Defending Champion Defeats Nicol, 6 and 5, Then Tops Olver in Dallas Play | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/coops-in-queens-sold.html | Co-Ops' in Queens Sold | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/korean-reds-press-fierce-hill-battle-southerners-counterattacks-on.html | KOREAN REDS PRESS FIERCE HILL BATTLE; Southerners' Counter-Attacks on East and Central Fronts Fail to Secure Ground FOE THROWS IN BIG FORCE Heavy Gunfire Marks Fighting -- B-29 Bombers Hit Enemy Again in Close Support | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ly-wiftwi-m-plnam-moni-gowned-in-lace-and-tulle-at-marriage-to-dr.html | SLY SWIFT-WI m PLnAM MOnL; Gowned in Lace and Tulle at Marriage to Dr. Gardner Fay,' Columbia Medical '53 | True | Special to a Zgzw Yoc Wss. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/chosen-for-directorate-of-seagrave-corporation.html | Chosen for Directorate Of Seagrave Corporation | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/toscanini-off-for-italy-conductor-is-expected-to-vote-abroad-and.html | TOSCANINI OFF FOR ITALY; Conductor Is Expected to Vote Abroad and Return in Fall | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/clearings-rise-141-16863203000-in-week-against-14776436000-year-ago.html | CLEARINGS RISE 14.1%; $16,863,203,000 in Week, Against $14,776,436,000 Year Ago | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rubber-parleys-scheduled.html | Rubber Parleys Scheduled | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/n-y-u-breaks-ties-with-health-plan.html | N. Y. U. BREAKS TIES WITH HEALTH PLAN | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-5-no-title-net-award-in-jersey-district-golf-at-upper.html | Article 5 -- No Title; Net Award in Jersey District Golf at Upper Montclair Is Won by Mrs. Dorment | True | MRS. MASON TAKES GROSS PRIZE ON 7SSpecial to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/n-b-c-decision-due-on-belasco-lease-company-to-act-by-june-15-on.html | N. B. C. DECISION DUE ON BELASCO LEASE; Company to Act by June 15 on Renewal of Its Pact -- Fonda Weighs 3 Stage Offers | True | By Sam Zolotow | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/yugoslavs-push-danube-reforms-meeting-at-bucharest-to-take-up.html | YUGOSLAVS PUSH DANUBE REFORMS; Meeting at Bucharest to Take Up Proposals That Would Curb Soviet Control | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/harry-c-bryan-85-realty-executive.html | HARRY C. BRYAN, 85, REALTY EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/senator-in-jersey-guilty-in-tax-case-j-richard-kafes-is-convicted.html | SENATOR IN JERSEY GUILTY IN TAX CASE; J. Richard Kafes Is Convicted of Evading $64,013 Levies -- Faces 22 Years in Prison | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/aetna-finance-gets-loan.html | Aetna Finance Gets Loan | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/textile-leader-honored-lowenstein-is-guest-at-dinner-marking-70th.html | TEXTILE LEADER HONORED; Lowenstein Is Guest at Dinner Marking 70th Birthday | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/erickson-in-tax-case-pleads-no-defense.html | ERICKSON, IN TAX CASE, PLEADS NO DEFENSE | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/crosby-and-ward-gain-third-round-crooner-bets-bouchayer-in-french.html | CROSBY AND WARD GAIN THIRD ROUND; Crooner Bets Bouchayer in French Golf -- Atlanta Ace Advances by Default | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/woman-exenvoy-boomed-as-minnesota-governor.html | Woman Ex-Envoy Boomed As Minnesota Governor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/silex-set-to-finance-chicago-acquisition.html | SILEX SET TO FINANCE CHICAGO ACQUISITION | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/child-facing-crisis-looks-to-parents-westchester-guidance-group.html | CHILD FACING CRISIS LOOKS TO PARENTS; Westchester Guidance Group Finds Anxieties of Elders Reflected in Youngsters | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gang-fight-is-foiled-in-arrest-of-15-boys.html | GANG FIGHT IS FOILED IN ARREST OF 15 BOYS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/seixas-wins-in-spain-60-63.html | Seixas Wins in Spain, 6-0, 6-3 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/about-new-york-elevator-girls-are-kept-redhaired-by-company-norse.html | About New York; Elevator Girls Are Kept Red-Haired by Company -- Norse Fox Fur Man Eyes Mink Trade | True | By Meyer Berger | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/curb-on-presidents-treaty-role-voted-84-by-senate-committee-senate.html | Curb on President's Treaty Role Voted, 8-4, by Senate Committee; SENATE UNIT VOTES TREATY ROLE CURB | True | By William S. Whitespecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/4-italians-die-in-bus-crash.html | 4 Italians Die in Bus Crash | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/londons-west-end-hails-queen-in-sun-elizabeths-second-royal-tour-of.html | LONDON'S WEST END HAILS QUEEN IN SUN; Elizabeth's Second Royal Tour of City Again Packs Streets and Coronation Stands | True | By Tania Longspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/british-now-weigh-coronation-costs-some-see-expenses-offset-by.html | BRITISH NOW WEIGH CORONATION COSTS; Some See Expenses Offset by Intangible Gains -- American Visitors Spend $17,000,000 | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/eisenhower-has-pardoned-six.html | Eisenhower Has Pardoned Six | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/retail-week-to-start-monday.html | Retail Week to Start Monday | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/2-social-work-units-of-churches-merged.html | 2 SOCIAL WORK UNITS OF CHURCHES MERGED | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/doctors-report-in-record.html | Doctor's Report in Record | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/handbag-lines-open-monday.html | Handbag Lines Open Monday | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/walter-franklin-foy-i.html | WALTER FRANKLIN FOY i | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/oil-project-in-canada-ziegler-and-associated-concern-to-drill-in.html | OIL PROJECT IN CANADA; Ziegler and Associated Concern to Drill in Saskatchewan | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gets-2d-transamerica-post.html | Gets 2d Transamerica Post | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/hall-of-pirates-scatters-7-blows-to-top-cubs-61-in-first-victory.html | Hall of Pirates Scatters 7 Blows To Top Cubs, 6-1, in First Victory; Settles Down After Faltering in First -- Bernier Wallops Homer for Pittsburgh | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-s-tells-how-atomic-plant-makes-electric-power.html | U. S. Tells How Atomic Plant Makes Electric Power | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/inuptials-in-jersey-she-is-married-in-elizabethtoi-lieut-ross.html | iNUPT-iALS IN JERSEY; She .is Married in Elizabeth-toi Lieut. Ross Kenzie, Recent i Graduate of West Point | True | Special to rlr NLV YO TltSS. ' | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bonns-reserves-at-postwar-high-gold-and-foreign-currency-holdings.html | BONN'S RESERVES AT POST-WAR HIGH; Gold and Foreign Currency Holdings $1,246,500,000 -New Cartel Moves Pressed | True | By M. S. HandlerspeciaI To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/2-cubans-face-dismissal-aides-in-canada-investigated-for-attention.html | 2 CUBANS FACE DISMISSAL; Aides in Canada Investigated for Attention to Exiles | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/harvard-reports-gifts-of-2992578-funds-for-immediate-use-and-for.html | HARVARD REPORTS GIFTS OF $2,992,578; Funds for Immediate Use and for Capital Are About Evenly Divided in 3-Month Total | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/slashed-fund-bill-passed-by-senate-40-million-is-cut-from-house.html | SLASHED FUND BILL PASSED BY SENATE; 40 Million Is Cut From House Appropriation for Commerce, State, Justice Departments | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prisoners-demonstrate-antired-north-koreans-score-a-truce-without.html | PRISONERS DEMONSTRATE; Anti-Red North Koreans Score a Truce Without Unity | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/betsy-rawls-68-leads-by-4-shots-she-clips-own-course-mark-in.html | BETSY RAWLS 68 LEADS BY 4 SHOTS; She Clips Own Course Mark in Eastern Open Golf -Two Tie for Second | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/heard-on-bramblett-payroll.html | Heard on Bramblett Payroll | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fair-price-pledged-for-rubber-plants-goodyear-head-urges-sale-of-u.html | FAIR PRICE PLEDGED FOR RUBBER PLANTS; Goodyear Head Urges Sale of U. S. Facilities, Promising Efficient Industry Use FAIR PRICE PLEDGED FOR RUBBER PLANTS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/extending-the-trade-act.html | EXTENDING THE TRADE ACT | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/library-aide-to-retire-head-of-reference-department-since-37-joined.html | LIBRARY AIDE TO RETIRE; Head of Reference Department Since '37, Joined Staff in 1914 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-priest-tells-wives-of-physicians-here-women-should-support.html | Mrs. Priest Tells Wives of Physicians Here Women Should Support Eisenhower Policies | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/murphymanning.html | Murphy--Manning | True | Special to THE NEW NOK TIIIES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-wellman-to-be-married.html | Mrs. Wellman to Be Married | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/100000-children-march-to-mark-124-years-of-brooklyn-sunday-school.html | 100,000 Children March to Mark 124 Years Of Brooklyn Sunday School Union Parades | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pittsburgh-sells-4600000-bonds-boston-to-borrow-5000000-on-notes.html | PITTSBURGH SELLS $4,600,000 BONDS; Boston to Borrow $5,000,000 on Notes -- Other Activity in Field of Tax-Exempts | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/senator-wiley-praises-buchman.html | Senator Wiley Praises Buchman | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bond-dealers-list-in-revision.html | Bond Dealers' List in Revision | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/exchange-issues-new-income-study-10000andunder-class-held-as.html | EXCHANGE ISSUES NEW INCOME STUDY; $10,000-and-Under Class Held as Important Investment Source as Higher Groups | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mcdougald-hit-paces-late-rally-as-bombers-down-white-sox-95-gil.html | McDougald Hit Paces Late Rally As Bombers Down White Sox, 9-5; Gil Gets 2-Run Blast in Tenth -- Reynolds Gains Victory for Yanks' Seventh in Row | True | By Louis Effratspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/removal-of-court-aide-refused.html | Removal of Court Aide Refused | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stassen-reports-on-india.html | Stassen Reports on India | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stevenson-at-fete-for-lebanon-project.html | STEVENSON AT FETE FOR LEBANON PROJECT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gustav-a-tahl.html | GUSTAV A. STAHL | True | Secial to Tg Nsw Yo TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/for-sandlot-baseball-mayor-to-open-trophy-game-ticket-sale-today.html | FOR SANDLOT BASEBALL; Mayor to Open Trophy Game Ticket Sale Today | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/commodities-drop-on-korean-rumors-coffee-cocoa-vegetable-oils-and.html | COMMODITIES DROP ON KOREAN RUMORS; Coffee, Cocoa, Vegetable Oils and Hide Futures Decline -Sugar Closes Irregular | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bonn-expects-to-get-bermuda-talk-advice.html | BONN EXPECTS TO GET BERMUDA TALK ADVICE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/g-e-aids-110-students.html | G. E. Aids 110 Students | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sports-of-the-times-a-knight-without-armor.html | Sports of The Times; A Knight Without Armor | True | By Arthur Daley | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/estimate-on-crop-sends-grains-off-wheat-and-soybeans-decline-in.html | ESTIMATE ON CROP SENDS GRAINS OFF; Wheat and Soybeans Decline in Futures Trading -- Corn, Oats and Rye Mixed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/amazon-flood-evicts-60000.html | Amazon Flood Evicts 60,000 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/taft-urges-asian-alliance-if-korean-truce-talks-fail-he-denies-he.html | Taft Urges Asian Alliance If Korean Truce Talks Fail; He Denies He Intended to Suggest That the U. S. Should 'Go It Alone' TAFT URGES PACT IF A TRUCE FAILS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/communist-move-is-defeated.html | Communist Move Is Defeated | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/swiss-launch-u-s-soccer-tour-by-blanking-allstar-team-90.html | Swiss Launch U. S. Soccer Tour By Blanking All-Star Team, 9-0 | True | By Michael Strauss | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/trip-to-dam-is-arranged-40-members-of-congress-will-go-to-garrison.html | TRIP TO DAM IS ARRANGED; 40 Members of Congress Will Go to Garrison Ceremony June 11 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-choate-links-victor.html | Mrs. Choate Links Victor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |