Exhibit C121

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/protection-for-night-nurses-asked.html | Protection For Night Nurses Asked | True | MIMMIE E. PIKE, | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-s-aid-to-iraq-is-increased.html | U. S. Aid to Iraq Is Increased | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/puerto-ricans-shift-to-other-u-s-areas.html | PUERTO RICANS SHIFT TO OTHER U. S. AREAS | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/banks-wantagh-office-ready.html | Bank's Wantagh Office Ready | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dodgers-rout-braves-trail-by-halfgame-yanks-win-in-10th-giants.html | Dodgers Rout Braves, Trail by Half-Game; Yanks Win in 10th; Giants Victors; BROOKS 4 HOMERS MARK 10-5 TRIUMPH Snider, Morgan, Hodges and Furillo Connect as Braves' First-Place Edge Is Cut | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/congress-pressed-on-red-labor-curb-jenner-unit-asks-speedy-action.html | CONGRESS PRESSED ON RED LABOR CURB; Jenner Unit Asks Speedy Action on Law to Deny Suspected Unions N.L.R.B. Sanction | True | By C. P. Trussellspecial to The New York Times. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/municipal-approvals-down.html | Municipal Approvals Down | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/freight-loadings-rise-22-in-week-736755-car-total-is-129-above-same.html | FREIGHT LOADINGS RISE 2.2% IN WEEK; 736,755 Car Total Is 12.9% Above Same Period of '52, 5.7% Over 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/commonwealth-aides-discuss-asian-issues.html | COMMONWEALTH AIDES DISCUSS ASIAN ISSUES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/1000-gather-here-to-honor-buchman-mark-75th-birthday-of-founder-of.html | 1,000 GATHER HERE TO HONOR BUCHMAN; Mark 75th Birthday of Founder of Moral Re-Armament and Also, 15th Anniversary | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bos-gets-honorary-degree.html | Bos Gets Honorary Degree | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/actor-assessed-16000-in-suit.html | Actor Assessed $16,000 in Suit | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/brig-william-lord-i.html | BRIG. WILLIAM LORD I | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/eden-leaving-for-boston-today.html | Eden Leaving for Boston Today | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/case-tech-honors-five-institute-at-cleveland-also-awards-331-other.html | CASE TECH HONORS FIVE; Institute at Cleveland Also Awards 331 Other Degrees | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/4year-works-plan-mapped-in-algeria-800000000-program-is-due-to-get.html | 4-YEAR WORKS PLAN MAPPED IN ALGERIA; $800,000,000 Program Is Due to Get Assembly Approval -- More French Aid Asked | True | By Michael Clarkspecial To The New York Times. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/12000-commuters-start-off-day-with-a-party-at-bank-in-the-station.html | 12,000 Commuters Start Off Day With a Party at Bank in the Station; Sleepy-Eyed Come Awake as a Band Plays, Girls Pin Roses on Every One at Opening of Enlarged Branch at New Rochelle | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/patty-bartzen-clinch-series.html | Patty-Bartzen Clinch Series | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/huge-cancer-machine-unveiled-at-hospital.html | HUGE CANCER MACHINE UNVEILED AT HOSPITAL | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dry-bleach-offered-for-household-use.html | DRY BLEACH OFFERED FOR HOUSEHOLD USE | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/15-u-s-jet-bombers-fly-atlantic-to-set-up-atomic-base-in-england.html | 15 U. S. Jet Bombers Fly Atlantic To Set Up Atomic Base in England; Remaining 30 Planes of 306th Wing Will Join Them This Week -- Flight From Maine Made in 5 Hours 53 Minutes | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rochester-elects-captains.html | Rochester Elects Captains | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/five-collegians-get-playwright-awards.html | FIVE COLLEGIANS GET PLAYWRIGHT AWARDS | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-hart-gains-at-net-advances-to-3d-round-of-british-tournament.html | MISS HART GAINS AT NET; Advances to 3d Round of British Tournament -- Miss Fry Wins | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-h-g-kafer-has-daughter.html | Mrs. H. G. Kafer Has Daughter | True | Special to Trm NLW Yorn TMss. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/shandel-pokart-engaged-u-of-connecticut-senior-will-be-wed-to-sam-l.html | SHANDEL POKART ENGAGED; U. of Connecticut Senior Will Be Wed to Sam L. Witryol | True | Special to TE NEW YORK I, ES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/adonis-aunt-asserts-he-was-born-in-u-s.html | ADONIS AUNT ASSERTS HE WAS BORN IN U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bootleg-problem-will-be-discussed-sla-head-says-conferences-of.html | BOOTLEG PROBLEM WILL BE DISCUSSED; S.L.A. Head Says Conferences of State, Local and Federal Officials Are Due Soon | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/brooklyn-youth-falls-4-stories.html | Brooklyn Youth Falls 4 Stories | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/canada-tariffs-assailed-peruvian-and-austrian-assert-import-duties.html | CANADA TARIFFS ASSAILED; Peruvian and Austrian Assert Import Duties Are Too High | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/appointed-to-position-of-first-army-surgeon.html | Appointed to Position of First Army Surgeon | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pittsburgh-fans-tee-off-on-rickey-cheer-kiner-even-as-a-cub-loss-of.html | PITTSBURGH FANS TEE OFF ON RICKEY; Cheer Kiner Even as a Cub -Loss of Home-Run King Seen Serious Blow | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-hilton-fiancee-i-of-thomas-rogers-jr.html | MISS HILTON FIANCEE I OF THOMAS ROGERS JR.I | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/army-tightening-r-o-t-c-program-emphasis-will-be-put-on-work-in.html | ARMY TIGHTENING R. O. T. C. PROGRAM; Emphasis Will Be Put on Work in 4-Year Colleges -- Medical and Dental Units Ending | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/congress-votes-bill-to-set-up-commission-for-study-of-federalstate.html | Congress Votes Bill to Set Up Commission For Study of Federal-State Relationships | True | By Clayton Knowlesspecial to The New York Times. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/police-and-gadget-clash-on-tipsiness-meter-finds-a-in-test-legally.html | POLICE AND GADGET CLASH ON TIPSINESS; Meter Finds a in Test 'Legally' Sober, but Officer 'Flunks' Him on Walking | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/british-physicists-silent-on-breeder-have-given-only-vague-hints.html | BRITISH PHYSICISTS SILENT ON BREEDER; Have Given Only Vague Hints About Own Similar Reactor, Low-Power Unit Using U-238 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/nijinsky-to-be-reintered.html | Nijinsky to Be Reinterred | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/spanish-dancers-give-varied-show-100-youths-brought-here-for-cancer.html | SPANISH DANCERS GIVE VARIED SHOW; 100 Youths Brought Here for Cancer Benefit Program Entertain at Carnegie | True | By John Martin | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sewanee-votes-to-admit-negroes-in-theology-school-after-dispute.html | Sewanee Votes to Admit Negroes In Theology School After Dispute; SEWANEE DECIDES TO ADMIT NEGROES | True | By John N. Pophamspecial to The New York Times. | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-isaacs-resigns-as-dean-of-yeshiva.html | DR. ISAACS RESIGNS AS DEAN OF YESHIVA | True | | 1981-05-26 | RE0000093745 | B000004204099 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/britons-meat-and-butter-up.html | Britons' Meat and Butter Up | True | | 1981-05-26 | RE0000093745 | B000004204099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sister-of-nazareth-mary.html | SISTER OF NAZARETH MARY | True | Special to THE NEW YORK TI,;IES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/500-agencies-open-delinquency-war-they-set-up-national-group-to.html | 500 AGENCIES OPEN DELINQUENCY 'WAR'; They Set Up National Group to Fight Increase in Crime Among Country's Juveniles CRISIS STAGE' IS REACHED Cleveland Parley Hears That There Are 35,000 Youths in Correctional Institutions | True | By Murray Illsonspecial To The New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mightiest-atom-blast-of-tests-unleashed-on-nevada-desert-vast-atom.html | Mightiest Atom Blast of Tests Unleashed on Nevada Desert; VAST ATOM BLAST LIGHTS UP DESERT | True | By Gladwin Hillspecial To The New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/16-die-in-cuba-floods-homes-swept-away-and-crops-lost.html | 16 DIE IN CUBA FLOODS; Homes Swept Away and Crops Lost -- Communications Cut | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/world-air-parley-is-set-for-england.html | WORLD AIR PARLEY IS SET FOR ENGLAND | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/najdorf-wins-at-chess-beats-reshevsky-in-adjourned-match-at-buenos.html | NAJDORF WINS AT CHESS; Beats Reshevsky in Adjourned Match at Buenos Aires | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/building-resold-on-madison-ave-investor-buys-fourtenstory-offices.html | BUILDING RESOLD ON MADISON AVE.; Investor Buys Fourteen-Story Offices at 49th St. -- Houses Figure in Other Deals | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/appraisers-add-members.html | Appraisers Add Members | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/malan-foes-organize-paton-says-liberal-party-will-oppose-all-color.html | MALAN FOES ORGANIZE; Paton Says Liberal Party Will Oppose All Color Bars | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/blumenthal-gets-shappard-looms.html | Blumenthal Gets Shappard Looms | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-atomic-plant-breeds-own-fuel-civil-use-is-nearer-says.html | NEW ATOMIC PLANT 'BREEDS' OWN FUEL; CIVIL USE IS NEARER; Dean Says Reactor Can Create Fissionable Material Out of Common Form of Uranium LOWER COST NOW IS GOAL Commission Head Tells Edison Institute Time Has Come to Let Industry Enter Field U. S. PLANT 'BREEDS' ATOM POWER FUEL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/2-in-philharmonic-posts-d-m-keiser-a-a-houghton-jr-a-houghton-jr.html | 2 IN PHILHARMONIC POSTS; D. M. Keiser, A. A. Houghton Jr. Elected as Board Aides | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/durkin-congratulates-ives.html | Durkin Congratulates Ives | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rayon-tax-bill-cited-industry-paid-100000000-in-direct-levies.html | RAYON TAX BILL CITED; Industry Paid $100,000,000 in Direct Levies, Report Says | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/the-mighty-atom.html | THE MIGHTY ATOM | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/argentina-sells-wheat-contract-closed-to-ship-50000-tons-to-japan.html | ARGENTINA SELLS WHEAT; Contract Closed to Ship 50,000 Tons to Japan at $92 Price | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-belding-editor-of-dental-monthly.html | DR. BELDING, EDITOR OF DENTAL MONTHLY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/warehouse-property-bought-in-brooklyn.html | WAREHOUSE PROPERTY BOUGHT IN BROOKLYN | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/athletics-topple-tigers-by-112-96-threerun-homer-by-michaels-in.html | ATHLETICS TOPPLE TIGERS BY 11-2, 9-6; Three-Run Homer by Michaels in 10th Wins After Fricano Gains an Easy Victory | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bonds-and-shares-on-london-market-strength-holds-throughout-despite.html | BONDS AND SHARES ON LONDON MARKET; Strength Holds Throughout Despite Sparse Trading in Gold Reserves Rise | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/100-nurses-get-caps-from-presbyterian.html | 100 NURSES GET CAPS FROM PRESBYTERIAN | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/spies-to-be-sentenced-monday.html | Spies to Be Sentenced Monday | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/league-poll-holds-fate-of-greenberg-gardens.html | League Poll Holds Fate Of Greenberg Gardens | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/more-montana-towns-hit-by-flood-waters.html | More Montana Towns Hit By Flood Waters | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dinners-given-at-st-regis-parties-mark-formal-opening-of-roof-for.html | DINNERS GIVEN AT ST. REGIS; Parties Mark Formal Opening of Roof for the Season | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/53-prospects-good-for-paper-industry.html | 53 PROSPECTS GOOD FOR PAPER INDUSTRY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/l-a-hearing-ends-labor-board-gives-both-sides-20-days-to-file.html | I. L. A. HEARING ENDS; Labor Board Gives Both Sides 20 Days to File Briefs | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/tickets-on-sale-today-farley-will-buy-first-batch-to-enayors-trophy.html | TICKETS ON SALE TODAY; Farley Will Buy First Batch to Mayor's Trophy Game | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/psc-aide-assails-l-i-road-car-plan-proposal-for-service-life-of-96.html | P.S. C. AIDE ASSAILS L. I. ROAD CAR PLAN; Proposal for Service Life of 96 Years Called 'Shocking' -- Other Features 'Absurd' EUROPEAN TRAINS PRAISED Nassau and Suffolk Attorneys Demand Commission Force Improvements on Road | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-walter-goldfarb-i.html | DR. WALTER GOLDFARB I | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/scouts-get-state-flag-banner-will-be-flown-at-camp-site-at-national.html | SCOUTS GET STATE FLAG; Banner Will Be Flown at Camp Site at National Jamboree | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mating-penguins-walk-60-miles-to-eat-scientist-finds-males-stay-on.html | Mating Penguins Walk 60 Miles to Eat; Scientist Finds Males Stay on Nest While Females Go to Dine | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/peircelecount.html | Peirce--LeCount | True | Special to Tm New Yo Yzs. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/first-fusion-meeting-in-mayor-race-is-set.html | FIRST FUSION MEETING IN MAYOR RACE IS SET | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dip-in-trade-loans-held-to-29000000-sales-finance-activity-limits.html | DIP IN TRADE LOANS HELD TO $29,000,000; Sales Finance Activity Limits Drop -- U. S. Bill Holdings of Banks Up $227,000,000 DIP IN TRADE LOANS HELD TO $29,000,000 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/alaska-troopship-in-tomorrow.html | Alaska Troopship in Tomorrow | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/grandelius-on-football-giants.html | Grandelius on Football Giants | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/assistant-to-president-of-nielsen-co-is-named.html | Assistant to President Of Nielsen Co. Is Named | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/3-admit-british-ship-arson.html | 3 Admit British Ship Arson | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/cathode-tube-sales-up.html | Cathode Tube Sales Up | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/clark-in-korea-to-see-harrison.html | Clark in Korea to See Harrison | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/marine-engineers-limiting-members-cio-union-protests-activities.html | MARINE ENGINEERS LIMITING MEMBERS; C.I.O. Union Protests Activities of Maritime Academies Since Berths Are Becoming Fewer | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/military-sea-service-renews-cargo-deals.html | MILITARY SEA SERVICE RENEWS CARGO DEALS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/safety-awards-given-2-city-agencies-lundys-office-get-accident.html | SAFETY AWARDS GIVEN; 2 City Agencies, Lundy's Office Get Accident Control Trophies | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/settlement-in-indochina.html | SETTLEMENT" IN INDO-CHINA | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fund-drive-via-phone-united-jewish-appeal-reports-gifts-in-city.html | FUND DRIVE VIA PHONE; United Jewish Appeal Reports Gifts in City Near $20,000,000 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stand-on-pows-no-further-compromise-seen-as-possible-in-korea.html | Stand on POWs; No Further Compromise Seen as Possible in Korea | True | GERALDINE FITCH. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/monnet-confident-on-european-army-terms-it-part-of-an-inevitable.html | MONNET CONFIDENT ON EUROPEAN ARMY; Terms It Part of an Inevitable Quiet Revolution -- His Views Welcomed in Washington | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/its-done-with-mirror-expert-helps-woman-locked-in-vault-to-free.html | IT'S DONE WITH MIRROR; Expert Helps Woman Locked in Vault to Free Herself | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/room-for-improvement-indias-vice-president-finds-un-meditation-hall.html | ROOM FOR IMPROVEMENT; India's Vice President Finds U.N. Meditation Hall Little Used | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/swedish-air-chief-dies-in-crash.html | Swedish Air Chief Dies in Crash | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sales-volume-up-for-allied-stores-increase-of-48-is-reported-in.html | SALES VOLUME UP FOR ALLIED STORES; Increase of 4.8% Is Reported in Quarter to April 30 and Earnings Rise $162,851 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/yale-degrees-for-1900-new-york-city-has-218-who-are-completing.html | YALE DEGREES FOR 1,900; New York City Has 218 Who Are Completing Their Courses | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/good-counsel-graduates-50.html | Good Counsel Graduates 50 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bank-strike-in-greece-general-walkout-threatened-over-clauses-in.html | BANK STRIKE IN GREECE; General Walkout Threatened Over Clauses in Draft Law | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-thomas-gurtih-eye-spegialist-78.html | DR. THOMAS GURTIH, EYE SPEGIALIST, 78; Ex-Professor at Fordham Who Helped to Found Brons Eye and Ear Hospital Dies | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/french-shun-role-in-morocco-controversy-between-sultan-and-foes.html | French Shun Role in Morocco Controversy Between Sultan and Foes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sea-legs-overtakes-oedipus-to-capture-steeplechase-at-belmont.html | Sea Legs Overtakes Oedipus to Capture Steeplechase at Belmont; MONTPELIER RACER IN EASY TRIUMPH The Mast and Jam Fall With Riders on 9th, 13th Jumps as Sea Legs Wins Chase | True | By Joseph C. Nichols | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wilbur-b-davis.html | WILBUR B. DAVIS | True | Special to TIE NEW YO: TLIF-% | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/redundo-stops-young-wins-in-8th-at-newark-with-rival-ahead-on.html | REDUNDO STOPS YOUNG; Wins in 8th at Newark, With Rival Ahead on Points | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ginny-simms-receives-divorce.html | Ginny Simms Receives Divorce | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/crowds-at-2-premieres-mayfair-film-proceeds-will-aid-iron-curtain.html | CROWDS AT 2 PREMIERES; Mayfair Film Proceeds Will Aid Iron Curtain Refugees | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/duke-of-edinburgh-barred-from-jet-fighter-flying.html | Duke of Edinburgh Barred From Jet Fighter Flying | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mssfrances-s-binger-is-married-here-to-david-lindsay-mitchell-yale.html | /MssFrances S' Binger Is Married Here TO David Lindsay Mitchell, Yale Graduate | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/george-m-kuhn.html | GEORGE M. KUHN | True | Special to TIdE tEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rabbis-order-inquiry-council-sets-study-on-charges-of-gouging-on.html | RABBIS ORDER INQUIRY; Council Sets Study on Charges of Gouging on Kosher Meat | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/lieut-wg-kimball-jr-to-wed-joan-a-wood.html | LIEUT. W.G. KIMBALL JR. TO WED JOAN A. WOOD | True | Special to THE NEW 'OP TLMF. S. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/queens-banquets-offer-simple-food-menus-although-in-french-are-just.html | QUEEN'S BANQUETS OFFER SIMPLE FOOD; Menus, Although in French, Are Just 'English Cooking' With Elizabeth on a Diet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/australia-sweeps-net-series.html | Australia Sweeps Net Series | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/samuel-levy-eulogized-200-attend-memorial-services-for-former.html | SAMUEL LEVY EULOGIZED; 200 Attend Memorial Services for Former Borough President | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/761-give-blood-in-day-3day-drive-in-shipping-concerns-brings-total.html | 761 GIVE BLOOD IN DAY; 3-Day Drive in Shipping Concerns Brings Total of 589 Pints | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/state-takes-title-to-piers-at-boston-massachusetts-gets-the-ocean.html | STATE TAKES TITLE TO PIERS AT BOSTON; Massachusetts Gets the Ocean Terminal From Navy -- Large Expansion Program Is Set | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-james-w-tupper-j.html | DR. JAMES W. TUPPER j | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/acquisition-is-made-by-minnesota-mining.html | ACQUISITION IS MADE BY MINNESOTA MINING | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/selling-is-stressed-at-jewelry-parley.html | SELLING IS STRESSED AT JEWELRY PARLEY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/white-house-reports-seminar-won-public.html | WHITE HOUSE REPORTS SEMINAR WON PUBLIC | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/belgium-routs-u-s-netmen.html | Belgium Routs U. S. Netmen | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/top-u-s-aides-map-a-strong-economy-standby-policy-to-combat-both.html | TOP U. S. AIDES MAP A STRONG ECONOMY; Stand-By Policy to Combat Both Inflation and Deflation Was Asked by White House TOP U. S. AIDES MAP A STRONG ECONOMY | True | By Charles E. Eganspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/plumbers-walkout-is-ended.html | Plumbers' Walkout Is Ended | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/kaiser-job-hurry-laid-to-air-force-senate-inquiry-calls-on-service.html | KAISER JOB 'HURRY' LAID TO AIR FORCE; Senate Inquiry Calls on Service to Explain Speed in Awarding Contract for C-119 Planes | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/soccer-team-honored-coronation-squad-here-feted-by-sportsmanship.html | SOCCER TEAM HONORED; Coronation Squad Here Fetid by Sportsmanship Group | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/american-exchange-seat-sold.html | American Exchange Seat Sold | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/agriculture-dept-proposes-to-cut-wheat-quota-to-62000000-acres.html | Agriculture Dept. Proposes to Cut Wheat Quota to 62,000,000 Acres; Howard H. Gordon Suggests House Group Trim 1954 Minimum From 66,000,000 in View of Large Carry-Over | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/the-eisenhower-show.html | THE EISENHOWER "SHOW" | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/british-circulation-up-11237000-rise-in-week-sends-total-to.html | BRITISH CIRCULATION UP; 11,237,000 Rise in Week Sends Total to 1,543,647,000 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dobys-slam-helps-crush-red-sox-81.html | DOBY'S SLAM HELPS CRUSH RED SOX, 8-1 | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-loan-rate-bill-advanced-in-senate.html | NEW LOAN RATE BILL ADVANCED IN SENATE | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/simmons-injured-out-for-3-weeks-phils-hurler-suffers-badly.html | SIMMONS INJURED, OUT FOR 3 WEEKS; Phils' Hurler Suffers Badly Gashed Foot While Mowing Lawn at His Home | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/building-sets-a-record-12-12-billion-in-5-months.html | Building Sets a Record $12 1/2 Billion in 5 Months | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/israel-says-she-is-willing-to-discuss-joint-river-plan-with-arab.html | Israel Says She Is Willing to Discuss Joint River Plan With Arab Lands; Suggests Use of Streams With 3 Nations Prior to General Peace Settlement | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ambiguity-181-victor-lord-astor-race-beats-kerkeb-by-length-at.html | AMBIGUITY, 18-1, VICTOR; Lord Astor Race Beats Kerkeb by Length at Epsom Downs | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/deans-report-on-atom-fuel-breeder.html | Dean's Report on Atom Fuel Breeder | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wood-field-and-stream-lower-adirondack-and-catskill-streams-in-fine.html | Wood, Field and Stream; Lower Adirondack and Catskill Streams in Fine Shape for Dry Fly Fishing | True | By Raymond R. Camp | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fair-union-verdicts.html | FAIR UNION VERDICTS | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/r-ucn-antri-1-university-exhead.html | R. UcN ANTRI, 1 UNIVERSITY EX-HEAD | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/24-aliens-to-get-certificates.html | 24 Aliens to Get Certificates | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/housing-sold-in-jersey-city.html | Housing Sold in Jersey City | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/childrens-books-listed-public-library-offers-pamphlet-with-summer.html | CHILDREN'S BOOKS LISTED; Public Library Offers Pamphlet With Summer Suggestions | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/noble-sets-pace-as-second-section-starts-u-s-seniors-title-golf.html | Noble Sets Pace as Second Section Starts U. S. Seniors' Title Golf; COAST PLAYER'S 71 LEADS BY 2 SHOTS Noble Paces Field of 184 in 2d Half of U. S. Seniors' Event -352 Set Entry Record | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dock-men-warned-on-port-shutdown-truckers-threaten-penalties-if.html | DOCK MEN WARNED ON PORT SHUTDOWN; Truckers Threaten Penalties if Rebels Strike on Monday to Protect State Clean-Up | True | By A. H. Raskin | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gloucester-gets-anniversary-dish-paris-chef-creates-special-fish.html | GLOUCESTER GETS ANNIVERSARY DISH; Paris Chef Creates Special Fish Recipe to Mark City's Founding 330 Years Ago | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/tariff-commission-of-12-men-urged-import-council-votes-to-submit.html | TARIFF COMMISSION OF 12 MEN URGED; Import Council Votes to Submit Substitute Plan to Congress for 7-Member Proposal | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/w-w-overton-jr-named-dallas-banker-made-chairman-of-54-red-cross.html | W. W. OVERTON JR. NAMED; Dallas Banker Made Chairman of '54 Red Cross Drive | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/public-financing-rises-total-for-may-is-634502583-406483888-a-year.html | PUBLIC FINANCING RISES; Total for May Is $634,502,583, -- $406,483,888 a Year Ago | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/met-elects-officers-nyu-chancellor-among-four-who-join-operas-board.html | MET ELECTS OFFICERS, N.Y.U. Chancellor Among Four Who Join Opera's Board | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/power-production-up-weeks-volume-well-above-that-of-the-1952-period.html | POWER PRODUCTION UP; Week's Volume Well Above That of the 1952 Period | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/agency-set-up-to-market-israeli-diamonds-here.html | Agency Set Up to Market Israeli Diamonds Here | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/four-countries-list-u-n-r-r-a-funds-use.html | FOUR COUNTRIES LIST U. N. R. R. A. FUNDS USE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/naples-police-bar-neofascist-crowd-break-up-disturbance-at-rally.html | NAPLES POLICE BAR NEO-FASCIST CROWD; Break Up Disturbance at Rally for De Gasperi -- Italian Campaign Ends Tonight | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/three-in-tie-at-71-for-jersey-medal-dear-friedman-leiss-share-state.html | THREE IN TIE AT 71 FOR JERSEY MEDAL; Dear, Friedman, Leiss Share State Amateur Prize -- 189 in Fight for 31 Berths | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/martial-law-reported-in-albania.html | Martial Law Reported in Albania | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/taft-sees-terms-unsatisfactory.html | Taft Sees Terms 'Unsatisfactory' | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/daughter-to-mrs-r-e-zimmer.html | ;Daughter to Mrs. R. E. Zimmer | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prayer-opens-hearing-negro-pastor-93-gets-permission-from-senator.html | PRAYER OPENS HEARING; Negro Pastor, 93, Gets Permission From Senator Langer | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/h-ehrenreich-65-zionist-labor-aide-retired-executive-of-jewish.html | H. EHRENREICH, 65, ZIONIST LABOR AIDE; Retired Executive of Jewish National Fund Dies -- Helped to Set Up Israeli Colonies | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-n-assembly-call-by-july-predicted-delegates-see-truce-in-several.html | U. N. ASSEMBLY CALL BY JULY PREDICTED; Delegates See Truce in Several Days -- Entry of Red China May Pose a Problem | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/events-of-interest-in-shipping-world-appeals-court-upholds-denial.html | EVENTS OF INTEREST IN SHIPPING WORLD; Appeals Court Upholds Denial of Italian Salvage Claim -- Manning Receives Scroll | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/subway-train-kills-queens-man.html | Subway Train Kills Queens Man | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/made-bank-chairman.html | Made Bank Chairman | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/canadian-leader-hails-feat.html | Canadian Leader Hails Feat | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/willie-pep-choice-in-garden-tonight-former-featherweight-king-to.html | WILLIE PEP CHOICE IN GARDEN TONIGHT; Former Featherweight King to Square Off With Marcune in 10-Round Contest | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/commodities-index-shows-a-slight-rise.html | COMMODITIES INDEX SHOWS A SLIGHT RISE | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gas-rate-rise-rejected-f-p-c-turns-down-customers-offer-of-part-of.html | GAS RATE RISE REJECTED; F. P. C. Turns Down Customers' Offer of Part of Sum Asked | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-s-ship-in-collision-in-strait-of-messina.html | U. S. SHIP IN COLLISION IN STRAIT OF MESSINA | True | | 1981-05-26 | RE0000093745 | B00000420499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/london-times-finds-mr-dulles-at-sea.html | LONDON TIMES FINDS 'MR. DULLES AT SEA' | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/car-fee-changes-asked-permanent-registration-is-urged-by-jersey.html | CAR FEE CHANGES ASKED; Permanent Registration Is Urged by Jersey Vehicle Director | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/airy-designs-in-new-wallpapers-are-timed-for-summer-decorating.html | Airy Designs in New Wallpapers Are Timed for Summer Decorating | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/lafayette-nine-wins-53-beats-penn-state-to-capture-n-c-a-a-district.html | LAFAYETTE NINE WINS, 5-3; Beats Penn State to Capture N. C. A. A. District Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ivos-chosen-head-of-i-l-o-meeting-senator-picked-by-acclamation-as.html | IVES CHOSEN HEAD OF I. L. O. MEETING; Senator Picked by Acclamation as World Group Opens 36th Annual Session in Geneva | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sangree-a-romance-is-paramounts-first-3d-entry.html | 'Sangree,' a Romance, Is Paramount's First 3-D Entry | True | H. H. T. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/odwyer-denies-oil-deal-says-mccarthy-made-a-mistake-if-he-was.html | O'DWYER DENIES OIL DEAL; Says McCarthy Made a Mistake if He Was Investigating It | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dog-guards-dead-doctor-bars-all-from-master-for-6-hours-after.html | DOG GUARDS DEAD DOCTOR; Bars All From Master for 6 Hours After Physician Is Stricken | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/charles-butler-ah-architect-82-temple-emanuel-codesigner-who.html | CHARLES BUTLER, AH ARCHITECT, 82; Temple Emanu-El Co-Designer Who Created Many Hospitals and Public Buildings Dies | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/haberman-forms-yorke-corp.html | Haberman Forms Yorke Corp. | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-n-allies-confer-enemy-is-said-to-agree-to-no-forced-return-clark.html | U. N. ALLIES CONFER; Enemy Is Said to Agree to No Forced Return -- Clark Is in Korea WASHINGTON HOPE FOR A TRUCE SOARS | True | By Walter H. Waggonerspecial to The New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/singer-and-pianist-win-contest-results-announced-by-hebrew.html | SINGER AND PIANIST WIN; Contest Results Announced by Hebrew Association Here | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/britain-fills-quota-under-wheat-agreement-with-buying-of-545000.html | Britain Fills Quota Under Wheat Agreement With Buying of 545,000 Tons From Canada | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/treaties-with-germany.html | TREATIES WITH GERMANY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/noble-b-slater.html | NOBLE B. SLATER | True | Special to Tu NEW YORK IJ.=S. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/talbott-gives-assurance-says-lawyer-defending-exg-i-in-korea-will.html | TALBOTT GIVES ASSURANCE; Says Lawyer Defending Ex-G. I. in Korea Will Get Every Aid | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sligh-stresses-peace-economy.html | Sligh Stresses Peace Economy | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/marks-25th-year-as-rector.html | Marks 25th Year as Rector | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/university-women-mark-founders-day.html | UNIVERSITY WOMEN MARK FOUNDERS DAY | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/us-tax-fraud-laid-to-niece-of-madoo-she-and-40-others-indicted-in.html | U.S. TAX FRAUD LAID TO NIECE OF M'ADOO; She and 40 Others Indicted in Conspiracy to Get $70,000 in Illegal Refunds | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/vandenberg-says-wilson-restraints-delay-air-buildup-general-splits.html | VANDENBERG SAYS WILSON RESTRAINTS DELAY AIR BUILD-UP; General Splits With Secretary on Soviet Air Power, Calling It Offensive and Defensive AIR BUILD-UP DELAY CHARGED TO WILSON | True | By Harold B. Hintonspecial to The New York Times. | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093745 | B00000420499 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/exports-imports-steady-april-foreign-trade-estimated-at-close-to.html | EXPORTS, IMPORTS STEADY; April Foreign Trade Estimated at Close to March Levels | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/filling-station-gets-encore.html | Filling Station' Gets Encore | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-rufus-worreil.html | MRS. RUFUS WORREIL | True | SPecial to Tim~ New YORK TI | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/peter-h-henderson.html | PETER H. HENDERSON | True | Sorctal to T NEW YoRK TI*IF | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/franks-to-head-lloyds-bank.html | Franks to Head Lloyds Bank | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/court-action-defers-school-merger-vote.html | COURT ACTION DEFERS SCHOOL MERGER VOTE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/archaeologist-starts-tour.html | Archaeologist Starts Tour | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/missing-von-hagens-found.html | Missing von Hagens Found | True | North American Newspaper Alliance. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/clark-author-quits-nevada-u-faculty.html | CLARK, AUTHOR, QUITS NEVADA U. FACULTY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/explorer-gets-army-post.html | Explorer Gets Army Post | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ohio-school-issue-of-750000-is-sold-halsey-stuart-wins-bonds-of.html | OHIO SCHOOL ISSUE OF $750,000 IS SOLD; Halsey, Stuart Wins Bonds of Bexley on a Bid of 100.18 for a 2 3/4 Coupon | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/diana-lynn-wins-a-divorce.html | Diana Lynn Wins a Divorce | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/repudiating-stalin.html | REPUDIATING STALIN | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/music-events-today.html | Music Events Today | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-irving-l-frank.html | DR. IRVING L. FRANK | True | pecial' t THE NEW YORK TIMIL | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/landlord-pays-500-fine.html | Landlord Pays $500 Fine | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/effect-of-interest-rates-policy-of-raising-rates-questioned-in.html | Effect of Interest Rates; Policy of Raising Rates Questioned in Relation to Stability | True | BRUNO FOA | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/university-honors-editor-tampa-cites-benjamin-fine-for-service-to.html | UNIVERSITY HONORS EDITOR; Tampa Cites Benjamin Fine for Service to Education | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/boy-6-dies-under-bus-slips-on-wet-grass-on-quitting-school-vehicle.html | BOY, 6, DIES UNDER BUS; Slips on Wet Grass on Quitting School Vehicle in Merrick | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arcave-beats-one-hitter-to-make-record-three-for-three-at-belmont.html | Arcave Beats One Hitter to Make Record Three for Three at Belmont Meet; STRETCH RUN TOPS HANDICAP CHOICE Arcave Defeats One Hitter in Belmont Test -- Cerise Reine Heads Oaks Field Today | True | By James Roach | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-t-richardson.html | WILLIAM T. RICHARDSON | True | SPecial to TISm NJV YOK Trivia. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/average-is-steady-in-primary-prices-farm-products-off-for-fourth.html | AVERAGE IS STEADY IN PRIMARY PRICES; Farm Products Off for Fourth Week, B. L. S. Reports -- Meats Advance 1.7% | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/richards-in-a-a-u-decathlon.html | Richards in A. A. U. Decathlon | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mccarthy-asks-state-department-to-keep-coe-from-leaving-country.html | McCarthy Asks State Department To Keep Coe From Leaving Country; M'Carthy Bids State Department Keep Coe From Leaving Country | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/letdown-feared-by-spaatz.html | Letdown Feared by Spaatz | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/w-and-l-graduates-194-gives-honorary-degree-to-aide-of.html | W. AND L. GRADUATES 194; Gives Honorary Degree to Aide of Lawrenceville School | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-c-m-swezey.html | MRS. C. M. SWEZEY | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/invasion-by-worms-plagues-8-states-pennsylvania-and-virginia-are.html | INVASION BY WORMS PLAGUES 8 STATES; Pennsylvania and Virginia Are Latest to Note Crop Pests -- U. S. Experts Rush Sprays | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/methodist-day-of-prayer-june-21.html | Methodist Day of Prayer June 21 | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/greek-bank-strike-ends-utility-workers-also-stage-halt-in-demand.html | GREEK BANK STRIKE ENDS; Utility Workers Also Stage Halt in Demand for Pay Rise | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/silk-deliveries-ease.html | Silk Deliveries Ease | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/devaluation-irks-czechs-unpleasant-even-to-communists-party-journal.html | DEVALUATION IRKS CZECHS; Unpleasant Even to Communists, Party Journal Asserts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/washington-withholds-comment.html | Washington Withholds Comment | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/to-save-moral-values.html | To Save Moral Values | True | FRANK D. SLOCUM | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/seeks-to-widen-service-forwarder-applies-i-c-c-to-ship-to-all.html | SEEKS TO WIDEN SERVICE; Forwarder Applies I. C. C. to Ship to All Points in Nation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/loy-henderson-sees-president.html | Loy Henderson Sees President | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/frustrations-of-teachers.html | Frustrations of Teachers | True | A. J. KOVAR | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/engineer-is-killed-in-copter-crash-pilot-parachutes-to-safety-as.html | ENGINEER IS KILLED IN 'COPTER CRASH; Pilot Parachutes to Safety as Craft Plunges 7,000 Feet Out of Control Near Camden | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dutch-recall-sofia-aide-protest-bulgarian-attack-and-deny-espionage.html | DUTCH RECALL SOFIA AIDE; Protest Bulgarian Attack and Deny Espionage by Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/stamler-wronged-trooper-testifies-parsons-ordered-false-report.html | STAMLER WRONGED, TROOPER TESTIFIES; Parsons Ordered False Report, Policeman Says -- Driscoll Due to Testify Tuesday | True | By George Cable Wrightspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/negro-considered-for-sewanee-study-university-lifting-racial-bar.html | NEGRO CONSIDERED FOR SEWANEE STUDY; University, Lifting Racial Bar, Reveals Inquiry by Rector of Southern Parish APPLICATION IN PROCESS Training Clergyman Wants Would Lead to Degree of Master of Sacred Theology | True | By John N. Pophamspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/86-receive-commissions-become-coast-guard-ensigns-at-new-london.html | 86 RECEIVE COMMISSIONS; Become Coast Guard Ensigns at New London Graduation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bidault-is-asked-to-form-french-cabinet-as-criticism-of-chaos-in-as.html | Bidault Is Asked to Form French Cabinet As Criticism of Chaos in Assembly Rises | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-graduate-student-wins-1000-music-prize.html | Jersey Graduate Student Wins $1,000 Music Prize | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/senators-plan-truman-luncheon.html | Senators Plan Truman Luncheon | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/1750000-raised-for-negroes.html | $1,750,000 Raised for Negroes | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-netmen-gain-50-sweep.html | U. S. Netmen Gain 5-0 Sweep | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/harry-b-steckel.html | HARRY B. STECKEL | True | Special to THE NEW YORK TIMF. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/what-remains.html | WHAT REMAINS? | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/big-refinery-project-is-dedicated-in-india.html | BIG REFINERY PROJECT IS DEDICATED IN INDIA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/two-tankers-afire-40-feared-missing-2-tankers-afire-40-feared.html | Two Tankers Afire; 40 Feared Missing; 2 TANKERS AFIRE; 40 FEARED MISSING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jewish-groups-ask-genocide-pact-now.html | JEWISH GROUPS ASK GENOCIDE PACT NOW | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/forrest-a-pruitt.html | FORREST A. PRUITT | True | Spuotal to 'I NLW YORK MZS. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/house-backs-agency-for-small-business.html | HOUSE BACKS AGENCY FOR SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/housing-bias-charged-evansville-ind-is-cited-by-negro-seeking-a.html | HOUSING BIAS CHARGED; Evansville, Ind., Is Cited by Negro Seeking a Home | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/auction-nets-101500-for-five-properties.html | AUCTION NETS $101,500 FOR FIVE PROPERTIES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/vehicles-output-up-110387-autos-and-14877-trucks-weeks-total-wards.html | VEHICLES OUTPUT UP; 110,387 Autos and 14,877 Trucks Week's Total, Ward's Reports | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/actor-banned-in-queens-center-bars-carnovsky-show-because-of.html | ACTOR BANNED IN QUEENS; Center Bars Carnovsky Show Because of Alleged Red Link | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/harrison-m-haverbeck.html | HARRISON M. HAVERBECK | True | Specaí to T[ N YOJZ TL4ES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bartons-opens-48th-store.html | Barton's Opens 48th Store | True | | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/honduras-to-join-u-n-air-unit.html | Honduras to Join U. N. Air Unit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/deportation-case-under-study.html | Deportation Case Under Study | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/states-high-court-backs-transit-act-token-hunt-pushed-ruling.html | STATE'S HIGH COURT BACKS TRANSIT ACT; TOKEN HUNT PUSHED; Ruling, However, Leaves Door Open for New Attack After Authority Takes Over DYE SEES HOME-RULE LOSS His Dissent Says Constitution Was Ignored in Passing Law -- Mint to Get New Plea STATE HIGH COURT BACKS TRANSIT ACT | True | By Leo Egan | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rev-bon-ivan-patch.html | REV. bON IVAN PATCH | True | -'Jerial rO TIL H'.V YORK TIMuS. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-pro-linksmen-in-tie-with-canada.html | U. S. PRO LINKSMEN IN TIE WITH CANADA | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/hanna-offering-set.html | Hanna Offering Set | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/miss-rawls-71-for-139-clips-par-again-for-9stroke-lead-in-eastern.html | Miss Rawls' 71 for 139 Clips Par Again For 9-Stroke Lead in Eastern Open Golf | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/parker-knocks-out-wilson.html | Parker Knocks Out Wilson | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/a-dispute-with-andorra-adds-to-frances-woes.html | A Dispute With Andorra Adds to France's Woes | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/2-of-3-speedometers-liars-most-err-on-unsafe-side.html | 2 of 3 Speedometers Liars; Most Err on Unsafe Side | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/stocks-end-higher-in-erratic-market-rails-oils-electric-equipments.html | STOCKS END HIGHER IN ERRATIC MARKET; Rails, Oils, Electric Equipments Are Strong but Steels and General Motors Ease TURNOVER TAKES A DROP | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/davis-wins-title-on-nohitter.html | Davis Wins Title on No-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gomez-hurls-first-triumph-111-with-help-of-14-new-york-blows.html | Gomez Hurls First Triumph, 11-1, With Help of 14 New York Blows; Strikes Out 11 Cubs in Going Route First Time -- Williams Giant Batting Star | True | By John Drebinger | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/senators-on-top-84-rise-to-third-place.html | SENATORS ON TOP, 8-4, RISE TO THIRD PLACE | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/edgar-manley.html | EDGAR MANLEY | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/advice-for-magistrates-murtagh-says-phychiatrists-counsel-will-be.html | ADVICE FOR MAGISTRATES; Murtagh Says Phychiatrists' Counsel Will Be Sought | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-jacobs-links-victor-her-86-takes-low-gross-prize-after-draw-at.html | MRS. JACOBS LINKS VICTOR; Her 86 Takes Low Gross Prize After Draw at Ridgeway | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/toscanini-arrives-in-italy.html | Toscanini Arrives in Italy | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lemay-opposes-cut-in-global-bombers-as-too-great-a-risk-his-views-a.html | LEMAY OPPOSES CUT IN GLOBAL BOMBERS AS TOO GREAT A RISK; His Views Are Given to Senate Unit by Vandenberg -- Dispute Is Surprise, Wilson Says LEMAY OPPOSES CUT IN GLOBAL BOMBERS | True | By Harold B. Hintonspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/alumna-90-flies-to-fete.html | Alumna, 90, Flies to Fete | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/school-fire-hero-cited-teachers-college-gives-award-to-albany.html | SCHOOL FIRE HERO CITED; Teachers College Gives Award to Albany Custodial Chief | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/perl-gets-5-years-for-lying-to-jury-rosenbergs-suffer-2-reverses-in.html | PERL GETS 5 YEARS FOR LYING TO JURY; Rosenbergs Suffer 2 Reverses in Appeals Court -- Plea for New Trial Next Step | True | By Edward Ranzal | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/storms-due-today-to-end-heat-wave-871-sets-years-high-here-half.html | STORMS DUE TODAY TO END HEAT WAVE; 87.1 Sets Year's High Here -- Half Inch of Rain Forecast This Afternoon, Tonight | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/laurel-gale-wed-to-rev-alexander-stewart.html | Laurel Gale Wed to Rev. Alexander Stewart | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dewey-backs-korea-aid-week.html | Dewey Backs Korea Aid Week | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/montana-rivers-rise-new-flood-warnings-sounded-along-the-milk.html | MONTANA RIVERS RISE; New Flood Warnings Sounded Along the Milk Valley | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/paris-grand-rabbi-irate-on-2-orphans-doubts-sincerity-of-catholic.html | PARIS GRAND RABBI IRATE ON 2 ORPHANS; Doubts Sincerity of Catholic Leaders on Pledge to Help Find Jewish Boys | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/larry-nixon.html | LARRY NIXON | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lewis-sees-u-n-dead-if-red-china-gets-in.html | LEWIS SEES U. N. DEAD IF RED CHINA GETS IN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jewelry-sales-seen-by-passing-jobbers.html | JEWELRY SALES SEEN BY PASSING JOBBERS | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/letters-found-by-dog-bring-u-s-exaide-before-inquiry-former-justice.html | Letters Found by Dog Bring U. S. Ex-Aide Before Inquiry; Former Justice Department Lawyer Testifies He Threw 'Personal' Files in River -Denies Trying to Hide Anything Old Letters Found by a Dog Bring Justice Ex-Aide Before Inquiry | True | By Luther A. Hustonspecial to The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ukrainian-pravda-regrets-smearing-health-bureau.html | Ukrainian Pravda Regrets 'Smearing' Health Bureau | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/horace-g-martin-60-western-union-aide.html | HORACE G. MARTIN, 60, WESTERN UNION AIDE | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/affluent-city-aide-seized-in-a-600-tax-shakedown-affluent-city.html | 'Affluent' City Aide Seized In a $600 Tax Shakedown; 'Affluent' City Accountant Seized In $600 Tax Shakedown at Tavern | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/air-medical-aide-jailed-official-at-texas-base-lacked-degree-and.html | AIR MEDICAL AIDE JAILED; Official at Texas Base Lacked Degree and License | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/magicians-install-policeman-as-president-without-sleight-of-hand-he.html | Magicians Install Policeman as President Without Sleight of Hand (He Doesn't Use It) | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/spellman-names-lawyer-a-trustee-of-charities.html | Spellman Names Lawyer A Trustee of Charities | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eisenhower-gives-assurance-to-bonn-message-bars-bermuda-parley.html | EISENHOWER GIVES ASSURANCE TO BONN; Message Bars Bermuda Parley Moves on Germany Without Consulting Adenauer EISENHOWER GIVES ASSURANCE TO BONN | True | By M. S. Handlerspecial to The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/taft-act-changes-put-off-for-year-action-of-senate-leaders-stirs.html | TAFT ACT CHANGES PUT OFF FOR YEAR; Action of Senate Leaders Stirs Ire of A.F.L. Chief, Who Asks About Eisenhower 'Pledge' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/a-third-of-liners-of-u-s-in-storage-foreign-vessels-of-equal-age.html | A THIRD OF LINERS OF U. S. IN STORAGE; Foreign Vessels of Equal Age Are Still in Service -- Other Nations Lead in Building | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/in-russian-georgia.html | IN RUSSIAN GEORGIA | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/accord-is-reported-on-mrs-greens-will.html | ACCORD IS REPORTED ON MRS. GREEN'S WILL | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/brewer-and-cherry-gain-semifinals-at-dallas.html | Brewer and Cherry Gain Semi-Finals at Dallas | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mcphee-to-marry-tonight.html | McPhee to Marry Tonight | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/r-w-dudley-acquitted-absolved-in-perjury-case-after-lawyers.html | R. W. DUDLEY ACQUITTED; Absolved in Perjury Case After Lawyer's Dramatic Plea | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/21-girl-scouts-sail-for-a-tour-of-europe-after-working-3-years-to.html | 21 Girl Scouts Sail for a Tour of Europe After Working 3 Years to Earn the Funds | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-jaqueline-holt-wed-bride-here-of-j-donald-adams-of-times-book.html | MRS. JAQUELINE HOLT WED; Bride Here of J. Donald Adams of Times Book Review | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/catholic-mission-wrecked.html | Catholic Mission Wrecked | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/150000000-g-m-acceptance-debentures-to-head-heavy-list-of-offerings.html | $150,000,000 G. M. Acceptance Debentures to Head Heavy List of Offerings Next Week | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/marks-are-broken-by-santee-obrien-american-mile-record-of-4024-set.html | MARKS ARE BROKEN BY SANTEE, OBRIEN; American Mile Record of 4:02.4 Set by Kansas Ace -- World Shot-Put Standard Falls | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/3-thugs-in-car-escape-with-7587-payroll.html | 3 THUGS IN CAR ESCAPE WITH $7,587 PAYROLL | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rev-cajetan-abia.html | REV. CAJETAN SABIA | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/hillary-will-try-to-scale-lesser-peaks-next-year.html | Hillary Will Try to Scale Lesser Peaks Next Year | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/south-china-floods-add-to-famine-crisis.html | SOUTH CHINA FLOODS ADD TO FAMINE CRISIS | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/truce-signs-sifted-by-commonwealth-leaders-view-latest-korea.html | TRUCE SIGNS SIFTED BY COMMONWEALTH; Leaders view Latest Korea Developments as Hopeful -- Suez Dominates Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gleason-bail-due-monday-ruling-in-perjury-case-pends-appellate.html | GLEASON BAIL DUE MONDAY; Ruling in Perjury Case Pends Appellate Division Review | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/weber-frank.html | Weber -- Frank | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mansfield-j-french.html | MANSFIELD J. FRENCH | True | Special to Nsnw NoR | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-f-odonnell.html | WILLIAM F. O'DONNELL | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wctu-fights-drunken-driving.html | W.C.T.U. Fights Drunken Driving | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ryan-fails-to-halt-dock-holiday-plan-union-rebels-insist-mondays.html | RYAN FAILS TO HALT DOCK HOLIDAY PLAN; Union Rebels Insist Monday's Strike Proceed as a Protest Against State Control | True | By Stanley Levey | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/big-rallies-close-italian-campaign-last-appeals-for-votes-made-by.html | BIG RALLIES CLOSE ITALIAN CAMPAIGN; Last Appeals for Votes Made by De Gasperi, Togliatti and Neo-Fascist in Rome | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-democrats-merge-state-organization-will-absorb-club-that.html | JERSEY DEMOCRATS MERGE; State Organization Will Absorb Club That Opposed Hague | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/admission-at-sewanee.html | ADMISSION AT SEWANEE | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-postwar-top-may-be-set-in-tin-45000-tons-in-1953-double-1952.html | U. S. POST-WAR TOP MAY BE SET IN TIN; 45,000 Tons in 1953, Double 1952 Output, Is Forecast by International Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/knight-star-first-in-westbury-pace-scores-by-a-length-in-debut-as.html | KNIGHT STAR FIRST IN WESTBURY PACE; Scores by a Length in Debut as 3-Year-Old, Finishing in Impressive 2:03 3/5 | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/elevated-by-r-c-a-victor.html | Elevated by R. C. A. Victor | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/capt-george-a-eckert.html | CAPT. GEORGE A. ECKERT | True | Special to THS NZW YORK TIM. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/news-of-food-standardized-terms-for-spices-will-help-buyer-get-what.html | News of Food; Standardized Terms for Spices Will Help Buyer Get What the Cook Book Specifies | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/frank-j-mguire.html | FRANK J. M'GUIRE | True | Rpcetal to TRIg NEXV YOU! TJ1: | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/clifford-pease-clark.html | CLIFFORD PEASE CLARK | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/negro-tenant-is-evicted-1-12year-fight-at-knickerbocker-village.html | NEGRO TENANT IS EVICTED; 1 1/2-Year Fight at Knickerbocker Village Lost on Court Ruling | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sands-testimony-disputed-at-trial-college-aide-asserts-assistant.html | SANDS TESTIMONY DISPUTED AT TRIAL; College Aide Asserts Assistant Count Knew of Financial 'Deal' for 1949-50 Team | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-slayer-gets-life-kearny-youth-17-shot-parents-last-october.html | JERSEY SLAYER GETS LIFE; Kearny Youth, 17, Shot Parents Last October as They Slept | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/germany-seeking-brazil-car-market-study-indicates-3d-position-has.html | GERMANY SEEKING BRAZIL CAR MARKET; Study Indicates 3d Position Has Been Taken From French -- U. S. Still Holds Lead | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-dowry-given-by-tax-collector-value-of-wife-to-man-earning-6000.html | U. S. DOWRY GIVEN BY TAX COLLECTOR; Value of Wife to Man Earning $6,000 Over 40 Years Is Put at $35,871 | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/armour-to-shift-slaughtering.html | Armour to Shift Slaughtering | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/15-of-64-weddings-held-in-annapolis-naval-academy-ceremonies.html | 15 OF 64 WEDDINGS HELD IN ANNAPOLIS; Naval Academy Ceremonies Performed in Two Chapels at Half-Hour Intervals CONTINUE UNTIL 8:30 P. M. 49 Other Marriages of Newly Commissioned Officers Will Take Place During Week | True | By Edward Martinspecial to The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/n-a-rockefeller-backed-senate-group-clears-him-as-aide-to-health.html | N. A. ROCKEFELLER BACKED; Senate Group Clears Him as Aide to Health Secretary | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-bids-tourists-leave-foreign-plants-abroad.html | U. S. Bids Tourists Leave Foreign Plants Abroad | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/boys-high-clinton-win-will-meet-for-p-s-a-l-city-baseball.html | BOYS HIGH, CLINTON WIN; Will Meet for P. S. A. L. City Baseball Championship | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/security-officer-scrubs-filthy-mess-in-capital.html | Security Officer Scrubs 'Filthy Mess' in Capital | True | | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | | https://www.nytimes.com/1953/06/06/archives/ruling-and-dissent-in-city-transit-act-case.html | Ruling and Dissent in City Transit Act Case | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/potato-roast-on-jersey-turnpike.html | Potato Roast on Jersey Turnpike | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/3-quit-open-alternates-named.html | 3 Quit Open, Alternates Named | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/billion-army-orders-in-europe.html | Billion Army Orders in Europe | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/kay-kent.html | Kay -- Kent | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | | https://www.nytimes.com/1953/06/06/archives/truce-teams-meet-briefly-captives-accord-expected-with-ceasefire-to.html | TRUCE TEAMS MEET BRIEFLY; CAPTIVES ACCORD EXPECTED, WITH CEASE-FIRE TO FOLLOW; SECRECY PERSISTS Enemy Requests Day's Recess After Session of Only 19 Minutes TRUCE DELEGATES MEET 19 MINUTES | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/nine-years-ago-today-gis-invaded-normandy.html | Nine Years Ago Today G.I.'s Invaded Normandy | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/newsman-to-get-auto-cards.html | Newsman to Get Auto Cards | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/karaghuasian-manager-for-sales-development.html | Karaghuasian Manager For Sales Development | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/queens-aureole-51-cofavorite-rates-even-with-pinza-sir-gordon-up.html | QUEEN'S AUREOLE 5-1 CO-FAVORITE; Rates Even With Pinza, Sir Gordon Up, for the 174th English Derby Today | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/yankee-fishermen-warned-on-sales-new-england-industry-offered.html | YANKEE FISHERMEN WARNED ON SALES; New England Industry Offered 7-Point Marketing Program After Extensive Survey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wrong-tee-costs-victory-miss-goss-rules-herself-out-and-mrs.html | WRONG TEE COSTS VICTORY; Miss Goss Rules Herself Out and Mrs. Aleandre Wins | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/fireworks-blast-kills-4-hurts-75-plant-and-warehouse-blow-up-like.html | FIREWORKS BLAST KILLS 4, HURTS 75; Plant and Warehouse Blow Up Like 'Atom Bomb,' Jarring Wide Area of Houston | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sportsmans-hat-with-red-blinker-will-rid-the-hunter-of-beastly-look.html | Sportsman's Hat With Red Blinker Will Rid the Hunter of Beastly Look; Startle Inventor Patents an Electric Beanie -- Other New Inventions Include Counterfeit Bill Detector and Exploding Fountain Pen LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | | https://www.nytimes.com/1953/06/06/archives/worship-services-in-u-s-parks-set-summer-project-to-get-under-way.html | WORSHIP SERVICES IN U. S. PARKS SET; Summer Project to Get Under Way in West Tomorrow --Ministry Students to Assist SESSION ON EVANGELISM Clergymen Serving Industrial Areas to Attend -- Hilliard to Speak at Dedication Here | True | By Preston King Sheldon | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bambergers-rewards-buyers.html | Bamberger's Rewards Buyers | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/counsel-for-veterans-v-a-offers-aid-for-those-who-plan-summer.html | COUNSEL FOR VETERANS; V. A. Offers Aid for Those Who Plan Summer Studies | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-pflug-sinks-an-ace-shot-features-wheatley-hills-event-mrs.html | MRS. PFLUG SINKS AN ACE; Shot Features Wheatley Hills Event -- Mrs. Brecker Wins | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/comfort-stressed-in-400-furniture-exposed-wood-is-featured-in-sofas.html | COMFORT STRESSED IN '400' FURNITURE; Exposed Wood Is Featured in Sofas, Chairs and Sectionals -- Some Are of Metal | True | By Cynthia Kellogg | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/924-at-annapolis-receive-diplomas-saltonstall-in-commencement.html | 924 AT ANNAPOLIS RECEIVE DIPLOMAS; Commencement Address, Says U. S. Cannot Think of 'Going It Alone' | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/legion-backs-arms-fund-cut.html | Legion Backs Arms Fund Cut | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ehrenfried-8eyer.html | EHRENFRIED. 8EYER | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dog-days-coming.html | DOG DAYS COMING | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/19-in-irving-school-class-dean-pike-addresses-graduates-at.html | 19 IN IRVING SCHOOL CLASS; Dean Pike Addresses Graduates at Tarrytown Exercises | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/chess-resumes-tonight-reshevsky-and-najdorf-ready-for-3d-buenos.html | CHESS RESUMES TONIGHT; Reshevsky and Najdorf Ready for 3d Buenos Aires Game | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/buried-land-mine-kills-german.html | Buried Land Mine Kills German | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/blueprint-for-stability.html | BLUEPRINT FOR STABILITY | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-d-e-w-wenstrand.html | DR. D. E. W. WENSTRAND | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/shipping-aide-says-he-lied-on-7000-reappears-at-senate-inquiry-to-a.html | SHIPPING AIDE SAYS HE LIED ON $7,000; Reappears at Senate Inquiry to Admit Money He Got From Jarka Was Not a Loan | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-john-topping-gets-divorce.html | Mrs. John Topping Gets Divorce | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | | https://www.nytimes.com/1953/06/06/archives/city-beaches-show-drop-in-pollution-but-decline-though-marked-is.html | CITY BEACHES SHOW DROP IN POLLUTION; But Decline, Though Marked, Is Held Insufficient to Add to Approved List of 1952 NEW TESTS BEGIN JUNE 15 Reclassification Will Depend on Them -- Inspectors Focusing on Borderline Cases | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/no-cuts-for-northrop.html | No Cuts for Northrop | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/3-nominated-for-allamerica.html | 3 Nominated for All-America | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sabres-down-8-migs-in-flaring-air-fights-reds-consolidate-gain-on.html | Sabres Down 8 MIG's in Flaring Air Fights; Reds Consolidate Gain on East Korea Front | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rhee-bids-chinese-and-u-n-withdraw-asks-u-s-guarantees-of-korea-as.html | RHEE BIDS CHINESE AND U. N. WITHDRAW; Asks U. S. Guarantees of Korea as Condition of Armistice in Appeal to Eisenhower RHEE BIDS CHINESE AND U.N. WITHDRAW | True | By Robert Aldenspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/budget-quirks-found-citizens-union-detects-some-in-commerce-bureau.html | BUDGET QUIRKS FOUND; Citizens Union Detects Some in Commerce Bureau Allocation | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wilson-summoned-in-du-pont-action-motion-to-subpoena-cabinet-member.html | WILSON SUMMONED IN DU PONT ACTION; Motion to Subpoena Cabinet Member Granted by Court -- To Testify Thursday WILSON SUMMONED IN DU PONT ACTION | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/apartments-lead-in-brooklyn-sales-properties-on-sterling-place.html | APARTMENTS LEAD IN BROOKLYN SALES; Properties on Sterling Place, Prospect Avenue and Ocean Parkway in New Ownership | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/commodity-index-eases.html | COMMODITY INDEX EASES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/radford-assures-formosa-of-us-aid-he-tells-nationalists-arms.html | RADFORD ASSURES FORMOSA OF U.S. AID; He Tells Nationalists Arms Support Will Not Be Relaxed in Event of Korea Truce | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/2-thieves-get-3000-but-overlook-7000.html | 2 THIEVES GET $3,000 BUT OVERLOOK $7,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/danish-charter-signed-lets-princess-13-not-brother-of-king-succeed.html | DANISH CHARTER SIGNED; Lets Princess, 13, Not Brother of King, Succeed to Throne | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/britain-and-france-present-contrast-in-stability-of-rule-frailties.html | Britain and France Present Contrast in Stability of Rule; Frailties of Latter Pose Acute Problem as West Seeks Unified Policy | True | By Harold Callenderspecial to The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mobley-fights-draw-in-vienna.html | Mobley Fights Draw in Vienna | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/calder-advances-in-jersey-tourney-sanok-ribner-and-dear-also-reach.html | CALDER ADVANCES IN JERSEY TOURNEY; Sanok, Ribner and Dear Also Reach Quarter-Final Round in State Amateur Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/keta-gas-opens-2-more-wells.html | Keta Gas Opens 2 More Wells | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/roland-gets-lead-in-movie-at-r-k-o-actor-playing-opposite-jane.html | ROLAND GETS LEAD IN MOVIE AT R. K. O.; Actor Playing Opposite Jane Russell in 'The French Line,' New Before Cameras | True | By Thomas M. Pryonspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/troops-go-to-bermuda-jamaica-detachment-to-guard-western-big-three.html | TROOPS GO TO BERMUDA; Jamaica Detachment to Guard Western Big Three Talks | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/16-issues-for-midwest-stocks-tradad-elsewhere-also-to-be-handled-in.html | 16 ISSUES FOR MIDWEST; Stocks Traded Elsewhere Also to Be Handled in Chicago | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/marshall-denies-u-s-has-war-aim-asks-cheering-london-audience-for.html | MARSHALL DENIES U. S. HAS WAR AIM; Asks Cheering London Audience for Better Understanding of American Attitudes | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-lifts-barriers-to-czech-trading-action-reopens-exportimport.html | U. S. LIFTS BARRIERS TO CZECH TRADING; Action Reopens Export-Import Commerce and Travel as Result of Oatis' Release | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-loise-b-dillon-to-be-bride-in-july.html | MRS. LOISE B. DILLON TO BE BRIDE IN JULY | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/redlegs-trip-pirates-74-bell-blasts-two-homers-double-against.html | REDLEGS TRIP PIRATES, 7-4; Bell Blasts Two Homers, Double Against Former Team-Mates | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arab-states-set-defense-pact-talk-leaders-will-prepare-ground-to.html | ARAB STATES SET DEFENSE PACT TALK; Leaders Will Prepare Ground to Bring Into Being Treaty on Collective Security | True | By Robert C. Dotyspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/terrific-force-unleashed.html | Terrific Force Unleashed | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/waterfront-confusion.html | WATERFRONT CONFUSION | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rio-grande-stops-running-at-laredo-dry-river-leaves-texas-city-with.html | RIO GRANDE STOPS RUNNING AT LAREDO; ' Dry' River Leaves Texas City With Day's Water Supply -- Irrigation Ban Asked | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ross-posts-69-for-142-to-capture-u-s-seniors-golf-championship.html | Ross Posts 69 for 142 to Capture U. S. Seniors' Golf Championship; Hartford Player, 59, Is the Winner by Four Strokes Over Noble, Carding Birdies on First 4 Holes at Apawamis | True | By Lincoln A. Werdenspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/5-neonazis-go-to-prison-leaders-of-movement-reich-found-guilty-in.html | 5 NEO-NAZIS GO TO PRISON; Leaders of 'Movement Reich' Found Guilty In Treason Plot | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/fund-bill-suits-senators-committee-accepts-house-total-for-treasury.html | FUND BILL SUITS SENATORS; Committee Accepts House Total for Treasury in Post Office | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/buyer-to-alter-east-side-house-plans-elevator-for-dwelling-on-68th.html | BUYER TO ALTER EAST SIDE HOUSE; Plans Elevator for Dwelling on 68th St. -- Apartments Sold on West 130th St. | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wood-field-and-stream-panama-billfish-derby-starting-on-july-4.html | Wood, Field and Stream; Panama Bill-Fish Derby Starting on July 4 Should Lure Many Blue-Water Anglers | True | By Raymond R. Camp | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/buffalo-bill-and-wild-bill-make-things-hum.html | Buffalo Bill and Wild Bill Make Things Hum | True | H. H. T. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mock-atomic-bomb-hits-niagara-falls-nearby-counties-and-canada-rush.html | MOCK ATOMIC BOMB HITS NIAGARA FALLS; Near-By Counties and Canada Rush Aid to 'Stricken' City in Civil Defense Test | True | By William M. Farrellspecial to The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mechanized-mining-aided-shuttle-conveyor-described-as-missing-link.html | MECHANIZED MINING AIDED; Shuttle Conveyor Described as 'Missing Link' in Process | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/el-salvador-pays-debt-interest.html | El Salvador Pays Debt Interest | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/taft-wont-budge-in-his-korea-stand-refuses-to-accommodate-views-to.html | TAFT WON'T BUDGE IN HIS KOREA STAND; Refuses to Accommodate Views to Administration's in an Amplifying Manifesto RENEWS ATTACK ON U. N. Calls It Largely Impotent and Insists U. S. Should Be Free to Form Asian Alliance | True | By William S. Whitespecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/california-convict-wins-illinois-refuge.html | CALIFORNIA CONVICT WINS ILLINOIS REFUGE | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/milwaukee-gets-twist-on-coals-to-newcastle.html | Milwaukee Gets Twist On Coals to Newcastle | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/chuikov-replaced-in-berlin-by-soviet-little-known-general-to-take.html | CHUIKOV REPLACED IN BERLIN BY SOVIET; Little Known General to Take Command in Germany -- New Political Chief Arrives | True | By Walter Sullivanspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/presidents-to-meet-on-border.html | Presidents to Meet on Border | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sain-pitches-5hitter-as-bombers-beat-st-louis-50-for-8th-in-row.html | Sain Pitches 5-Hitter as Bombers Beat St. Louis, 5-0, for 8th in Row; Mantle Smashes 2-Run Homer as Yankees' Hurler Scores Sixth Victory of Season | True | By Louis Effratspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mayor-opens-ticket-sale-farley-buys-first-seats-for-the.html | MAYOR OPENS TICKET SALE; Farley Buys First Seats for the Yankee-Dodger Game | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-robert-hull.html | MRS. ROBERT HULL | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eisenhower-key-to-health-told.html | Eisenhower Key to Health Told | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/upstate-g-i-killed-in-germany.html | Upstate G. I. Killed in Germany | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mccarthyism-issue-dangers-seen-in-fostering-myth-of-communist.html | McCarthyism' Issue; Dangers Seen in Fostering Myth of Communist Omnipotence | True | R. V. W. TODD | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/aide-of-rubinstein-is-deported-by-u-s-a-g-foster-sails-amid-tears.html | AIDE OF RUBINSTEIN IS DEPORTED By U. S.; A. G. Foster Sails Amid Tears on Italia -- Submitted False Statements for Rubinstein | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mdermott-receives-eisenhower-sendoff.html | M'DERMOTT RECEIVES EISENHOWER SEND-OFF | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sentenced-in-horse-meat-case.html | Sentenced in Horse Meat Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/honduras-in-u-n-air-unit.html | Honduras in U. N. Air Unit | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/tobias-klingbeil.html | TOBIAS KLINGBEIL | True | Dectal to THE N" YORI{ TIMo.. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/amherst-trackman-elect-2.html | Amherst Trackman Elect 2 | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-farnum-astor-76-is-dead-star-of-silent-screen-earned-10000.html | WILLIAM FARNUM, ASTOR, 76, IS DEAD; Star of Silent Screen Earned $10,000 a Week in Heyday --Famed for 'Spoilers' | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/shirley-fry-bows-in-english-tennis-loses-to-helen-fletcher-by-108.html | SHIRLEY FRY BOWS IN ENGLISH TENNIS; Loses to Helen Fletcher by 10-8, 6-2 as Doris Hart Moves Into Final | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arms-cut-dispute-surprises-wilson-says-in-sioux-city-eisenhower.html | ARMS CUT DISPUTE SURPRISES WILSON; Says in Sioux City Eisenhower Approved Reduced Budget --Air Force Delay Denied | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-a-hamilton.html | WILLIAM A. HAMILTON | True | Special [o THE NEW YORK TF | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/united-fruit-strike-set-1000-men-threaten-to-quit-on-monday-over.html | UNITED FRUIT STRIKE SET; 1,000 Men Threaten to Quit on Monday Over Pay Demands | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/commitments-plea-seen.html | Commitments' Plea Seen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-dancer-hurt-in-lausanne.html | U. S. Dancer Hurt in Lausanne | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/coronation-setting-draws-abbey-crowds.html | CORONATION SETTING DRAWS ABBEY CROWDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/contract-is-signed-on-gas-by-products.html | CONTRACT IS SIGNED ON GAS BY PRODUCTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-rejects-jockey-too-light.html | U. S. Rejects Jockey, Too Light | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/henryp-erwin-7i-banker-in-capital-army-ordnance-aide-in-2-world.html | HENRYP. ERWIN, 7i, BANKER IN CAPITAL; Army Ordnance Aide in 2 World Wars DiesmWas Director of Riggs National Bank | True | SDectal to Yrte Bha-w Yol e . | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jackson-again-asks-that-oxnam-testify.html | JACKSON AGAIN ASKS THAT OXNAM TESTIFY | True | By Religious News Service | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/kaiser-is-accused-of-padding-costs-air-force-auditor-tells-senate.html | KAISER IS ACCUSED OF PADDING COSTS; Air Force Auditor Tells Senate Unit Firm Tried to Charge Car Items to Plane Contract | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/george-foxhall.html | GEORGE FOXHALL | True | Soecial to TRE NEw YORK Tr.q. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/margaret-a-geer-is-bride-in-cambridge.html | Margaret A. Geer Is Bride in Cambridge; | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/3-fall-from-windows-children-not-seriously-hurt-by-mishaps-in.html | 3 FALL FROM WINDOWS; Children Not Seriously Hurt by Mishaps in Different Areas | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/german-reparation-goods-held-means-of-cut-in-israels-200000000.html | German Reparation Goods Held Means Of Cut in Israel's $200,000,000 Trade Gap | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/brazil-sifts-coffee-deal.html | Brazil Sifts Coffee Deal | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/styne-has-musical-for-kean-sisters-to-team-with-sammy-cahn-on-score.html | STYNE HAS MUSICAL FOR KEAN SISTERS; To Team With Sammy Cahn on Score of 'The Great Caruso,' Due Here in February | True | By Louis Calta | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/glamorgan-beats-essex-moves-to-second-place-behind-surrey-in.html | GLAMORGAN BEATS ESSEX; Moves to Second Place Behind Surrey in English Cricket | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/3-satellite-seamen-held-two-poles-and-estonian-quit-british-ship.html | 3 SATELLITE SEAMEN HELD; Two Poles and Estonian Quit British Ship in Singapore | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/secret-hearings-scored-sigma-delta-chi-asks-congress-leaders-help.html | SECRET HEARINGS SCORED; Sigma Delta Chi Asks Congress Leaders Help End Practice | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/indicted-as-kidnapper-exdancer-held-in-flight-with-2-washington.html | INDICTED AS KIDNAPPER; Ex-Dancer Held in Flight With 2 Washington Children | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/james-l-hamilton-wroteoollege-hit-author-and-composer-of-lord.html | JAMES L. HAMILTON, WROTEOOLLEGE HIT; Author and Composer of 'Lord Jeffrey Amherst' Was 69-Headed Film Review Board | True | Special to THg Ngw YORK TrMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sanitation-officers-with-new-summonses-told-to-shun-bull-in-china.html | Sanitation Officers, With New Summonses, Told to Shun 'Bull in China Shop' Tactics | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/policy-clarified-on-grain-storage-morse-says-facilities-wont-be.html | POLICY CLARIFIED ON GRAIN STORAGE; Morse Says Facilities Won't Be Sold but That U. S. May Ultimately Quit Field PRIVATE OPERATION IS AIM Agriculture Unit Secretary Allays Misunderstanding of Des Moines Talk | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/argentina-seizes-exporters.html | Argentina Seizes Exporters | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ward-among-losers-as-only-2-americans-are-left-in-french-amateur.html | Ward Among Losers as Only 2 Americans Are Left in French Amateur Golf; KENDON UPSETS ATLANTAN, 2 AND 1 Air Force Major Beats Ward to Gain With Arend, Also of U. S., on Links at Paris | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/safeway-profits-show-sharp-rise-153-a-share-reported-for-20-weeks-a.html | SAFEWAY PROFITS SHOW SHARP RISE; $1.53 a Share Reported for 20 Weeks Against 74c in '52 -Other Company Earnings EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gruenther-off-to-paris.html | Gruenther Off to Paris | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/two-killers-get-life-one-defendant-in-shooting-pleads-for-death.html | TWO KILLERS GET LIFE; One Defendant in Shooting Pleads for Death Sentence | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/abraham-b-kavey-65-westchester-banker.html | ABRAHAM H. KAVEY, 65, WESTCHESTER BANKER | True | Special to THZ Nw{_V YORK TIMLS. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/stockholm-palace-scene-of-festival-organ-recital-in-chapel-is.html | STOCKHOLM PALACE SCENE OF FESTIVAL; Organ Recital in Chapel Is Prelude to First Revival of 18th-Century 'Pastoral' | True | By Olin Downesspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/events-of-interest-in-transport-field-liner-under-5-flags-in-37.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Liner, Under 5 Flags in 37 Years Is Scrapped -- U. S. Official Leaves for Air Session | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/full-washability-due-in-knitwear-allen-mills-head-sees-mills-head-sees-goal-hit-by.html | FULL WASHABILITY DUE IN KNITWEAR; Allen Mills Head Sees Goal Hit by Using Rediramized Method of Shrink-Proofing | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/balif-signed-to-do-scenery.html | Balif Signed to Do Scenery | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arthur-j-orner.html | ARTHUR J. ORNER | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/argentine-socialists-to-hide-partys-files.html | ARGENTINE SOCIALISTS TO HIDE PARTY'S FILES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/staten-island-jail-will-close-june-30.html | STATEN ISLAND JAIL WILL CLOSE JUNE 30 | True | | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/smoke-men-inspect-new-edison-plant-city-officials-are-pleased-with.html | SMOKE MEN INSPECT NEW EDISON PLANT; City Officials Are Pleased With Devices to Curb Air Pollution at River Site in Queens | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/carla-simonds-married-becomes-bride-in-providence-of-david-urquhart.html | CARLA SIMONDS MARRIED; Becomes Bride in Providence of David Urquhart Warren | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-destroyer-saves-6-on-ship-in-storms-path.html | U. S. Destroyer Saves 6 On Ship in Storms Path | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/cuba-reinstates-consul-twice-ousts-and-reengages-official-at.html | CUBA REINSTATES CONSUL; Twice Ousts and Re-engages Official at Montreal | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-auto-races-tonight.html | Jersey Auto Races Tonight | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/commodities-off-on-truce-outlook-but-coffee-is-higher-and-oils-wool.html | COMMODITIES OFF ON TRUCE OUTLOOK; But Coffee Is Higher and Oils, Wool, Cocoa and Hides Close Irregular | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/frederick-c-davis.html | FREDERICK C. DAVIS | True | Special to Tz NSw YOK TIMr. S | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/british-shipowner-dies-philip-runciman-chairman-of-anchor-line-ltd.html | BRITISH SHIPOWNER DIES; Philip Runciman. Chairman of Anchor Line, Ltd., Was 78 | True | .Cpxc al to Tlc Nu/,v YORK TI.lu. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/allen-industries-shifts.html | Allen Industries Shifts | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/cio-unit-victor-in-merck-vote.html | C.I.O. Unit Victor in Merck Vote | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bonds-and-shares-on-london-market-week-ends-on-firm-note-aided-by-html | BONDS AND SHARES ON LONDON MARKET; Week Ends on Firm Note, Aided by Talk of an Early Truce in Korean Conflict | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/returns-for-conferences-with-president-and-aides.html | Returns for Conferences With President and Aides | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/city-affairs-post-given-up-by-hoving-he-sees-a-need-to-shake-up.html | CITY AFFAIRS POST GIVEN UP BY HOVING; He Sees a Need to Shake Up Reform Unit -- His Plan for Political Role Criticized | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/minor-swings-seen-for-rubber-prices-study-group-thinks-synthetic.html | MINOR SWINGS SEEN FOR RUBBER PRICES; Study Group Thinks Synthetic Will Act as Brake on Rises in the Natural Product MINOR SWINGS SEEN FOR RUBBER PRICES | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/british-tv-camera-may-aid-sea-study-underwater-device-held-likely.html | BRITISH TV CAMERA MAY AID SEA STUDY; Underwater Device Held Likely to Solve 'Phantom Layer' Balking Sonic Research | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/pep-stops-marcune-in-10th-at-garden-referee-halts-bout-at-014-of.html | PEP STOPS MARCUNE IN 10TH AT GARDEN; Referee Halts Bout at 0:14 of Last Round -- Loser Is Floored for 8 in Fifth | True | By Joseph C. Nichols | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-emma-c-tucker.html | DR. EMMA C. TUCKER | True | Special to TsE NEw No.K TI4v_q, | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/youth-drowns-in-paramus.html | Youth Drowns in Paramus | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mau-mau-growing-despite-reverses-terrorist-movement-in-kenya.html | MAU MAU GROWING DESPITE REVERSES; Terrorist Movement in Kenya Spreads Even as It Loses 100 Killed in Week | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/heads-electrical-distributors.html | Heads Electrical Distributors | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/new-plan-is-begun-to-aid-delinquents-alleged-offender-interviewed.html | NEW PLAN IS BEGUN TO AID DELINQUENTS; Alleged Offender Interviewed at Length Before Children's Court Takes Up the Case | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/pirates-ordered-to-keep-gardens-fence-shortening-left-field-must.html | PIRATES ORDERED TO KEEP GARDENS; Fence Shortening Left Field Must Stay Intact for Rest of Season, Giles Rules | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/coronation-choir-to-tour-us-in-fall-singers-from-st-pauls-in-london.html | CORONATION CHOIR TO TOUR U.S. IN FALL; Singers From St. Paul's in London to Open Engagement Sept. 30 in Cathedral Here | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/latin-ties-held-weaker-ecuadorian-envoy-warns-u-s-on-south-american.html | LATIN TIES HELD WEAKER; Ecuadorian Envoy Warns U. S. on South American Conditions | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/vietminh-raids-seminary-french-report-2-catholic-priests-killed-and.html | VIETMINH RAIDS SEMINARY; French Report 2 Catholic Priests Killed and 2 Nuns Wounded | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/landlord-here-loses-sewer-rent-appeal.html | LANDLORD HERE LOSES SEWER RENT APPEAL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/know-america-week-set-mayor-urges-new-yorkers-to-aid-antired.html | KNOW AMERICA WEEK' SET; Mayor Urges New Yorkers to Aid Anti-Red Programs | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gunnar-mines-to-build-mill.html | Gunnar Mines to Build Mill | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/tafts-u-n-stand-assailed-by-gross-free-hand-in-foreign-affairs.html | TAFT'S U. N. STAND ASSAILED BY GROSS; ' Free Hand' in Foreign Affairs Compared by Ex-Envoy to Reds' Co-Existence View | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/abroad-the-danger-to-italy-is-not-communism-but-chaos.html | Abroad; The Danger to Italy Is Not Communism but Chaos | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-hartshorne-a-bride-wed-to-john-b-mclemore-jr-at-fifth-ave.html | MRS. HARTSHORNE A BRIDE; Wed to John B. McLemore Jr. at Fifth Ave. Presbyterian | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/cotton-futures-up-1217-points-here-trading-moderately-active.html | COTTON FUTURES UP 12-17 POINTS HERE; Trading Moderately Active -- July-October Spread First Widens, Then Narrows | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/brooklyn-raid-seizes-120000-in-narcotics.html | BROOKLYN RAID SEIZES $120,000 IN NARCOTICS | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mccoy-outpoints-luciano.html | McCoy Outpoints Luciano | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wage-talks-resumed-at-g-e.html | Wage Talks Resumed at G. E. | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/coffeeand-on-the-town-sinkers-also-served-at-station-as-cranford.html | COFFEE-AND ON THE TOWN; Sinkers Also Served at Station as Cranford Day Opens | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/new-york-california-praised.html | New York, California Praised | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/three-u-s-b47-jets-set-atlantic-mark-second-group-of-atom-bombers.html | THREE U.S. B-47 JETS SET ATLANTIC MARK; Second Group of Atom Bombers Crosses to English Base in Time for Luncheon | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/l-i-women-defeat-two-links-rivals-capture-trophy-with-victory.html | L. I. WOMEN DEFEAT TWO LINKS RIVALS; Capture Trophy With Victory Against Westchester and New Jersey Squads | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/princeton-1-hitter-beats-harvard-40-greeley-gets-only-safety-off.html | PRINCETON 1-HITTER BEATS HARVARD, 4-0; Greeley Gets Only Safety Off Emery as Tigers Keep Alive Hopes for Ivy Crown | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/victorine-lee-budd-married-to-ensign-his-sister-as-maid-of-honor-at.html | VICTORINE LEE BUDD MARRIED TO ENSIGN; Has Sister as Maid of Honor at Her Wedding to Richard V. Goodwin Jr. in Chapel Here | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lemay-visits-bases-in-turkey.html | LeMay Visits Bases in Turkey | True | | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/c-i-o-adds-million-to-publicity-funds-expanded-radiotv-program-is.html | C. I. O. ADDS MILLION TO PUBLICITY FUNDS; Expanded Radio-TV Program Is Believed Inspired by Angr at Administration Attitude | True | By Joseph A. Loftusspecial To The New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/black-victor-54-in-relief-of-roe-dodgers-get-all-their-runs-in.html | BLACK VICTOR, 5-4, IN RELIEF OF ROE; Dodgers Get All Their Runs in First Two Innings Off Presko of Cardinals | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/kafes-to-quit-jersey-senate.html | Kafes to Quit Jersey Senate | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/soviet-readers-get-news-truce-is-near.html | SOVIET READERS GET NEWS TRUCE IS NEAR | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/to-fight-smoke.html | TO FIGHT SMOKE | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/heart-expert-lists-sensible-cautions-advocates-control-of-tensions.html | HEART EXPERT LISTS 'SENSIBLE' CAUTIONS; Advocates Control of Tensions, Obesity, Excessive Smoking at Closing A.M.A. Session | True | By William L. Laurence | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/admiral-heading-for-record-year-sale-of-over-1000000-tv-sets-is-for.html | ADMIRAL HEADING FOR RECORD YEAR; Sale of Over 1,000,000 TV Sets Is Forecast by Siragusa at Distributors' Parley ADMIRAL HEADING FOR RECORD YEAR | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/braves-turn-back-phils-in-11th-32-crandall-single-off-konstanty.html | BRAVES TURN BACK PHILS IN 11TH, 3-2; Crandall Single Off Konstanty Sends Winning Run Across -- Spahn Takes No. 6 | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/vast-korean-task-of-relief-remains-plans-now-are-being-made-to.html | VAST KOREAN TASK OF RELIEF REMAINS; Plans Now Are Being Made to Reorganize U. N. Agencies on More Orderly Basis | True | By Greg MacGregorspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/615-in-rensselaer-class-commencement-speaker-calls-engineering-mind.html | 615 IN RENSSELAER CLASS; Commencement Speaker Calls Engineering Mind Key Need | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/miss-t-e-whatmough-wed-to-fd-greene-2d.html | MISS T. E. WHATMOUGH WED TO F.D. GREENE 2D | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/manhattan-alumni-to-be-inducted.html | Manhattan Alumni to Be Inducted | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dutch-aide-scores-americans-outlook.html | DUTCH AIDE SCORES AMERICANS' OUTLOOK | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/merchant-marine-hearings-set.html | Merchant Marine Hearings Set | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/blood-week-slated-at-the-empire-state.html | BLOOD WEEK SLATED AT THE EMPIRE STATE | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/prize-ship-models-fill-court-museum-foley-square-collection-began.html | PRIZE SHIP MODELS FILL COURT MUSEUM; Foley Square Collection, Begun by Late Judge Hulbert, Used Widely in Maritime Trials | True | By Joseph J. Ryan | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lumber-output-up-101-shipments-111-higher-than-in-52-week-orders.html | LUMBER OUTPUT UP 10.1%; Shipments 11.1% Higher Than in '52 Week -- Orders Rise 18% | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/n-y-a-c-track-on-today-olive-of-army-in-7man-mile-field-at-travers.html | N. Y. A. C. TRACK ON TODAY; Olive of Army in 7-Man Mile Field at Travers Island | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/nickel-plate-proposes-stock-dividend-of-10.html | Nickel Plate Proposes Stock Dividend of 10% | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-lewis-eliminated-u-s-player-bows-to-lilli-barril-in-3d-round-in.html | MRS. LEWIS ELIMINATED; U. S. Player Bows to Lilli Barril in 3d Round in Oslo Tennis | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/crowning-seen-in-color-90minute-film-opens-in-london-print-due-here.html | CROWNING SEEN IN COLOR; 90-Minute Film Opens in London -- Print Due Here Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/argentine-boxers-to-tour-u-s.html | Argentine Boxers to Tour U. S. | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/24-sloan-science-grants-foundation-awards-the-first-of-expected-100.html | 24 SLOAN SCIENCE GRANTS; Foundation Awards the First of Expected 100 Scholarships | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/fly-in-tenth-wins-for-indians-3-to-2-majeskis-pinch-effort-with.html | FLY IN TENTH WINS FOR INDIANS, 3 TO 2; Majeski's Pinch Effort With Bases Filled Tops Athletics by Sending Doby Home | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/talks-seek-to-aid-normal-families-jewish-agencies-group-forums-are.html | TALKS SEEK TO AID 'NORMAL' FAMILIES; Jewish Agencies Group Forums Are Not for Adults Already Deep in Trouble With Kin | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/yonkers-nuptials-for-miss-helwick-bride-wears-ivory-satin-for.html | YONKERS NUPTIALS FOR MISS HELWICK; Bride Wears Ivory Satin for Wedding to Lieut. Arthur H. Ackerman, West Point '53 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/zelda-r-golden-becomes-bride.html | Zelda R. Golden Becomes Bride | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/he-takes-off-for-tokyo.html | He Takes Off for Tokyo | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/hervey-cartright.html | HERVEY CARTRIGHT | True | ::/ledal to Til Nrw 'oK TLxlr.o. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/korea-peace-hope-seen-casting-doubt-on-tax-extension-but-folsom.html | KOREA PEACE HOPE SEEN CASTING DOUBT ON TAX EXTENSION; But Folsom Tells House Unit He Doubts Armistice Would Bring Program Revision Truce Hope Is Seen Casting Doubt On Excess-Profits Tax Extension | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/claude-rains-flees-with-loot-on-the-paris-express-british-film-at.html | Claude Rains Flees With Loot on 'The Paris Express,' British Film at | True | By Bosley Crowther | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/shortsighted-business-men.html | SHORT-SIGHTED BUSINESS MEN | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/canadian-navy-picks-a-briton.html | Canadian Navy Picks a Briton | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mexicos-crops-imperiled.html | Mexico's Crops Imperiled | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bowles-sees-peril-in-an-isolated-u-s-exenvoy-to-india-tells-social.html | BOWLES SEES PERIL IN AN ISOLATED U. S.; Ex-Envoy to India Tells Social Workers This Country Has 'Staggering' World Role | True | By Murray Illsonspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/president-stars-at-white-house-meeting-of-champions-eisenhower-host.html | President Stars at White House Meeting of Champions; EISENHOWER HOST TO SPORTS STARS | True | By Charles E. Eganspecial To the New York Times. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/factory-layoffs-drop-u-s-says-hiring-rate-in-april-also-gained-over.html | FACTORY LAY-OFFS DROP; U. S. Says Hiring Rate in April Also Gained Over 1952 | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/obstacle-to-army-pact-monnet-criticizes-method-of-presenting-treaty.html | OBSTACLE TO ARMY PACT; Monnet Criticizes Method of Presenting Treaty | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eden-lands-in-boston-for-third-operation.html | EDEN LANDS IN BOSTON FOR THIRD OPERATION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/flagstad-says-farewell-norwegian-soprano-announces-retirement-in.html | FLAGSTAD SAYS FAREWELL; Norwegian Soprano Announces Retirement in London | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/most-grain-prices-decline-in-chicago-early-late-selling-waves-hit.html | MOST GRAIN PRICES DECLINE IN CHICAGO; Early, Late Selling Waves Hit Market -- Traders Inclined to Even Up for Week-End | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/girl-embezzler-on-probation.html | Girl Embezzler on Probation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/power-companies-hit-on-agency-fund-fight.html | POWER COMPANIES HIT ON AGENCY FUND FIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eisenhower-watching-closely.html | Eisenhower Watching Closely | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bond-club-outing-brings-out-600-brand-new-automobiles-won-by-many.html | BOND CLUB OUTING BRINGS OUT 600; Brand New Automobiles Won by Many -- Fete Marked by Golf, Other Sports | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/schools-pledge-aid-to-post-office-in-ending-dead-letters-nuisance.html | Schools Pledge Aid to Post Office In Ending Dead Letters Nuisance | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/red-china-and-finland-in-pact.html | Red China and Finland in Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/5-dead-in-japanese-flood.html | 5 Dead in Japanese Flood | True | | 1981-05-26 | RE0000093746 | B00000420500 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/polio-hits-soldiers-in-yukon.html | Polio Hits Soldiers in Yukon | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-louisa-adsit-ekgafxed-to-mrryi-university-of-arizona-graduate-plans-to-be-wed.html | MISS LOUISA ADSIT EkgGAsED TO M/RRYI; University of Arizona Graduate Plans to Be Wed Aug. 22 to Peter L. Brownell | True | Special to T Ngw YORK TrMv_q. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/me-and-juliet-new-rodgers-and-hammerstein-show-is-a-musical-salute.html | ME AND JULIET; New Rodgers and Hammerstein Show Is A Musical Salute to Show Business | True | By Brooks Atkinson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vote-on-trade-act-to-indicate-trend-congress-must-move-quickly-if.html | VOTE ON TRADE ACT TO INDICATE TREND; Congress Must Move Quickly if It Would Extend Measure Due to Expire on Friday | True | By Brendan M. Jones | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gloria-a-thomas-john-kinn-engaged-new-rochelle-college-alumna-to-be.html | GLORIA A. THOMAS, JOHN KINN ENGAsED; New Rochelle College Alumna to Be Wed to Engineer of Norfolk Naval Base | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/phone-engineer-retiring-wilfred-m-marsters-to-end-41-years-with-a-t.html | PHONE ENGINEER RETIRING; Wilfred M. Marsters to End 41 Years With A. T. & T. July 1 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-of-alice-m-flynn.html | Troth of Alice M. Flynn | True | Special to TE NW YO TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/critical-time-in-korea-would-follow-a-truce-u-n-troops-must-stay-on.html | CRITICAL TIME IN KOREA WOULD FOLLOW A TRUCE; U. N. Troops Must Stay on Guard Until Many Vital Questions Are Answered | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nancy-y-at____tt-fiancee-she-will-be-wed-to-robert-ai-721o-j22uu27-.html | NANCY "YAT____TT FIANCEE; She Will Be Wed to Robert A.I 721;o J22uu27 . | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hybrids-prolong-the-iris-season.html | HYBRIDS PROLONG THE IRIS SEASON | True | By Drew Sherrard | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/c-edward-jenkinson.html | C. EDWARD JENKINSON | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-creel-full-of-advice-advanced-fly-fishing-by-eugene-burns.html | A Creel-Full Of Advice; ADVANCED FLY FISHING. By Eugene Burns. Photographs by Clyde Childress; drawings by Fitman Bradway. 268 pp. Harrisburg, Pa.: The Stackpole Company. $7.50. | True | By Nathan Aleskovsky | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-janice-weyls-affianced.html | Miss Janice Weyls Affianced | True | Special to THS Nsw YOgK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vatican-makes-final-appeal.html | Vatican Makes Final Appeal | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/by-way-of-report-robert-rossen-resumes-film-making-with-fame.html | BY WAY OF REPORT; Robert Rossen Resumes Film Making With 'Fame' -- Sealing a Peak -- Other Items | True | By A. H. Weiler | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fans-prod-braves-for-series-seats-baseball-fever-goes-soaring-in.html | FANS PROD BRAVES FOR SERIES SEATS; Baseball Fever Goes Soaring in Milwaukee Along With Club in Standings | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-school-plan-for-handicapped-handbook-coming-out-in-fall-for.html | NEW SCHOOL PLAN FOR HANDICAPPED; Handbook Coming Out in Fall for Teachers -- Pilot Project Will Be Established | True | By Gene Currivan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/3-friendly-powers-seeking-u-s-scrap-britain-japan-and-italy-await.html | 3 FRIENDLY POWERS SEEKING U. S. SCRAP; Britain, Japan and Italy Await Ruling on Issue This Week by Commerce Department | True | By Thomas E. Mullaney | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jea-ose___-jae-graduate-of-cornell-will-be-wed-to-charles-r-grassey.html | Jea ose___ - jae graduate of cornell Will Be] Wed to Charles R. Grassey. J11' | True | SpecfM to N No , I | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/flower-mart-fete-set-for-tuesday-allday-event-planned-to-aid.html | FLOWER MART FETE SET FOR TUESDAY; All-Day Event Planned to Aid Outdoor Cleanliness Group -- Mrs. G. E. Ruppert Chairman | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brownweldon.html | BrownWeldon | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/one-of-us-is-wrong-the-job-was-fun-one-of-us-is-wrong-by-henry-mclemore-illustrated-by.html | One of Us Is Wrong; ONE OF US IS WRONG. By Henry McLemore. Illustrated by The Strimbans. 242 pp. New York: Henry Holt & Co. $3. | True | By Harry Gilroy | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/both-totally-destroyed.html | Both Totally Destroyed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-bond-firm-formed.html | New Bond Firm Formed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dance-thursday-aids-church-fund-2d-outdoor-festival-on-park-avenue.html | DANCE THURSDAY AIDS CHURCH FUND; 2d Outdoor Festival on Park Avenue Terrace to Benefit St. Bartholomew's Work | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/indians-vanquish-athletics-as-garcia-hurls-fivehitter-for-his-first.html | Indians Vanquish Athletics as Garcia Hurls Five-Hitter for His First Shut-out; RIGHT-HANDER WINS FOR SIXTH TIME, 2-0 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/high-voltage-line-to-run-in-baltic-sweden-employs-british-ship-to.html | HIGH VOLTAGE LINE TO RUN IN BALTIC; Sweden Employs British Ship to Lay a Special Cable to Isle of Gotland | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/last-civic-chorus-concert.html | Last Civic Chorus Concert | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-wohl-fiancee-of-herbert-m-levy.html | MISS WOHL FIANCEE OF HERBERT M. LEVY | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/governor-lists-21-to-talk-tomorrow-on-pier-cleanup-dewey-to-preside.html | GOVERNOR LISTS 21 TO TALK TOMORROW ON PIER CLEAN-UP; Dewey to Preside at Hearing on Crime Unit's Plans for Smashing Rackets Here | True | By Aleander Feinberg | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-good-ship-bessie-whistling-for-a-wind-by-charles-landery-308-pp.html | The Good Ship Bessie; WHISTLING FOR A WIND. By Charles Landery. 308 pp. New York: Alfred A. Knopf. $4. | True | By Thomas Caldecot Chubb | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/turkey-will-urge-yugoslav-nato-tie-ankara-fears-anti-tito-moves-and.html | TURKEY WILL URGE YUGOSLAV-NATO TIE; Ankara Fears Anti-Tito Moves and Lag in Arming May Hurt Balkan Military Accord | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fullermcintosh.html | Fuller--McIntosh | True | Special to TI NLW YOK TirF S. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/k-rothohild-dies-i-insurge-ofrigeri-executive-of-scarborough-co-in.html | K. ROTHOHILD DIES; i INSURGE OFrIGERI; Executive of Scarborough & Co. in Chicago, Former Aide of Standard Factors | True | Sedal to NL'W YOk: | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/baybrook-first-at-wire-beats-royal-mustang-in-sprint-on-lincoln.html | BAYBROOK FIRST AT WIRE; Beats Royal Mustang in Sprint on Lincoln Fields Program | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cloisters-obtains-medieval-works-impressive-acquisitions-in-enamel.html | CLOISTERS OBTAINS MEDEVAL WORKS; Impressive Acquisitions in Enamel, Metal and Bone Go On Display Tuesday | True | By Sanka Knox | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/by-air-and-by-sea-a-tour-of-the-lesser-known-caribbean-islands-is-a.html | BY AIR AND BY SEA; A Tour of the Lesser Known Caribbean Islands Is a Novel Summer Venture | True | By Sylvia Martin | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dull-harp.html | Dull "Harp" | True | WILLIAM STIGALL | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-begin-rockaway-span-dredges-ready-in-bay-to-start-work-on.html | TO BEGIN ROCKAWAY SPAN; Dredges Ready in Bay to Start Work on Trestle This Week | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/one-more-to-scale.html | ONE MORE TO SCALE | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-of-the-world-of-stamps-new-coronation-album-combines-philately.html | NEWS OF THE WORLD OF STAMPS; New Coronation Album Combines Philately With History | True | By Kent B. Stiles | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/help-for-the-koreans.html | HELP FOR THE KOREANS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cafeteriastyle-across-the-north-sea.html | CAFETERIA-STYLE ACROSS THE NORTH SEA | True | By Jeffrey Blythe | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-of-miss-donovan-lawrence-alumna-plans-to-be-wed-to-charles-a.html | TROTH OF MISS DONOVAN; Lawrence Alumna Plans to Be Wed to Charles A. Hansel | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/allowing-for-teenage-tensions.html | Allowing for Teen-Age Tensions | True | By Dorothy Barclay | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dodgers-get-school-star.html | Dodgers Get School Star | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/labor-shows-signs-of-unity.html | LABOR SHOWS SIGNS OF UNITY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/diverse-moderns-stress-on-expressionist-and-abstract-approaches-in.html | DIVERSE MODERNS; Stress on Expressionist and Abstract Approaches in the New Shows | True | By Howard Devree | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/differences.html | DIFFERENCES | True | IRENE BLOCK. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/margaret-mutschler-engaged.html | Margaret Mutschler Engaged | True | Special to s NEW yOF. K r.s. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wheat-problem.html | WHEAT PROBLEM | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/margaret-whalen-married.html | Margaret Whalen Married | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/another-bargain-town-is-heard-from.html | ANOTHER BARGAIN TOWN IS HEARD FROM | True | By Robert Deardorff | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/victor-m-llona.html | VICTOR M. LLONA | True | Special to THE Ne' YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/katherine-s-hutchison-wed.html | Katherine S. Hutchison Wed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/susquehanna-settlements-june-11.html | Susquehanna Settlements June 11 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/st-lawrence-elects-calder.html | St. Lawrence Elects Calder | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/library-for-blind-to-move-this-week-new-branch-at-the-avenue-of.html | LIBRARY FOR BLIND TO MOVE THIS WEEK; New Branch at the Avenue of Americas and Spring Street to Be Opened on Thursday | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/heads-council-at-city-college.html | Heads Council at City College | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eisenhower-opens-korea-aid-week-appeal-for-5000000-backed-by-report.html | EISENHOWER OPENS KOREA AID WEEK; Appeal for $5,000,000 Backed by Report Showing Urgent Needs of Suffering People | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/resident-offices-report-on-trade-increase-in-buying-develops-as.html | RESIDENT OFFICES REPORT ON TRADE; Increase in Buying Develops as Retailers Place Orders for Fall Season | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bombers-trip-browns-62-and-extend-streak-to-nine-yankees-triumph.html | Bombers Trip Browns, 6-2, And Extend Streak to Nine; YANKEES TRIUMPH OVER BROWNS, 6-2 | True | By Louis Effrat | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/marion-loughlin-wed-to-amherst-alumnus.html | MARION LOUGHLIN WED TO AMHERST ALUMNUS | True | Special to THE L'W YO Tns. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/historical-present-young-bess-manifests-an-example-of-the-play-of.html | HISTORICAL PRESENT; 'Young Bess' Manifests an Example Of the Play of Fate and Time | True | By Bosley Crowther | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bidault-will-try-to-form-a-cabinet-says-he-will-seek-approval-of.html | BIDAULT WILL TRY TO FORM A CABINET; Says He Will Seek Approval of the French Assembly on Tuesday or Wednesday | True | By Lansing Warren | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/city-politicos-weigh-candidates-for-office-party-organizations.html | CITY POLITICOS WEIGH CANDIDATES FOR OFFICE; Party Organizations Consider Various Combinations and Personalities | True | By Leo Egan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/belgrade-charges-kidnapping.html | Belgrade Charges Kidnapping | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/supply-and-demand-law-benefits-53-graduates.html | Supply and Demand Law Benefits '53 Graduates | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/japanese-line-agent-arrives.html | Japanese Line Agent Arrives | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/net-honors-to-princeton-lamed-trophy-won-by-tigers-for-fourth.html | NET HONORS TO PRINCETON; Lamed Trophy Won by Tigers for Fourth Straight Year | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-anne-a-chasei-prospective-brides-nurse-in-training-plans-to.html | rMISS ANNE A. CHASEI PROSPECTIVE BRIDE; Nurse in Training Plans to Be VVed to Marion Manderson, a Graduate of M. !. T. | True | Special to The N,' YOEK JItaYS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tall-tale-man-mr-ohara-written-and-illustrated-by-jack-weaver-160.html | Tall Tale Man; MR. O'HARA. Written and illustrated by Jack Weaver. 160 pp. New York: The Viking Press. $2.50. For Ages 9 to 12. | True | LAVINIA R. DAVIS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/birds-outwitted-steps-to-save-the-fruit-for-the-gardener.html | BIRDS OUTWITTED; Steps to Save the Fruit For the Gardener | True | By Charles E. Mohr | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fairfield-nuptials-for-jayne-grumman.html | FAIRFIELD NUPTIALS FOR JAYNE GRUMMAN | True | Special to TI N,' .V YORK TIMT. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/head-of-hospital-resigns.html | Head of Hospital Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/conqueror-of-mt-everest-to-be-knighted-by-queen.html | Conqueror of Mt. Everest To Be Knighted by Queen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yale-senior-to-wed-eleanor-m-buteau.html | YALE SENIOR TO WED ELEANOR M. BUTEAU | True | Special to TI kpw Y01 TLus. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/defense-budget-study-saltonstall-names-3-to-scan-gap-in-unification.html | DEFENSE BUDGET STUDY; Saltonstall Names 3 to Scan Gap in Unification Law | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/french-ships-on-erie-first-time-since-1853.html | FRENCH SHIPS ON ERIE FIRST TIME SINCE 1853 | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hebrew-union-degree-given-to-publisher.html | HEBREW UNION DEGREE GIVEN TO PUBLISHER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/russias-first-100-days-under-the-new-regime-at-top-have.html | RUSSIA'S FIRST 100 DAYS UNDER THE NEW REGIME; Changes at Top Have Been Followed By 'Softer' Policy Toward the West | True | By Harry Schwartz | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jodine-e-mzil-enfaged-to-wed-west-hartford-girl-junior-at-smith.html | JODINE E, MZIL EN6AGED TO WED; West Hartford Girl, Junior at Smith, Will Be Married to Wilson Wilde, Navy Veteran | True | Special to TJ NEW Yo Tzs. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/templars-elect-crewson.html | Templars Elect Crewson | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/light-in-darkness-recorded-books-have-opened-new-and-triumphant.html | Light in Darkness; 'Recorded books' have opened new and triumphant vistas for the blind. | True | By Gertrude Samuels | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gallery.html | GALLERY' | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/story-of-a-determined-lady-terese-hayden-sponsor-of-new-play-series.html | STORY OF A DETERMINED LADY; Terese Hayden, Sponsor of New Play Series at Theatre de Lys, Is Undaunted Despite Disappointments in the Past | True | By Milton Bracker | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hogan-seeks-fourth-national-open-golf-championship-at-oakmont-this.html | Hogan Seeks Fourth National Open Golf Championship at Oakmont This Week; 6 ROUNDS IN 5 DAYS FACTOR IN TOURNEY | True | By Lincoln A. Werden | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richterphillips.html | Richter--Phillips | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/st-josephs-court-coach-quits.html | St. Joseph's Court Coach Quits | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hunter-editor-renamed-miss-mahoney-again-to-head-the-arrow-aides.html | HUNTER EDITOR RENAMED; Miss Mahoney Again to Head The Arrow -- Aides Chosen | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/materials-handling-parley-set.html | Materials Handling Parley Set | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wilson-prepared-to-back-air-cuts-aides-say-he-will-tell-senate.html | WILSON PREPARED TO BACK AIR CUTS; Aides Say He Will Tell Senate Group Tomorrow Budget Still Contains a Little 'Fat' | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/budget-cut-no-fish-story-midwesterners-condemn-federal-economy.html | BUDGET CUT NO FISH STORY; Midwesterners Condemn Federal Economy Which Trims Funds to Fight Lamprey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/aviation-great-circle-flight-over-northern-canada-greenland-and.html | AVIATION: GREAT CIRCLE; Flight Over Northern Canada, Greenland And North Atlantic Paves the Way | True | By Bliss K. Thorne | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/democrats-optimistic-on-prospects-for-54-they-expect-to-win-the.html | DEMOCRATS OPTIMISTIC ON PROSPECTS FOR '54; They Expect to Win the House But Are Not Eager to Take Over Senate | True | By Cabell Phillips | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-socalled-road-to-dead-horse-point.html | THE SO-CALLED ROAD TO DEAD HORSE POINT | True | By Jack Goodman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/engineer-rescues-boy-2-on-tracks-swings-from-engine-as-train-grinds.html | ENGINEER RESCUES BOY, 2, ON TRACKS; Swings From Engine as Train Grinds to Stop and Picks Up Long-Island Child | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/alligator-injures-boy-swimmer-escapes-after-fight-in-a-pond-near.html | ALLIGATOR INJURES BOY; Swimmer Escapes After Fight in a Pond Near Miami | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/delahay-4brien.html | Delahay---4/Brien | True | Special to Trg NEW Yonx Traits, | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sonja-henie-chases-thief-fur-coats-are-recovered-in-nearby-london.html | SONJA HENIE CHASES THIEF; Fur Coats Are Recovered in Nearby London Areaway | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mans-conquest-of-highest-peak.html | Man's Conquest of Highest Peak | True | W. K. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vera-se_rvi-to-be-web-i-fiancee-of-richard-j.html | VERA SE_RVI TO _BE WEB; I Fiancee of Richard J. | True | Kaplan, I | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/10000-frenchmen-bored-by-u-s-football-game.html | 10,000 Frenchmen Bored By U. S. Football Game | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/south-korea-wars-on-guerrillas.html | South Korea Wars on Guerrillas | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/princeton-after-170-year-search-acquires-portrait-of-first-patron.html | Princeton, After 170-Year Search, Acquires Portrait of First Patron; PRINCETON OBTAINS BELCHER PORTRAIT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-new-life-the-calico-year-by-dorothy-gilman-butters-223-pp.html | A New Life; THE CALICO YEAR. By Dorothy Gilman Butters. 223 pp. Philadelphia: Macrae-Smith Company. $2.50. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/adventure-and-romance-piney-and-friend.html | Adventure and Romance; Piney and Friend | True | MARJORIE FISCHER. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/st-laurent-gets-oxford-degree.html | St. Laurent Gets Oxford Degree | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/adeline-l-andrews-is-married-on-coasti.html | ADELINE L. ANDREWS | IS MARRIED ON COASTi | True | pedal to THI NEV YORK TL. t | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/82-saved-one-dead-as-2-tankers-burn-one-of-big-vessels-in-collision.html | 82 SAVED, ONE DEAD AS 2 TANKERS BURN; One of Big Vessels in Collision on Delaware Held 160,000 Barrels of Gasoline | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/exploring-the-outdoors-animal-lore.html | Exploring the Outdoors; Animal Lore | True | BEATRICE DAVIS HURLEY. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/turnpike-for-florida-toll-road-controversy-resolved-by-plan-for.html | TURNPIKE FOR FLORIDA; Toll - Road Controversy Resolved by Plan For 110-Mile Stuart-Miami Highway | True | By C. E. Wright | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ipahvlela-a-whitneyi-wed-in-bay-statet-alumna-of-vassar-wlarried-in.html | IPAHVELA A. WHITNEYI WED IN BAY-;STATEt; Alumna of Vassar wlarried in Watertown to H, H. Swift --Garden Reception Held | True | SpJal to Tz NW YO | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joan-olmsted-engaged-harvard-graduate-student-to-be-wed-to-james-f.html | JOAN OLMSTED ENGAGED; Harvard Graduate Student to Be Wed to James F. Ostes 3d | True | Special to THE N-W YoluC TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tales-for-summer-days-sensible-spinster.html | Tales for Summer Days; Sensible Spinster | True | MARJORIE FISCHER. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/influence-of-missionaries.html | Influence of Missionaries | True | LEO L. ROCKWELL. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/50-rabbis-to-study-tv-and-radio.html | 50 Rabbis to Study TV and Radio | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stiff-atom-secrecy-urged.html | Stiff Atom Secrecy Urged | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tax-court-shakes-stock-option-rule-doubt-cast-on-treasury-standin.html | TAX COURT SHAKES STOCK OPTION RULE; Doubt Cast on Treasury Stand in Cases Where Proprietary Interest Is at Stake | True | By Godfrey N. Nelson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/border-not-closed-to-coe.html | Border Not Closed to Coe | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/task-at-bermuda-outline-of-wests-policy-toward-new-soviet-regime-of.html | Task at Bermuda; Outline of West's Policy Toward New Soviet Regime Offered | True | CYRIL A. ZEBOT. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reducing-the-upkeep-some-kinds-of-hedges-do-not-need-clipping.html | REDUCING THE UPKEEP; Some Kinds of Hedges Do Not Need Clipping | True | By Donald Wyman | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lang-film-director-in-hospital.html | Lang, Film Director, in Hospital | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mary-emily-dalton-becomes-betrothed.html | MARY EMILY DALTON BECOMES BETROTHED | True | Special to Tiii NEW YOK TiMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/some-papers-of-special-interest-among-the-400-read-before-american.html | Some Papers of Special Interest Among the 400 Read Before American Medical Association | True | By Waldemar Kaempffert | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chamber-music-listed-programs-on-july-15-22-and-29-set-for.html | CHAMBER MUSIC LISTED; Programs on July 15, 22 and 29 Set for Berkshire Festival | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/conservation-water-control-integration-of-agencies-is-one.html | CONSERVATION: WATER CONTROL; Integration of Agencies Is One Reorganization Program Still Needed | True | By John B. Oakes | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dies-at-vassar-reunion-mrs-j-d-pilloxl-of-scarsdale-was-delivering.html | J DIES AT VASSAR REUNION; Mrs. J. d. Pillod of Scarsdale Was Delivering Invocation | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-ja-nmalln-1-soomes-fiasgeej-atshma-universityex-student-engaged.html | MISS JA M'NALLN 1 SIOOMES FIASGEEJ; A'ish.ma UniversityEx-Student Engaged to Sy.d Silverman, a Senior at Princeton | True | SPecial to THJ rLW Yo..X Tnvrd. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/herring-to-box-di-martino.html | Herring to Box Di Martino | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stassen-says-u-s-faces-test-on-aid-tells-jewish-appeal-parley.html | STASSEN SAYS U. S. FACES TEST ON AID; Tells Jewish Appeal Parley Nation, to Keep Leadership, Must Give Positive Answers | True | By Irving Spiegel | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/broadjump-record-set-gaines-leaps-21-feet-3-inches-for-catholic.html | BROADJUMP RECORD SET; Gaines Leaps 21 Feet 3 Inches for Catholic Schools Mark | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/along-camera-row-weiner-on-picture-stories-the-gillette-show.html | ALONG CAMERA ROW; Weiner on Picture Stories -- The Gillette Show | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/good-reading-for-the-road.html | Good Reading for the Road | True | By George R. Stewart | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-fellows-engaged-senior-at-centenary-fiancee-ofl-stuart.html | MISS FELLOWS ENGAGED; Senior at Centenary Fiancee ofl Stuart I'h____om as___ Da n ieh | True | Special to New Yop. K TrMr. s. / | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/war-and-peace-prokofieffs-opera-based-on-tolstoy-has-impressive.html | WAR AND PEACE'; Prokofieff's Opera Based on Tolstoy Has Impressive Premiere at Florence Fete | True | By Michael Steinberg | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brooklyns-exercises-set-for-next-sunday.html | BROOKLYN'S EXERCISES SET FOR NEXT SUNDAY | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eugenia-warren-i-si-l-rep-bfnt-wedi-st-pauls-church-in-princeton.html | EUGENIA WARREN, I si** L., ri:EP, BEnT WEDI; St. Paul s Church in Pr'in.ceton Setting for Their' Marr/age'--Reaoption at Club | True | Specla to TE NEW YO. T,rJ. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/consider-the-mums-plants-are-set-out-now-for-bloom-in-fall.html | CONSIDER THE 'MUMS; Plants Are Set Out Now For Bloom in Fall | True | By Esther C. Grayson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/oshima-sets-u-s-mark-betters-2arm-weightlifting-record-at-title.html | OSHIMA SETS U. S. MARK; Betters 2-Arm Weight-Lifting Record at Title Meet | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/north-korean.html | North Korean | True | | | | |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/elaine-bye-to-be-bride-i-i-harvard-graduate-student-is-fiance-of.html | ELAINE BYE TO BE BRIDE I I; Harvard Graduate Student Is Fiance of Mendel Levinson | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/capris-synthetic-and-authentic-charms.html | CAPRI'S SYNTHETIC AND AUTHENTIC CHARMS | True | By Mitchell Goodman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/koje-prisoner-dead-2-beaten.html | Koje Prisoner Dead, 2 Beaten | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/poles-in-exile-form-veteran-unit-here.html | POLES IN EXILE FORM VETERAN UNIT HERE | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/federal-economists-see-no-decline-in-53-high-level-of-business-is.html | FEDERAL ECONOMISTS SEE NO DECLINE IN '53; High Level of Business Is Expected To Continue Through the Year | True | By Joseph A. Loftus | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cracks-in-the-monolith-the-kremlin-vs-the-people-the-story-of-the.html | Cracks in the Monolith; THE KREMLIN VS. THE PEOPLE. The Story of the Cold Civil War in Stalin's Russia. By Robert Magidoff. 288 pp. New York: Doubleday & Co. $3.50. | True | By Harry Schwartz | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ethel-robertson-engaged.html | Ethel Robertson Engaged | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mkinley-takes-2-titles-junior-high-gains-seventh-and-eighth-grade.html | M'KINLEY TAKES 2 TITLES; Junior High Gains Seventh and Eighth Grade Track Honors | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dutch-open-far-east-service.html | Dutch Open Far East Service | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dutch-worry-over-envoy-seek-word-on-aide-to-bulgaria-declared.html | DUTCH WORRY OVER ENVOY; Seek Word on Aide to Bulgaria Declared Persona Non Grata | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/publisher-elected-by-wesleyan-alumni.html | PUBLISHER ELECTED BY WESLEYAN ALUMNI | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roesler-smith.html | Roesler -- Smith | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/genesis-of-a-queen-the-young-elizabeth-by-jannette-and-francis.html | Genesis Of a Queen; THE YOUNG ELIZABETH. By Jannette and Francis Letton. 277 pp. New York: Harper & Bros. $3. | True | ANDREA PARKE. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/class-of-1933-a-graduate-of-the-generation-of-advice-to-those.html | Class of 1933; A graduate of the generation of advice to those graduating into | True | By F. B. Gilbreth Jr. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/camera-notes-color-pages-to-illustrate-uses-of-the-medium.html | CAMERA NOTES; Color Pages to Illustrate Uses of the Medium | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/june-is-bustin-out-all-over-theres-a-rose-to-be-seen-everywhere-now.html | JUNE IS BUSTIN OUT ALL OVER'; THERE'S A ROSE TO BE SEEN EVERYWHERE NOW | True | By Martha Pratt Haislip | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/daughter-to-mrs-r-b-deans-jri.html | Daughter to Mrs. R. B. Deans Jr.'i | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/colors-prove-help-to-pupils-grades-psychologists-2year-project.html | COLORS PROVE HELP TO PUPILS' GRADES; Psychologists' 2-Year Project Shows Behavior Is Better, Too, in Gay Environment | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/judge-heads-gettysburg-board.html | Judge Heads Gettysburg Board | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chiang-fetes-2-u-s-senators.html | Chiang Fetes 2 U. S. Senators | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/courage-in-adversity-the-siege-by-illes-kaczer-translated-from-the.html | Courage In Adversity; THE SIEGE. By Illes Kaczer. Translated from the Hungarian by Lawrence Wolfe. 341 pp. New York: The Dial Press. $5. | True | RICHARD PLANT. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-born-to-the-sol-seidens.html | Son Born to the Sol Seidens | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/primary-and-rent-engage-greenwich-representative-town-meeting-will.html | PRIMARY AND RENT ENGAGE GREENWICH; Representative Town Meeting Will Argue Again Tomorrow Over 2 Controversial Issues | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brazil-sees-power-from-atom-by-58-research-chief-visiting-here.html | BRAZIL SEES POWER FROM ATOM BY '58; Research Chief, Visiting Here, Tells of Rich Uranium Ores and Plans to Build Plants | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-long-way-off-the-end-of-the-world-a-scientific-inquiry-by-kenneth.html | A Long Way Off; THE END OF THE WORLD; A Scientific Inquiry. By Kenneth Heuer. Illustrations by Chester Bonestell. 220 pp. New York: Rinehart & Co. $3. | True | By John Pfeiffer | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mystery-at-sea-captain-of-the-araby-by-howard-pease-jacket-by.html | Mystery at Sea; CAPTAIN OF THE ARABY. By Howard Pease. Jacket by Arthur Shilstone. 247 pp. New York: Doubleday & Co. $2.75. For Ages 12 to 18. | True | F. C. SMITH. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brooklyn-college-paper-elects.html | Brooklyn College Paper Elects | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-to-mrs-l-m-beeksted.html | Son to Mrs. L. M. Beeksted | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/william-f-king.html | WILLIAM F. KING | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fishing-is-fun-first-fish-what-you-should-know-to-catch-him-written.html | Fishing Is Fun; FIRST FISH: What You Should Know to Catch Him. Written and illustrated by C. B. Colby. 48 pp. New York: Coward-McCann. $2. For Ages 6 to 10 | True | N. A. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nuptials-are-heldi-for-mary-a-conloni-alumna-of-marywood-seminary.html | NUPTIALS ARE HELDI FOR MARY-A. CONLONE; Alumna of Marywood Seminary Wed in Wilkes-Barre to James E. Danberg, Graduate Student | True | Special to Tm NEv Yomc Tar.s. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dwyer-captures-mile-by-20-yards-capozzoli-is-next-as-olive-runs.html | DWYER CAPTURES MILE BY 20 YARDS; Capozzoli Is Next as Olive Runs Fourth in N. Y. A. C.'s 157th Track Games | True | By Michael Strauss | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-story-of-elizabeth-on-disk.html | THE STORY OF ELIZABETH ON DISK | True | R. P. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/arthur-j-tuscany.html | ARTHUR J. TUSCANY | True | Spednl to N YORK TIZS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/keeping-it-short.html | Keeping It Short | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dday-9-years-later-eisenhower-marks-it-casually-veterans-go-to.html | D-DAY 9 YEARS LATER; Eisenhower Marks It Casually -- Veterans Go to Omaha Beach | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-york.html | New York | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/remeasured-height-puts-davis-under-world-mark.html | Remeasured Height Puts Davis Under World Mark | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/giants-send-fitzsimmons-to-minneapolis-to-manage-farm-club-for-rest.html | Giants Send Fitzsimmons to Minneapolis To Manage Farm Club for Rest of Season | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/millsyoung.html | Mills—Young | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dorothy-cobb-betrothed-middlebury-alumna-prospective-bride-of-allan.html | DOROTHY-COBB BETROTHED; Middlebury Alumna Prospective Bride of Allan Mackinnon 3d | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-my-opinion-these-are-the-years-best.html | ' In My Opinion, These Are the Year's Best' | True | By Orville Prescott | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stevens-to-graduate-350-81st-commencement-will-be-held-this.html | STEVENS TO GRADUATE 350; 81st Commencement Will Be Held This Afternoon | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-professor.html | THE PROFESSOR | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nantucket-girl-captain-ramsays-daughter-by-elizabeth-fraser.html | Nantucket Girl; CAPTAIN RAMSAY'S DAUGHTER. By Elizabeth Fraser Torpson. Illustrated by Adrienne Adams. 223 pp. New York: Lothrop, Lee & Shepard Company. $2.50. For Ages 8 to 12. | True | ELIZABETH HODGES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/first-things-first.html | FIRST THINGS FIRST? | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/talk-with-mr-wechsberg.html | Talk With Mr. Wechsberg | True | By Lewis Nichols | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/one-after-another-spraying-fruit-trees-is-essential-this-year.html | ONE AFTER ANOTHER; Spraying Fruit Trees Is Essential This Year | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/2-harvard-halls-to-be-dedicated-classroom-and-dining-places-are.html | 2 HARVARD HALLS TO BE DEDICATED; Classroom and Dining Places Are Gifts of Rockefeller and Kresge Foundation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-sally-p-cook-a-e-brown-jr-marry.html | MISS SALLY P. COOK, A. E. BROWN JR. MARRY | True | Spial to Tu NEv YOK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/outposts-regained-by-south-koreans-allied-troops-on-eastern-front.html | OUTPOSTS REGAINED BY SOUTH KOREANS; Allied Troops on Eastern Front, Striking at Night, Hurl Reds Off Half of Lost Points | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pirates-sign-college-infielder.html | Pirates Sign College Infielder | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/child-to-mrs-david-marguliesi.html | iChild to Mrs. David Marguliesi | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ibanez-to-visit-argentina.html | Ibanez to Visit Argentina | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/indonesian-reds-make-bid-call-for-united-front-cabinet-move-held-in-vain.html | INDONESIAN REDS MAKE BID; Call for United Front Cabinet -- Move Held in Vain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/u-s-aid-to-italy-hailed-head-of-american-chamber-there-protests.html | U. S. AID TO ITALY HAILED; Head of American Chamber There Protests Crawford Report | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brook-9th-decides-hodges-3run-hit-his-second-homer-of-game-tops.html | BROOK 9TH DECIDES; Hodges' 3-Run Hit, His Second Homer of Game, Tops Cardinals, 5-4 | True | By Roscoe McGowen | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bonn-aide-heckled-on-arming.html | Bonn Aide Heckled on Arming | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/city-college-to-end-tv-series-tomorrow.html | CITY COLLEGE TO END TV SERIES TOMORROW | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/france-observes-lameduck-rule-a-cabinet-resigns-ministers-carry-on.html | FRANCE OBSERVES 'LAME-DUCK' RULE; A Cabinet Resigns, Ministers Carry on Their Work, Often Merely Trading Portfolios | True | By Lansing Warren | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mommy-is-teacher-and-dad-the-handyman-in-the-cooperative-nursery.html | Mommy Is Teacher and Dad the Handyman; In the cooperative nursery schools, the parents participate in everything from prune juice to pedagogy. | True | By C. B. Palmer | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/r-memorial.html | T. R. Memorial | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roland-yoling-dies-in-home-here-at-65-ret-topper-of-films-appeared.html | ROLAND YOLING DIES IN HOME HERE AT 65; Mr. Topper of Films Appeared| Also in 'Ruggles of Red clap' and in Many Stage Hits | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mary-a-illcox-of-wellesley-97-zoology-professor-18831910-dies-in.html | MARY. A: ILLCOX OF WELLESLEY, 97; Zoology Professor, 1883-1910, Dies in Pocasset, Mass. Worked for Agassiz | True | special to T Naw Yoc Tl. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yale-sets-back-princeton-for-ninth-victory-in-last-ten-games-on.html | Yale Sets Back Princeton for Ninth Victory in Last Ten Games on Diamond; ELIS TOP TIGERS, 2-1, ON DAVIS 5-HITTER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wilson-line-elects-paterson.html | Wilson Line Elects Paterson | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-italian-elections.html | THE ITALIAN ELECTIONS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/daughter-to-mrs-d-w-i-add-jr.html | Daughter to Mrs. D. W. I. add Jr. | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/business-as-patron-of-the-arts-in-wisconsin-the-public-has.html | BUSINESS AS PATRON OF THE ARTS; In Wisconsin the Public Has Responded Eagerly To Exhibitions | True | By Aline B. Louchheim | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-test-raid-sirens-civil-defense-to-sound-all-578-at-11-a-m.html | TO TEST RAID SIRENS; Civil Defense to Sound All 578 at 11 A. M. Thursday | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mt-holyoke-names-2-trustees.html | Mt. Holyoke Names 2 Trustees | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-to-mrs-harold-a-segall.html | Son to Mrs. Harold A. Segall | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-selden-wed-to-robert-h-bisl-barmore-school-alumna-an-i-i.html | MISS SELDEN WED TO ROBERT H. BISI; Barmore School Alumna an,! i i Graduate of Union College Married in Greenwich | True | Special to,3,'mm+ ." Now. 'j.s. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/1364-n-y-u-courses-slated-for-summer.html | 1,364 N. Y. U. COURSES SLATED FOR SUMMER | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/soviet-bids-unions-back-labor-rights-newspaper-trud-asks-stiffer.html | SOVIET BIDS UNIONS BACK LABOR RIGHTS; Newspaper Trud Asks Stiffer Defense of Workers Against Abuses by Management | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/councilmans-pay-seized-20-to-be-garnished-to-satisfy-40000.html | COUNCILMAN'S PAY SEIZED; 20% to Be Garnished to Satisfy $40,000 Accident Judgment | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-financial-week-stock-prices-depressed-by-uncertainty-regarding.html | THE FINANCIAL WEEK; Stock Prices Depressed by Uncertainty Regarding Truce Negotiations and Tax Problems | True | By John G. Forrest | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brower-van-zandt.html | BrowerVan Zandt | True | Special to THt.NEW Y | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/events-of-interest-in-shipping-world-captain-carlsen-to-get-medal.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Carlsen to Get Medal Voted by Congress -- 2 Aides in Immigration to Be Feted | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chemical-industry-has-growing-pains-tax-depreciation-tariff-sore.html | CHEMICAL INDUSTRY HAS GROWING PAINS; Tax, Depreciation, Tariff Sore Spots Will Get Going Over at M. C. A. Parley This Week | True | By John Stuart | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pension-pitfalls-noted-by-expert-m-m-goldstein-advocates-basing.html | PENSION PITFALLS NOTED BY EXPERT; M. M. Goldstein Advocates Basing Policy Decision on Sound Tax Procedures | True | By J. E. McMahon | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/manhattan-baccalaureate-rites.html | Manhattan Baccalaureate Rites | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-trial-sought-by-2-rosenbergs-atom-spies-say-a-witness-against.html | NEW TRIAL SOUGHT BY 2 ROSENBERGS; Atom Spies Say a Witness Against Them Had Stolen Uranium From Plant | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/u-s-flier-dies-in-tunisia-crash.html | U. S. Flier Dies in Tunisia Crash | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tennis-exchampion-seized.html | Tennis Ex-Champion Seized | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/schwartzplager.html | Schwartz--Plager | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/two-teenage-gang-wars-averted-by-police-in-brooklyn-and-the-bronx.html | Two Teen-Age Gang Wars Averted By Police in Brooklyn and the Bronx; POLICE AVERT WAR OF TEEN-AGE GANGS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/merchants-to-have-own-hall-of-fame.html | MERCHANTS TO HAVE OWN 'HALL OF FAME' | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/klondike-in-the-desert-there-are-palm-trees-instead-of-snow-but-the.html | Klondike in the Desert; There are palm trees instead of snow, but the tourists gamble like frontiersmen | True | By Gladwin Hill | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hilos-forbes-paces-in-1586-world-record-on-halfmile-track-pacing.html | Hi-Lo's Forbes Paces in 1:58.6, World Record on Half-Mile Track; PACING RECORD SET BY HI-LO'S FORBES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-elinor-v-evans.html | MISS ELINOR V. EVANS | True | Specla. l to llzw YPRX T1Mr-. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mertzdeardorff.html | Mertz--Deardorff | True | Special to THE NEW YOhx Trr. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/seaman-mate-and-captain-ride-out-the-storm-by-roger-vercel-470-pp.html | Seaman, Mate and Captain; RIDE OUT THE STORM. By Roger Vercel. 470 pp. Translated from the French by Katherine Woods. New York: G. P. Putnam's Sons. $4. | True | WILLIAM MCFEE. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pakistan-wheat-crop-off-20.html | Pakistan Wheat Crop Off 20% | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/steinhardtaltman.html | Steinhardt--Altman | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/thule-chartering-chief-named.html | Thule Chartering Chief Named | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-definition.html | A DEFINITION | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/experiment-in-opera-tanglewood-commissions-will-add-practical-aid.html | EXPERIMENT IN OPERA; Tanglewood Commissions Will Add Practical Aid | True | By Howard Taubman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-post-delivers-post-stories-1952-selected-by-the-editors-of-the.html | The Post Delivers; POST STORIES, 1952. Selected by the Editors of The Saturday Evening Post. 307 pp. New York: Random House. $3. | True | C. L. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/prudence-wilson-to-wed-vassar-graduatebetrothed-to-i-walter-crone.html | PRUDENCE WILSON TO wED; Vassar Graduat--B-etrothed to i Walter Crone, Koren Veteran I | True | S.ecial to Tsz New YORK T.r.s. j | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/about-the-bridge.html | ABOUT THE BRIDGE | True | GEORGE KENNEDY. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/typhoon-kills-many-in-japan.html | Typhoon Kills Many in Japan | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cardell-to-box-as-replacement.html | Cardell to Box as Replacement | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/farm-policy-setup-is-still-indefinite-interim-advisory-commission.html | FARM POLICY SET-UP IS STILL INDEFINITE; Interim Advisory Commission Is Acting Pending Decision on Permanent Agency | True | By William M. Blair | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dr-george-a-sheehan.html | DR. GEORGE A. SHEEHAN | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/girl-scouts-invade-coney-for-playday.html | GIRL SCOUTS INVADE CONEY FOR PLAYDAY | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eden-in-good-condition-after-flight-to-boston.html | Eden In Good Condition After Flight to Boston | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-blood-center-is-set-for-wall-st-donor-unit-will-be-the-fourth.html | NEW BLOOD CENTER IS SET FOR WALL ST.; Donor Unit Will Be the Fourth Here -- Summer Drive Tied to its Opening Wednesday | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ballet-to-benefit-adolescent-girls-committee-takes-over-blocks-of.html | BALLET TO BENEFIT ADOLESCENT GIRLS; Committee Takes Over Blocks of Seats Sept. 26, Oct. 3 and 8 for Sadler's Wells Shows | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pope-lauds-st-bernard-bids-bishops-follow-example-on-800th-deathday.html | POPE LAUDS ST. BERNARD; Bids Bishops Follow Example on 800th Deathday | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-dance-abroad-markova-conquers-paris-slavenska-dolin.html | THE DANCE: ABROAD; Markova Conquers Paris -- Slavenska -- Dolin | True | By John Martin | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/audition-winners-heard-young-singers-instrumentalists-perform-at.html | AUDITION WINNERS HEARD; Young Singers, Instrumentalists Perform at Town Hall | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/radhakrishnan-calls-on-dulles.html | Radhakrishnan Calls on Dulles | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/knightrobinson.html | Knight,--Robinson | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dutch-orchestra-to-visit-amsterdam-concertgebouw-plans-40-us.html | DUTCH ORCHESTRA TO VISIT; Amsterdam Concertgebouw Plans 40 U. S. Concerts in 1954 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/two-hospital-beds-endowed.html | Two Hospital Beds Endowed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tribute-to-clement-family.html | Tribute to Clement Family | True | TAMARA DE SOLA POOS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nathan-mandel.html | NATHAN MANDEL | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/babaa-lev__egag0-planning-wedding-in-august-tox-houston-paper.html | BA.BA.A. LEV.,_ E.GAGI0; Planning Wedding in August tol Houston Paper Executive I | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/redlegs-8-in-9th-rout-pirates-157-pittsburgh-tallies-six-runs-in.html | REDLEGS 8 IN 9TH ROUT PIRATES, 15-7; Pittsburgh Tallies Six Runs in Eighth to Tie Score -- Janowicz Injures Hip | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fight-in-un-looms-over-chinas-seat-russia-will-raise-question-and.html | FIGHT IN U.N. LOOMS OVER CHINA'S SEAT; Russia Will Raise Question and Get Strong Support for Communist Regime | True | By Thomas J. Hamilton | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/london-report-on-guys-and-dolls-london-report.html | LONDON REPORT ON 'GUYS AND DOLLS'; LONDON REPORT | True | By W. A. Darlington | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brooks-and-babbitt.html | Brooks and Babbitt | True | GEORGE R. MADTES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/j-j-henry-rites-tuesday-banker-55-served-u-n-civill-assistance.html | J. J. HENRY RITES TUESDAY; Banker, 55, Served U. N. Civill Assistance (Iommand in Korea I | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rlbetty-ann-farrell-i-james-tunny-to-wed.html | rIBETTY ANN FARRELL, i JAMES TUNNY TO WED | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-johnson-is-wed-to-r-h-sna_____ker-jr.html | MISS JOHNSON IS WED to R. H: SNA_____ KER JR.I | True | Special to Taz Nv YogK TZMZS. [ | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-alicesharp-hew-haveh-bride-she-has-tree-attendants-at-wedding.html | MISS ALICE'SHARP ' HEW HAVEH BRIDE; She Has T-ree At--t-tendants at Wedding to Dwight Lewis Chamberlain of Yale | True | Special to Tm New YooK TImr. S | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jay-walter-rifenbary.html | JAY WALTER RIFENBARY | True | Special to Tsrg Ngx, YORK ThF.S. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/workshop-on-management-set.html | Workshop on Management Set | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/guatemala-rebels-released.html | Guatemala 'Rebels' Released | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-fellow-who-had-twenty-years.html | THE FELLOW WHO HAD TWENTY YEARS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-graduate-class-of-13-school-for-the-deaf-will-have-dr-gallagher.html | TO GRADUATE CLASS OF 13; School for the Deaf Will Have Dr. Gallagher as Speaker | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cherry-pepper-engaged-to-wad.html | Cherry Pepper Engaged to Wad | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rhee-bids-koreans-fight-on-unless-security-is-assured-rhee-bids.html | Rhee Bids Koreans Fight On Unless Security Is Assured; RHEE BIDS KOREANS CONTINUE THE WAR | True | By Robert Alden | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hot-springs-plans-to-recall-negroes-directors-act-after-trautman.html | HOT SPRINGS PLANS TO RECALL NEGROES; Directors Act After Trautman Nullifies League's Ban and Orders Forfeit Replayed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/100000-lumbery-and-burns.html | $100,000 Lumbery and Burns | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ann-sachys-troth-i-dental-hygiene-graduate-to-bel-bride-of-gordon-r.html | ANN SACHY'S TROTH I; Dental Hygiene Graduate to Be1 Bride of Gordon R. Sinclair : | True | $PextRI to THE_uw YOK TLM-. i | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/queens-college-prize-awarded.html | Queens College Prize Awarded | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kieslerrosembloom.html | Kiesler--Rosembloom | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rochford-stars-on-hill.html | Rochford Stars on Hill | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/150-koreans-at-fort-benning.html | 150 Koreans at Fort Benning | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/henry-fletcher-lawyer-75-dead-exhead-of-protestant-welfar-agencies.html | HENRY FLETCHER, LAWYER, 75, DEAD; Ex-Head of Protestant Welfar Agencies, Attorney 52 Years Was Member of Firm Here Deote) to Tiz. | True | Nw YOLS: TIM-.:, | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/spy-ring-first-in-gold-cup.html | Spy Ring First in Gold Cup | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/monsieur-eiffels-fancy-the-tower-most-spectacular-landmark-of-paris.html | Monsieur Eiffel's Fancy; The Tower, most spectacular landmark of Paris, welcomes its 25,000,000th visitor. | True | By Henry Giniger | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/aide-named-for-berlin-post.html | Aide Named for Berlin Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-k-f-harrison-eh6-6ed-to-marry-cleveland-girl-who-is-alumna-of.html | MISS K. F. HARRISON; EH6:6ED TO.MARRYI; Cleveland Girl Who Is Alumna of Mather College Will Be Wed to Edgar L. Barrett | True | SPcia[ to Trt NSw YOgK TIMr.. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/branding-of-books-stirs-texas-battle-san-antonio-aroused-at-move-to.html | BRANDING OF BOOKS STIRS TEXAS BATTLE; San Antonio Aroused at Move to Link Library Volumes to Testimony on Authors | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-choate-wed-to-john-1-orguug-christ-church-in-hamilton-mass.html | MISS CHOATE WED TO JOHN 1. ORGUug Christ Church in Hamilton Mass., Seing for Marriage --Seven Attend the Bride | True | $]Jeot;al to NEw YOE.s | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-douglas-wed-to-john-p-persons-niece-of-supreme-court-justice.html | MISS DOUGLAS WED TO JOHN P. PERSONS; Niece of Supreme Court Justice Is Married to an Attorney in Internal Revenue Bureau/ | True | sp! to T NEW YO_, | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/epic-king-betters-mark-on-suffolk-downs-turf.html | Epic King Betters Mark On Suffolk Downs Turf | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/argentine-golfers-bow-in-belfast.html | Argentine Golfers Bow in Belfast | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/offshore-oil-a-mere-drop-boundary-questions-and-a-threat-of-court.html | OFFSHORE OIL A MERE DROP; Boundary Questions and a Threat of Court Action Hold Up Leases in Gulf States | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eisenhowers-harry-hopkins-the-presidents-brother-milton-emerges-as.html | Eisenhower's Harry Hopkins?; The President's brother Milton emerges as a very special part of the White House family. | True | By Cabell Phillips | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/morris-ban-queried-britons-detention-attributed-to.html | Morris Ban Queried; Briton's Detention Attributed to Interdepartmental Confusion | True | CORNELIUS F. GUSTAV. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ann-c-rivers-becomes-bride.html | Ann C. Rivers Becomes Bride | True | pectal to Tlz NEW YORK TIlF.S. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/post-card-wins-for-mrs-jeffords-third-in-row-in-delawares-in-esw-in-delaware.html | Post Card Wins for Mrs. Jeffords' Third in Row in Delaware's Brandywine; $18.10-FOR-$2 SHOT BEATS TO MARKET | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/president-turns-to-tv-to-meet-old-problem-he-follows-a-welltried.html | PRESIDENT TURNS TO TV TO MEET OLD PROBLEM; He Follows a Well-Tried Precedent When He Appeals to the People Against a Reluctant Congress | True | By Arthur Krock | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-howard-g-minkow-has-son.html | Mrs. Howard G. Minkow Has Son | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/u-s-to-scan-order-for-citys-tokens-but-decision-on-whether-mint.html | U. S. TO SCAN ORDER FOR CITY'S TOKENS; But Decision on Whether Mint Will Make Them Is Linked to Private Bids, if Any | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/it-takes-seeing-and-believing-to-tell-a-story.html | It Takes Seeing and Believing to Tell a Story | True | By Padraic Colum | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bruce-and-gruenther-in-paris.html | Bruce and Gruenther in Paris | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/west-germans-fix-air-industry-goal-plan-stiff-race-in-manufacture.html | WEST GERMANS FIX AIR INDUSTRY GOAL; Plan Stiff Race in Manufacture of Planes Within 5 Years After Allies Remove Ban | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/free-labor-gains.html | FREE LABOR GAINS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fourday-festival-in-ojai-valley.html | FOUR-DAY FESTIVAL IN OJAI VALLEY | True | By Mildred Norton | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vincent-takes-tennis-title.html | Vincent Takes Tennis Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/swiss-vote-on-woman-electors.html | Swiss Vote on Women Electors | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tax-role-urged-for-defense-unit-fowler-suggests-use-of-federal.html | TAX ROLE URGED FOR DEFENSE UNIT; Fowler Suggests Use of Federal Tariff Powers Also as Part of Permanent Base | True | By Charles E. Egan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/one-hobby-that-may-well-lead-to-another.html | ONE HOBBY THAT MAY WELL LEAD TO ANOTHER | True | By Elisabeth Woodburn | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-boy-grows-older-ramey-by-jack-farris-250-pp-philadelphia-j-b.html | A Boy Grows Older; RAMEY. By Jack Farris. 250 pp. Philadelphia: J. B. Lippincott Company. $3. | True | HAL BORLAND. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-french-family-boursier-in-todays-france-of-political-and.html | The French Family Boursier; In today's France of political and economic uncertainty, it mirrors the life of a 'representative' household on an average wage. | True | By Robert C. Doty | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/writing-plays-for-television-a-veteran-tv-dramatist-discusses-his.html | WRITING PLAYS FOR TELEVISION; A Veteran TV Dramatist Discusses His Output And His Techniques | True | By Val Adams | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/czechs-held-eager-for-trade.html | Czechs Held Eager for Trade | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cash-motor-boat-victor.html | Cash Motor Boat Victor | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joint-developing-set-on-new-guinea-dutch-and-australians-reach.html | JOINT DEVELOPING SET ON NEW GUINEA; Dutch and Australians Reach Accord on a Program for Island They Share | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/caroline-v-wroe-i-liebtenant-to-wedi-new-england-music-student.html | CAROLINE V. WROE, I LIEBTENANT TO WEDI; New England Music Student Engaged to G. L. Bassett, Who Is Serving in Navy | True | Special to RE Nzv OIK | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/beverleya-buys-eiin-brohxville-bride-has-thee-attendants-at.html | BEVERLEYA. BUYS EJIN BROHXVILLE; .Bride Has Th.ee Attendants at Marriage to Mizdl Wilson Jr. in St. Joseph's | True | Special tO THE NI:- YOKK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-mary-ila-ware-married-in-capital.html | MISS MARY ILA WARE MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/notes-on-science-research-on-the-use-of-acth-aspirin-for-arthritis.html | NOTES ON SCIENCE; Research on the Use of ACTH -- Aspirin for Arthritis | True | W. K. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jet-cuts-atlantic-record-to-4-hours-26-minutes.html | Jet Cuts Atlantic Record To 4 Hours 26 Minutes | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-ernest-hillyer.html | MRS. ERNEST HILLYER | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/uptodate-controls-timely-use-of-herbicides-kills-weeds-easily.html | UP-TO-DATE CONTROLS; Timely Use of Herbicides Kills Weeds Easily | True | By Barbara H. Davis | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/showcase-of-plants-265acre-arboretum-is-setting-for-vast-collection.html | SHOWCASE OF PLANTS; 265-Acre Arboretum Is Setting for Vast Collection of Trees and Shrubs | True | By Thelma K. Stevens | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hale-wins-college-golf-defeats-maxwell-on-20th-hole-in-national.html | HALE WINS COLLEGE GOLF; Defeats Maxwell on 20th Hole in National Tournament | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jersey-schoolboy-sets-3-meet-marks-lewis-leads-montclair-high-to.html | JERSEY SCHOOLBOY SETS 3 MEET MARKS; Lewis Leads Montclair High to Group IV Title, Winning 100, 220 and Discus | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/basilio-beats-graham-for-state-ring-title-basilio-outpoints-graham.html | Basilio Beats Graham For State Ring Title; BASILIO OUTPOINTS GRAHAM FOR TITLE | True | By the United Press. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jockey-regalbuto-suspended.html | Jockey Regalbuto Suspended | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/horace-a-lubin.html | HORACE A. LUBIN | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/scientist-bedside-manner-asked.html | Scientist 'Bedside Manner' Asked | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/distance-rower-missing.html | Distance Rower Missing | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/officer-arrested-in-korea-slaying-lieutenant-third-in-custody-is.html | OFFICER ARRESTED IN KOREA SLAYING; Lieutenant, Third in Custody, Is Accused of Ordering Two to Kill Air Base Intruder | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/aid-to-aged-commended-mayor-thanks-harriet-society-for-its-work-in.html | AID TO AGED COMMENDED; Mayor Thanks Harriet Society for Its Work in City | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/polo-at-bostwick-field-today.html | Polo at Bostwick Field Today | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/black-calls-bonn-eligible-for-loan-head-of-world-bank-survey.ing.html | BLACK CALLS BONN ELIGIBLE FOR LOAN; Head of World Bank Surveying West Germany, Which Wants to Expand Heavy Plants | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/castine-graduates-warned-on-apathy.html | CASTINE GRADUATES WARNED ON APATHY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/audubon-sanctuary-family-home-near-valley-forge-open-to-public.html | AUDUBON SANCTUARY; Family Home Near Valley Forge Open to Public | True | By John B. Ehrhardt | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/museum-here-sets-biblical-exhibition.html | MUSEUM HERE SETS BIBLICAL EXHIBITION | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-aur-sranler-plass_ro-nri.html | Miss AUr SrANLer PLASS_ro nRi | True | Special to THE NEW YOXK Tnzs. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/veteran-museum-aide-gets-post-of-controller.html | Veteran Museum Aide Gets Post of Controller | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/3-to-retire-at-wellesley.html | 3 to Retire at Wellesley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/star-performances-rose-displays-and-festivals-from-coast-to.html | STAR PERFORMANCES; Rose Displays and Festivals From Coast To Coast Will Attract Thousands | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/murphy.lobfred.html | MurphyLobfred | True | Sltcia! to TNu NZv Yor: TiMe. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/n-y-u-graduates-7300-wednesday-baccalaureate-service-today-opens.html | N. Y. U. GRADUATES 7,300 WEDNESDAY; Baccalaureate Service Today Opens 121st Commencement Week -- Sockman to Speak | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-flight-to-disaster-the-land-that-touches-mine-by-john-sanford-251.html | A Flight To Disaster; THE LAND THAT TOUCHES MINE. By John Sanford. 251 pp. New York: Doubleday & Co. $3. | True | By John Nerber | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/meistergreenberg.html | Meister—Greenberg | True | Special to T NEW YOrK T1ES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-doings-the-thing-childrens-books.html | The Doing's The Thing; CHILDREN'S BOOKS | True | By Pat Clark | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/conley-kenney.html | Conley—Kenney | True | .r)celP[ [0 T]E Nt'w NOP, K TI3fE.c. ' | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richard-chapin-weds-miss-hope-redington.html | RICHARD CHAPIN WEDS MISS HOPE REDINGTON | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lucille-reichert-to-be-bride.html | Lucille Reichert to Be Bride | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/trend-predictions-aid-mens-clothing-manufacturers-group-tells-of.html | TREND PREDICTIONS AID MEN'S CLOTHING; Manufacturers' Group Tells of Methods and Recommends Use by Other Industries | True | By George Auerbach | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/they-take-your-breath-new-york-state-has-a-new-law-to-test-drunken.html | They Take Your Breath; New York State has a new law to test drunken driving. | True | By Bernard Stengren | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chest-xrays-for-adults.html | Chest X-Rays for Adults | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/class-of-229-gets-williams-degrees.html | CLASS OF 229 GETS WILLIAMS DEGREES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bosktrnalen.html | Boskt—Nalen | True | Spec;.al tO THE .NEW'lOO_.,.I'IMF. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/record-vermont-budget-up-28-but-taxes-are-not-raised-assembly.html | RECORD VERMONT BUDGET; Up 28%, but Taxes Are Not Raised -- Assembly Adjourns | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-anne-raedri-to-be-fall-bridei-radcliffe-girl-is-betrothed-to.html | MISS ANNE RAEDRI TO BE FALL BRIDEI; Radcliffe Girl Is Betrothed to Edward Mendler Jr., an Attorney in Boston | True | Special to low YoL. T. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/education-urged-on-mental-ills-riggs-center-head-says-public-should.html | EDUCATION URGED ON MENTAL ILLS; Riggs Center Head Says Public Should Regard Disorders as It Does Physical Ailments | True | By Murray Illson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/medical-movie-manufactory-tour.html | MEDICAL MOVIE MANUFACTORY TOUR | True | By Howard Thompson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/todays-elizabethans.html | TODAY'S ELIZABETHANS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-zinnia.html | THE ZINNIA | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/village-to-honor-payne-home-poet-east-hampton-plans-an-open-house.html | VILLAGE TO HONOR PAYNE, 'HOME?' POET; East Hampton Plans an 'Open House' Tuesday at Cottage 'Be It Ever So Humble' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/powell-says-bunche-faces-house-inquiry.html | POWELL SAYS BUNCHE FACES HOUSE INQUIRY | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rocheeppdein.html | Roche—Eppdein | True | Special to Nv YOP. i T1.l. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/professor-to-speak-on-india.html | Professor to Speak on India | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/aftermath-of-the-coronation-as-mr-low-sees-it.html | AFTERMATH OF THE CORONATION AS MR. LOW SEES IT | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rialto-gossip-campaign-for-new-broadway-playhouses-gains-impetus.html | RIALTO GOSSIP; Campaign for New Broadway Playhouses Gains Impetus -- Assorted Items | True | By J. P. Shanley | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/23d-concert-presented-vladimir-heifetz-leads-yiddish-culture-chorus.html | 23D CONCERT PRESENTED; Vladimir Heifetz Leads Yiddish Culture Chorus in Program | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/i0-oarolyn-himes-to-wed-in-autumn-goucher-graduate-affianced-to.html | I0, OAROLYN HIMES TO WED IN AUTUMN; Goucher Graduate Affianced to Charles E. Williamson Jr., Johns Hopkins Alumnus | True | Special to TxS NZW YORK TIMZS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-native-colony-mandrakes-are-noticed-at-edge-of-a-woods.html | A NATIVE COLONY; Mandrakes Are Noticed At Edge of a Woods | True | S. H. GOTTSCHO. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-carrieii-affianced-hospital-nurse-and-pvt-w-j-kissell-jr-will.html | MISS CARRIEii AFFIANCED; Hospital Nurse and Pvt. W. J. Kissell Jr. Will Marry | True | Spet3ad to Tm NEW N0 ZZME.. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/elizabeth-tierney-i-to-be-wed-aug-1.html | ELIZABETH TIERNEY I TO BE WED AUG. 1 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/barnes-case-decision.html | BARNES CASE DECISION | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/soviet-bars-austrian-paper.html | Soviet Bars Austrian Paper | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/witnesses-expect-record-125000-here.html | WITNESSES EXPECT RECORD 125,000 HERE | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/near-80-fire-chief-still-boy-at-heart-where-theres-smoke-theres.html | NEAR 80, FIRE CHIEF STILL BOY AT HEART; Where There's Smoke, There's Veit in Stamford -- Zeal for Chasing Blazes Lingers | True | By David Anderson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nuptials-are-held-for-mary-undbr-father-escorts-bride-at-her.html | NUPTIALS ARE HELD FOR MARY UNDBR; Father Escorts Bride at Her Marriage in Huntington | True | to I | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hershman-tennis-victor-malverne-youth-beats-goldman-for-state.html | HERSHMAN TENNIS VICTOR; Malverne Youth Beats Goldman for State Public High Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/carter-spars-three-rounds.html | Carter Spars Three Rounds | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/german-red-cross-in-russia.html | German Red Cross in Russia | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/josephine-richter-engaged-to-be-wed.html | JOSEPHINE RICHTER ENGAGED TO BE WED | True | Special to TI NEW YO T/MZS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-mark-50-years-as-minister.html | To Mark 50 Years as Minister | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/young-steps-up-workouts.html | Young Steps Up Workouts | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/more-lights-for-jersey-pike.html | More Lights for Jersey Pike | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/iss-joait-marcy-bride-in-buffalo-marriage-to-bonald-arthur-heussler.html | ISS JOAit MARCY BRIDE IN BUFFALO; Marriage. to bonald Arthur Heussler Takes Place in the Home of Her Parents | True | Special to z NEW YOtK . | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/publications-are-curbed-ftc-examiner-issues-order-against.html | PUBLICATIONS ARE CURBED; F.T.C. Examiner Issues Order Against Philadelphia Man | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hofstra-tops-williams-sanford-hurls-3hitter-and-gets-3-blows-in-80.html | HOFSTRA TOPS WILLIAMS; Sanford Hurls 3-Hitter and Gets 3 Blows in 8-0 Victory | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/s-n-nannisoxql-xqangbe-ot-bnsn-sweet-briar-college-student-planning.html | s . n. nAnnlsoxq*l XqANGBE Ot BNSN; Sweet Briar College Student Planning to Be Married toI Lawrence Austin of Navy " | True | SpecJa.! to/m~w Yox Tord. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bingo-curb-assailed-stamler-sees-it-as-a-political-device-in-new.html | BINGO CURB ASSAILED; Stamler Sees It as a Political Device in New Jersey | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-mary-bianchi-enfofod-tomarry-bry-n-mawr-alumna-planning.html | MISS MARY BIANCHI EN6A6ED TO MARRY; Bryn Mawr Alumna Planning Marriage to John Schaffer, a Senior at Princeton | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-of-tv-and-radio-radio-music-offerings-other-studio-items.html | NEWS OF TV AND RADIO; Radio Music Offerings -- Other Studio Items | True | By Sidney Lohman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brown-denim-planned-cone-mills-says-tests-indicate-new-color-will.html | BROWN DENIM PLANNED; Cone Mills Says Tests Indicate New Color Will Spur Sales | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-world.html | THE WORLD | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrr-lea-arfance.html | MRr LEA ArFANCe | True | I Special to THg NEW YORK TIMIgS | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/scientists-tackle-israeli-problems-brains-of-nation-are-mobilized.html | SCIENTISTS TACKLE ISRAELI PROBLEMS; Brains of Nation Are Mobilized to Improve Arid Land and Health of the People | True | By Dana Adams Schmidt | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/162-vessels-listed-in-red-china-trade-mundt-asserts-100-ships-are.html | 162 VESSELS LISTED IN RED CHINA TRADE; Mundt Asserts 100 Ships Are of British Registry -- 264 Trips Were Made by All | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/alice-m-johnson-fiancee.html | Alice M. Johnson Fiancee | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-weeks-events-christensens-con-amore-for-city-ballet.html | THE WEEK's EVENTS; Christensen's 'Con Amore' For City Ballet | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/de-lewis-l-walter.html | DR. LEWIS L. WALTER | True | Special to THE N YOEK . | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/alice-lewis-a-bride-katharine-gibbs-alumna-wed-to-capt-robert-c.html | ALICE LEWIS A BRIDE; !Katharine Gibbs Alumna Wed to Capt. Robert C. Burgess | True | Spedal to NZW YOSK MS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/discourteous.html | Discourteous | True | MARGARET ALLYN | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/2d-mig-credited-to-ace-camera-determines-garrisons-score-in-battles.html | 2D MIG CREDITED TO ACE; Camera Determines Garrison's Score in Battles Friday | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/adeline-p-herriok-married-in-queens-vassar-alumna-the-bride-of-j.html | ; ADELINE P. HERRIOK ; MARRIED. IN QUEENS; Vassar Alumna the Bride of J. Michael A. Bird in St. J John's, Far Rockaway | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reds-book-agent-lists-u-s-income-brownell-says-four-continent-did.html | REDS BOOK AGENT LISTS U. S. INCOME; Brownell Says Four Continent Did More Than $2,000,000 Business in Last 5 Years | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dolores-r-mitchell-to-be-august-bride.html | DOLORES R. MITCHELL TO BE AUGUST BRIDE | True | Special to Tm N YORK TI:S. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hearings-on-germany-set-senate-group-to-act-on-debt-agreements-this.html | HEARINGS ON GERMANY SET; Senate Group to Act on Debt Agreements This Month | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/auriol-suggested-for-bermuda-role-president-may-attend-wests-big-3.html | AURIOL SUGGESTED FOR BERMUDA ROLE; President May Attend West's Big 3 Parley if France Has No Premier at the Time | True | By Raymond Daniell | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/trinity-honors-alumnus.html | Trinity Honors Alumnus | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-louise-a-jamme.html | MISS LOUISE A. JAMME | True | Special tO THu NEW YORK TIMF-. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/paraguays-first-lady-dies.html | Paraguay's First Lady Dies | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/us-plane-falls-in-cuba-theatre.html | U.S. Plane Falls in Cuba Theatre | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/taft-says-senate-seeks-to-quit-for-53-by-aug-1.html | Taft Says Senate Seeks To Quit for '53 by Aug. 1 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/haynessword.html | Haynes—Sword | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-stone-of-scone.html | The Stone of Scone | True | D. H. FERRIS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/houston-to-file-charges.html | Houston to File Charges | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/freighter-rams-bridge.html | Freighter Rams Bridge | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/1800-leave-town-in-montana-flood-the-milk-river-expected-to-go.html | 1,800 LEAVE TOWN IN MONTANA FLOOD; The Milk River Expected to Go Higher -- President Declares Region Disaster Area | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cassius-places-laurel-on-julius-caesar-an-expert-finds-screened.html | ' CASSIUS PLACES LAUREL ON 'JULIUS CAESAR'; An Expert Finds Screened Shakespearean Drama Impressively Faithful to Bard | True | By John Gielgud | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/poacher-hunt-deer-mountain-hideaway-by-e-b-lansing-illustrated-by.html | Poacher Hunt; DEER MOUNTAIN HIDEAWAY. By E. H. Lansing. Illustrated by Marc Simont. 153 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 8 to 12. | True | IRIS VINTON. | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/autumn-nuptials-for-phoebe-taylor-fellowship-student-in-france.html | AUTUMN NUPTIALS FOR PHOEBE TAYLOR; Fellowship Student in France Engaged to Andre L. Daniere, Who Will Attend Harvard | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/marquette-victor-in-central-games-matthews-sets-2mile-record-at.html | MARQUETTE VICTOR IN CENTRAL GAMES; Matthews Sets 2-Mile Record at 9:07.3 -- Philbee, Baker Score Doubles in Meet | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hendl-leads-n-b-c-as-concerts-resume.html | HENDL LEADS N. B. C. AS CONCERTS RESUME | True | R. P. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pink-communism-in-the-middle-east-though-doctrinaire-marxism-is.html | Pink Communism' in the Middle East; Though doctrinaire Marxism is negligible, Arab nationalism and an urge for rapid social betterment serve Russian aims in a troubled area. | True | By Elizabeth Monroe | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-california-viewpoint-on-offshore-oil.html | A CALIFORNIA VIEWPOINT ON OFFSHORE OIL | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/auction-season-drawing-to-end-big-3day-sale-set-wednesday-many.html | AUCTION SEASON DRAWING TO END; Big 3-Day Sale Set Wednesday -- Many Items Suitable for Country Homes Offered | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/florence-stone-fiancee-cleveland-girl-will-be-wed-to-lieut-j-m.html | FLORENCE STONE FIANCEE; Cleveland Girl Will Be Wed to Lieut. J. M. Chittick on July 4 | True | Special to Taz Nv Yo 'Mz.. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/franges-m-mannix-engaged-to-be-wed-graduate-of-newton-college-is.html | FRANGES M. MANNIX ENGAGED TO BE WED; Graduate of Newton College Is the Prospective Bride of Victor D, Ziminsky Jr. | True | Special to T New York Times | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lois-a-chalini-east-orange-bridei-wed-in-brick-presbyterian-church.html | LOIS A. CHALINI EAST ORANGE BRIDEI; Wed in ,Brick Presbyterian Church to Joseph P. Davis, a Graduate of Upsala | True | Special to TX NeW Yo Tllaz.s. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/under-the-stars-the-real-book-about-camping-by-jim-roberts.html | Under the Stars; THE REAL BOOK ABOUT CAMPING. By Jim Roberts. Illustrated by M. Stevens. 192 pp. New York: Garden City Books. $1.25. For Ages 10 to 16. | True | GEORGE A. WOODS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tv-takes-cover.html | TV Takes Cover | True | By Betty Pepis | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richards-mount-51-beats-queens-aureole-in-classic-pinza-51-scores.html | Richards' Mount, 5-1, Beats Queen's Aureole in Classic; PINZA, 5-1, SCORES IN ENGLISH DERBY | True | By Tania Long | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/world-of-music-hearings-on-bills-petrillo-and-c-i-o-urge-house-to.html | WORLD OF MUSIC: HEARINGS ON BILLS; Petrillo and C. I. O. Urge House to Take Action On Arts Proposals | True | By Ross Parmenter | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/clearing-house-report-proposes-federal-reserve-system-changes.html | Clearing House Report Proposes Federal Reserve System Changes; REPORT ANALYZES FEDERAL RESERVE | True | By George A. Mooney | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/i-miss-kenyon-wed-to-6eor6eroy-fox.html | I MISS KENYON WED TO 6EOR6E.-ROY FOX | True | Marriage to Lehigh University Graduate S0dent Is Held in ! East Orange Church Special to THz NEW YORK Tit1Es. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/british-teache_-r-to-wedi-woman-here-in-exchange-plan-fiancee-of.html | BRITISH TEACHE_ R TO WEDI; Woman Here in Exchange Plan| Fiance of Jersey Instructor / | True | Special to THf NW NOK TIMES | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joan-van-pelt-wed-to-brown-student-bride-wears-white-organdy-at.html | JOAN VAN PELT WED TO BROWN STUDENT; Bride Wears White Organdy at Marriage in Washington to Roger J. K. Cromwell | True | !fclal to 'Tm Ngw Yoltx . | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/philco-corp-to-be-host-at-convention-today-of-7500-appliance.html | Philco Corp. to Be Host at Convention Today Of 7,500 Appliance Dealers in Atlantic City | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/greentobias.html | GreenTobias | True | Special to Tm 1 Yozx TXMZS | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/japan-in-deal-for-soviet-coal.html | Japan in Deal for Soviet Coal | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/six-czechs-reported-executed.html | Six Czechs Reported Executed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/progress-of-politics.html | PROGRESS OF POLITICS | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/flower-insurance-a-little-care-every-day-keeps-roses-blooming.html | FLOWER INSURANCE; A Little Care Every Day Keeps Roses Blooming | True | GEORGE A. CARLE. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/changing-philadelphia-work-on-the-new-historical-park-and-vast.html | CHANGING PHILADELPHIA; Work on the New Historical Park and Vast Building Project Alters City's Look | True | By William Weart | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sail-for-world-parley-3-american-delegates-going-to.html | SAIL FOR WORLD PARLEY; 3 American Delegates Going to Electrotechnical Meeting | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/malan-is-warned-on-a-british-rift-pirow-former-defense-minister-in.html | MALAN IS WARNED ON A BRITISH RIFT; Pirow, Former Defense Minister in South Africa, Asks Leader to Seek Accord Soon | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-jersey-man-heads-middlebury-alumni-group.html | New Jersey Man Heads Middlebury Alumni Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/radford-arrives-in-tokyo.html | Radford Arrives in Tokyo | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eisenhower-meets-advisers-on-korea-diplomatic-and-military-chiefs.html | EISENHOWER MEETS ADVISERS ON KOREA; Diplomatic and Military Chiefs Consulted -- Rhee's Position Viewed With Concern | True | By Walter H. Waggoner | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rain-cancels-auto-race.html | Rain Cancels Auto Race | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brownweston.html | Brown--Weston | True | Special to THE HEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-roland-herman-has-childl.html | Mrs. Roland Herman Has Childl | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-jill-mcrae-becomes-elgafed-daughter-of-former-publisher-will.html | MISS JILL M.CRAE BECOMES ElgGAfED; Daughter of Former Publisher Will Be Married to John H. Witherbee in August | True | Sp.efaI tO TRE ,'V NOr,:~; TIXu. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-b-covingtoh-married-ihsouth-st-stephens-in-richmond-is-setting.html | MISS B, COVINGTOH MARRIED IH-SOUTH; 'St. Stephen's in Richmond Is Setting for Her Wedding to Dr, Edward C, Irby | True | Special to T New Yom | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/f51-crashes-in-naples-houses.html | F-51 Crashes in Naples Houses | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/communist-p-ws-remain-sullen-and-disorderly-news-that-a-truce.html | COMMUNIST P. W'S REMAIN SULLEN AND DISORDERLY; News That a Truce Appears to Be Drawing Near Has Little Effect on Captives | True | By Greg MacGregor | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vanishing-river.html | VANISHING RIVER | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/edith-ackerman-to-be-wed.html | Edith Ackerman to Be Wed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/thiteombcampbell.html | Thitcomb--Campbell | True | Special to Tm New YOK Tnz.s. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dear-and-ribner-advance-to-new-jersey-amateur-golf-final-at-essex.html | Dear and Ribner Advance to New Jersey Amateur Golf Final at Essex Fells; MORRIS COUNTY ACE BEATS CALDER, 1 UP | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ann-rutherford-divorced.html | Ann Rutherford Divorced | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rhee-rejects-devaluation.html | Rhee Rejects Devaluation | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italians-going-to-polls-today-size-of-turnout-to-be-crucial-victory.html | Italians Going to Polls Today; Size of Turnout to Be Crucial; Victory for De Gasperi's Center Coalition Siad to Hinge on Total -- Strong Effort Being Made to Get Out a Big Vote | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-yorks-been-great-just-the-other-day-from-yellow-pines-to.html | New York's Been Great; JUST THE OTHER DAY. From Yellow Pines to Broadway. By Ward Morehouse. 240 pp. New York: McGraw-Hill Book Company. $4. | True | By Samuel T. Williamson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roberts-100th-halts-braves-for-phils-62-roberts-of-phils-halts.html | Roberts' 100th Halts Braves for Phils, 6-2; ROBERTS OF PHILS HALTS BRAVES, 6-2 | True | By the United Press. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/-modified-furrows-set-for-traps-by-agreement.html | ' Modified Furrows Set For Traps by Agreement | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/t-saulider-dies-accouthhgexpert-harvard-professor-emeritus-was.html | T. SAUHDERS DIES; ACCOUTHHGEXPERT; Harvard Pro-'"-''''essor 'Emeritus' Was 68--Formerly Headed National Cost Group | True | Spec.'al 'o THE NEW'] .*Or K TIMT. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/auto-makers-hold-nearrecord-pace-close-to-3-14-million-cars-and.html | AUTO MAKERS HOLD NEAR-RECORD PACE; Close to 3 1/4 Million Cars and About 675,000 Trucks to Be Produced in Half Year | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/royal-broadcast.html | ROYAL BROADCAST | True | LEVERETT NORMAN. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dutch-tourist-traffic-up-in-52.html | Dutch Tourist Traffic Up in '52 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/g-arlene-ortob-i5-wed-in-suburbs-i-holy-trinity-in-mamaroneck-is.html | G. ARLENE ORTOB, I5 WED IN SUBURBS; I Holy Trinity in Mamaroneck Is Setting for Her Marriage to George V. Gushue Jr. pezl,& | True | l to THE ,.av YQV. K T]MZE. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/welcome-stranger-gains-fourth-dog-show-best-in-a-month-dachshund.html | Welcome Stranger Gains Fourth Dog Show Best in a Month; DACHSHUND TAKES FINAL FOR TROPHY | True | By John Rendel | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/parisian-variety-glory-of-stained-glass-modern-artists.html | PARISIAN VARIETY; Glory of Stained Glass -- Modern Artists | True | By Stuart Preston | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/modernized-picturesque-los-angeles-to-rebuild-its-olvera-street.html | MODERNIZED PICTURESQUE; Los Angeles to Rebuild Its Olvera Street Section | True | By Gladwin Hill | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sana-a-sannesl-sroxgsill-srioi-northwestern-graduate-who-haad-wor.html | SAnn A. SAnNESL SROXgsXVlLL SRIOI; Northwestern Graduate Who Haad WOR Program Married to Jules P. Orteig Jr. | True | Special to Tz Nrv Ttvn T1MZS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/8-parties-for-disabled-52-association-to-fete-g-is-and-veterans.html | 8 PARTIES FOR DISABLED; 52 Association to Fete G. I.'s and Veterans This Week | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-spring-in-his-walk.html | NEW SPRING IN HIS WALK' | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/divorce-plans-hinted-winthrop-rockefeller-to-set-up-residence-in.html | DIVORCE PLANS HINTED; Winthrop Rockefeller to Set Up Residence in Arkansas | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/first-mrs-roebling.html | FIRST MRS. ROEBLING | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/carol-l-tepfer-engaged-senior-at-u-of-p-will-be-wed1-to-pvt-donald.html | CAROL L. TEPFER ENGAGED; Senior at U. of P. Will Be Wed1 to Pvt. Donald C. Saal † | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-young-skipper-the-first-book-of-sailing-by-marion-lineaweaver.html | The Young Skipper; THE FIRST BOOK OF SAILING. By Marion Lineaweaver. Illustrated by Jack Coggins. 69 pp. New York: Franklin Watts. $1.75. For Ages 9 to 14. | True | JOHN M. CONNOLE. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-phyllis-glynn-a-bride-in-bay-state.html | MISS PHYLLIS GLYNN A BRIDE IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-bond-was-frayed-mr-nicholas-by-thomas-hinde-271-pp-new-york.html | The Bond Was Frayed; MR. NICHOLAS. By Thomas Hinde. 271 pp. New York: Farrar, Straus & Young. $3. | True | By Leo Lerman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yawl-apache-wins-on-corrected-time-takes-fleet-honors-on-first-day.html | YAWL APACHE WINS ON CORRECTED TIME; Takes Fleet Honors on First Day of New York Y. C. Sail -- Windigo, Hother Score | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/groups-to-study-arctic-31-research-projects-are-slated-for-the.html | GROUPS TO STUDY ARCTIC; 31 Research Projects Are Slated for the Summer | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/babel.html | BABEL' | True | C.R. SIMBOLI. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bangkok-tries-53-as-coup-plotters-air-force-squadron-leader-15-navy.html | BANGKOK TRIES 53 AS COUP PLOTTERS; Air Force Squadron Leader, 15 Navy Men Are Accused of Seeking 'People's Republic' | True | By Henry R. Lieberman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/coronation-on-video-bbcs-coverage-offers-lesson-to-us-chains.html | CORONATION ON VIDEO; B.B.C.'s Coverage Offers Lesson to U. S. Chains | True | By Jack Gould | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/phillips-academy-marks-its-175-years.html | PHILLIPS ACADEMY MARKS ITS 175 YEARS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wood-field-and-stream-familiar-figure-of-surfcaster-makes-annual.html | Wood, Field and Stream; Familiar Figure of Surfcaster Makes Annual Appearance Along Coast | True | By Raymond R. Camp | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hospital-plans-new-wing-holy-name-in-taneck-to-raise-capacity-to.html | HOSPITAL PLANS NEW WING; Holy Name in Teaneck to Raise Capacity to 300 Beds. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/school-bias-is-defended-south-carolina-aide-says-both-races-favor.html | SCHOOL BIAS IS DEFENDED; South Carolina Aide Says Both Races Favor Segregation | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joan-snobac-f-w-_o_-r-wed.html | JoAN SNOBAC F. w. ?_o?_r wED | True | Special to Tm Nzw Yo Tmxs. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-to-dr-and-mrs-schurman.html | Son to Dr. and Mrs. Schurman | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/exjustice-gets-degree-iona-college-honors-bleakley-as-270-are.html | EX-JUSTICE GETS DEGREE; Iona College Honors Bleakley as 270 Are Graduated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/south-trips-north-at-lacrosse-129-blake-budnitz-pace-rebels-to-50.html | SOUTH TRIPS NORTH AT LACROSSE, 12-9; Blake, Budnitz Pace Rebels to 5-0 Lead at Quarter of 12th All-Star Contest | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/records-cherubini-toscanini-in-performance-of-symphony-in-d.html | RECORDS: CHERUBINI; Toscanini in Performance Of Symphony in D | True | By John Briggs | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-home-of-calypso-trinidad-is-a-fascinating-land-of-contrasts.html | THE HOME OF CALYPSO; Trinidad Is a Fascinating Land of Contrasts | True | By Martin Lawrence | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/carolyn-n-killian-tobe-wed-t2i-sept-daughter-of-mt-president.html | CAROLYN I. KILLIAN] TO BE WED; 12I SEPT ****; Daughter of M, !, T. President Engghd to Paul R. Staley, Stuiant at Harvard Law | True | : | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jordanians-and-israelis-clash.html | Jordanians and Israelis Clash | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fair-trade-laws-face-finish-fight-masters-inc-discount-house-would.html | FAIR TRADE LAWS FACE FINISH FIGHT; Masters, Inc., Discount House Would Carry G. E. Litigation to Supreme Court of U. S. | True | By Alfred R. Zipser Jr. | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-unforgotten-man-duke-of-edinburgh-the-queens-consort-executes-a.html | The Unforgotten Man -- Duke of Edinburgh; The Queen's consort executes a delicate role with breezy though tactful individuality. | True | By Lord Kinross | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stevenson-visits-jerusalem.html | Stevenson Visits Jerusalem | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richards-4670th-victory.html | Richards' 4,670th Victory | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/iss-nancy-tt0-bride-of-ensigi-day-camp-teacher-in-whit-plain-married.html | ISS NANCY tt0' BRIDE OF -ENSIGI; Day Camp Teacher in" Whit, Plain Married to George Gunning Jr., U. S. N. R. | True | .=pcial to Ny YOrK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-nola-texley-1-is-wed-to-officeri-i-reception-at-governors.html | MISS NOLA TEXLEY 1 IS WED TO OFFICERI I; Reception at Governors Islend! Marks Marriage to Lieut. I I R. C. Breckenridge I | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-be-a-lion-tamer-was-teachers-aim-instead-jersey-woman-spent-38.html | TO BE A LION TAMER WAS TEACHER'S AIM; Instead, Jersey Woman Spent 38 Years in Classrooms -- Now She Is Retiring | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/role-of-henderson-his-work-as-arranger-and-conductor-issued.html | ROLE OF HENDERSON; His Work as Arranger And Conductor Issued | True | By John S. Wilson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hunter-to-become-child-laboratory-prospective-teachers-to-study.html | HUNTER TO BECOME CHILD LABORATORY; Prospective Teachers to Study Deaf, Blind, Retarded, Gifted and Crippled Children | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-jean-a-pulver-merl-hague-engupd.html | MISS JEAN A. PULVER, MERL 'HAGUE ENGAGED | True | Special to THE NEW YOrK TZMZS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-elayhe-blatt-i-d-a-zuckermarry-i-former-n-y-u-student-bridel-of.html | MISS ELAYHE BLATT,I D. A. ZUCKERMARRY'; 'I Former N. Y. U. Student Bridel' of Yale Law 'Alumnus irl [ Music Room at B8?more I | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/john-reid-topping-to-wed-again.html | John Reid Topping to Wed Again | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/japans-draft-budget-approved.html | Japan's Draft Budget Approval | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/shirley-j-bultce-montcliir-bride-wheaton-college-alumna-wed-in-st.html | SHIRLEY J. BUtCE [ MONTCLIIR 'BRIDE[; Wheaton College Alumna Wed in St. Luke's to Lieut. Robert Knowles, Amherst Graduate | True | Special to Igw NoIJ. Tlgs,' | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/australians-out-at-268-cricket-tourists-then-take-six-hampshire.html | AUSTRALIANS OUT AT 268; Cricket Tourists Then Take Six Hampshire Wickets for 116 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/desjardins-falardeau.html | Desjardins—Falardeau | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/envoys-in-moscow-look-beyond-truce-think-korea-settlement-would.html | ENVOYS IN MOSCOW LOOK BEYOND TRUCE; Think Korea Settlement Would Raise Prospects for East-West Meeting This Summer | True | By Harrison E. Salisbury | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-to-mrs-gerard-lawrence.html | Son to Mrs. Gerard Lawrence | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/u-s-pro-golfers-lead-at-montreal-attain-1710-advantage-over.html | U. S. PRO GOLFERS LEAD AT MONTREAL; Attain 17-10 Advantage Over Canadians in Team Play for Hopkins Trophy | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/party-leaders-political-left-to-political-right.html | PARTY LEADERS -- POLITICAL LEFT TO POLITICAL RIGHT | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nancy-ludington-smith-graduate-bride-of-douglas-reid-brush-colgate.html | Nancy Ludington, Smith Graduate, Bride Of Douglas Reid Brush, Colgate Alumnus | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gop-leaders-hold-the-party-line-discipline-prevails-in-the-house.html | G.O.P. LEADERS HOLD THE PARTY LINE; Discipline Prevails in The House and Even In the Senate | True | By William S. White | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/t-wedding-today-for-miss-oiebakl.html | t Wedding Today for Miss Oiebakl | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-monnell-a-bride-married-in-church-of-heavenly-rest-to-charles.html | MISS MONNELL A BRIDE; Married in Church of Heavenly! Rest to Charles P. Williams | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/china-and-the-u-n.html | CHINA AND THE U. N. | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/named-church-education-aide.html | Named Church Education Aide | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/u-s-england-play-soccer-here-today.html | U. S., ENGLAND PLAY SOCCER HERE TODAY | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/red-sox-set-back-tigers-62-and-10-nixon-and-parnell-triumph-as.html | RED SOX SET BACK TIGERS, 6-2 AND 1-0; Nixon and Parnell Triumph as Boston Extends Detroit's String of Losses to 12 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-n-h-rosenstein-has-soni.html | IMrs. N. H. Rosenstein Has Soni | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/churches-support-merger-proposal-unitarians-and-universalists.html | CHURCHES SUPPORT MERGER PROPOSAL; Unitarians and Universalists Accept 'Federal Union' Plan on a Preliminary Basis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/took-no-stand-on-profits-tax.html | Took No Stand on Profits Tax | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/first-la-guardia-airport-mass.html | First La Guardia Airport Mass | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italys-foreign-policy-is-key-election-issue-voters-seem-apathetic.html | ITALY'S FOREIGN POLICY IS KEY ELECTION ISSUE; Voters Seem Apathetic About Today's Balloting Despite Active Campaign | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/228-receive-degrees-at-wagner-college.html | 228 RECEIVE DEGREES AT WAGNER COLLEGE | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/taft-sees-war-costs-cut.html | Taft Sees War Costs Cut | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/first-child-to-mrs-greenstein.html | First Child to Mrs. Greenstein | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/monarchists-strong-in-south.html | Monarchists Strong in South | True | By Camille M. Cianfarra | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nan-leonard-fiancee-wake-forest-faculty-memberi-rev-e-r-ungstrom-jr.html | NAN LEONARD FIANCEE; Wake Forest Faculty Member,I Rev. E. R. ungstrom Jr. to Wedl ! | True | Special to T NL"W YOU= ['nzs, . | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/daughter-to-mrs-e-j-kaliski.html | Daughter to Mrs. E. J. Kaliski | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-to-mrs-noel-florence.html | Son to Mrs. Noel Florence | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-the-beginning-was-the-bible-what-is-a-jew-by-morris-n-kertzer.html | In the Beginning was the Bible; WHAT IS A JEW? By Morris N. Kertzer. 214 pp. Cleveland: The World Publishing Company. $2.50. | True | By David de Sola Pool | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/soviet-civil-rule-is-set-for-austria-moscow-separates-powers-of.html | SOVIET CIVIL RULE IS SET FOR AUSTRIA; Moscow Separates Powers of Army, as in Germany -- Molotov in Control | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/betsy-rawls-216-leads-by-8-shots.html | BETSY RAWLS 216 LEADS BY 8 SHOTS | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/french-make-a-deal.html | French Make a Deal | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/adenauer-aide-back-from-u-s.html | Adenauer Aide Back From U. S. | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-news-of-the-week-in-review-the-truce.html | THE NEWS OF THE WEEK IN REVIEW; The Truce | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/treasury-set-back-by-slump-in-bonds-funding-operations-expected-to.html | TREASURY SET BACK BY SLUMP IN BONDS; Funding Operations Expected to Be Aggravated Many Months in Consequence | True | By Paul Heffernan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/big-fleet-looms-for-cruiser-race-new-york-a-c-in-receipt-of-34.html | BIG FLEET LOOMS FOR CRUISER RACE; New York A. C. in Receipt of 34 Entry Blank Requests for Block Island Run | True | By Clarence E. Lovejoy | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hollywood-blues-labor-leaders-seek-tax-change-to-stem-talent-exodus.html | HOLLYWOOD BLUES; Labor Leaders Seek Tax Change to Stem Talent Exodus and Production Drop | True | By Thomas M. Pryor | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/malenkov-vs-beria.html | Malenkov vs. Beria | True | MARTIN EBON. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sandra-levin-to-wed-today.html | Sandra Levin to Wed Today | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM FIELDS | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/named-editor-at-queens-college.html | Named Editor at Queens College | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-anne-sperry-married-in-jersey-duke-university-alumna-wed-in.html | MISS ANNE SPERRY MARRIED IN JERSEY; Duke University Alumna Wed in Westfield to Ensign Donald E. Spofford | True | Special to The New York Times. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bishop-sherrill-ordains-his-3d-son.html | BISHOP SHERRILL ORDAINS HIS 3D SON | True | Special to The NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fireworks-blast-kills-2-upstate-houston-tex-after-explosion-there.html | FIREWORKS BLAST KILLS 2 UPSTATE; Houston, Tex., After Explosion There, Considers Ban on Manufacturing in City | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/no-doubles-for-him-douglas-fairbanks-the-fourth-musketeer-by-ralph.html | No Doubles For Him; DOUGLAS FAIRBANKS: The Fourth Musketeer. By Ralph Hancock and Letitia Fairbanks. Illustrated with photographs. 276 pp. New York: Henry Holt & Co. $3.95. | True | By A. H. Weiler | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-stranger-look-to-the-new-moon-by-frances-fullerton-neilson-256.html | The Stranger; LOOK TO THE NEW MOON. By Frances Fullerton Neilson. 256 pp. New York: Abelard Press. $2.50. For Ages 14 to 17. | True | MARY LEE KRUPKA. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-quiet-fishermen.html | THE QUIET FISHERMEN | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/plant-welfare-is-aided-in-the-laboratory-the-application-of.html | PLANT WELFARE IS AIDED IN THE LABORATORY; The Application of Hormones Improves Growth of Flowers and Fruits | True | By Gily E. Bard | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/major-sports-news.html | Major Sports News | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/daughter-to-mrs-peter-taussig.html | Daughter to Mrs. Peter Taussig | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-foibles-dissected-the-man-without-qualities-by-robert-musil.html | The Foibles Dissected; THE MAN WITHOUT QUALITIES. By Robert Musil. Translated from the German by Eithne Wilkins and Ernst Kaiser. 365 pp. New York: Coward-McCann. $4. | True | By Siegfried Mandel | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/galu-ii-first-on-sound-lorenzens-craft-triumphs-in-regatta-at.html | GALU II FIRST ON SOUND; Lorenzen's Craft Triumphs in Regatta at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/educational-video-off-to-slow-start-one-outlet-is-operating-one.html | EDUCATIONAL VIDEO OFF TO SLOW START; One Outlet Is Operating, One Ready Out of 17 Permits in '52, Citizens Group Finds | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fish-production-proposed-reduction-of-funds-for-fisheries-research.html | Fish Production; Proposed Reduction of Funds for Fisheries Research Questioned | True | FRANCIS MINOT. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-nation.html | THE NATION | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/freed-priest-arrives-in-berlin-from-korea.html | FREED PRIEST ARRIVES IN BERLIN FROM KOREA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/revived-suez-talk-predicted-in-cairo-high-regime-source-indicates.html | REVIVED SUEZ TALK PREDICTED IN CAIRO; High Regime Source Indicates Resumption Within 10 Days -- Tension Held Relaxed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-masterworks-for-the-cloisters-the-monkey-cup.html | New Masterworks for The Cloisters; THE MONKEY CUP | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fbweranton.html | FbwerAnton | True | Special to TmNv NoP, K Irlx. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/canisius-graduates-284.html | Canisius Graduates 284 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/special-traffic-control-jersey-plans-weekend-shifts-to-speed-flow.html | SPECIAL TRAFFIC CONTROL; Jersey Plans Week-End Shifts to Speed Flow on U. S. 9 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/iss-joanc-cir-beoome-a-bride-former-magazine-aide-s-wed-to-dr.html | ISS. JOANC. CIR BEOOME A BRIDE; Former Magazine Aide !s Wed to Dr. William L. 0 Co well. Army-Bound Dentist | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lehigh-fund-gets-189393.html | Lehigh Fund gets $189,393 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/old-silver-town-pins-hope-on-cobalt-famous-ontario-camp-seeks.html | Old Silver Town Pins Hope on Cobalt; Famous Ontario Camp Seeks Comeback Via Jet-Engine Metal | True | By Jack R. Ryan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italy-chooses.html | Italy Chooses | True | ROME. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/taxing-insurance-connecticut-issue-democrats-object-to-reducing.html | TAXING INSURANCE CONNECTICUT ISSUE; Democrats Object to Reducing Levies on Interest, Dividends and Net Premiums | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/playing-poker-under-difficulties.html | PLAYING POKER UNDER DIFFICULTIES | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/2-groups-give-operatime-eva-leonis-childrens-troupes-offer-scenes.html | 2 GROUPS GIVE 'OPERATIME'; Eva Leoni's Children's Troupes Offer Scenes From Classics | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tour-set-for-oregon-five-60day-trip-to-south-america-is-scheduled.html | TOUR SET FOR OREGON FIVE; 60-Day Trip to South America Is Scheduled Next Summer | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/an-eye-for-the-big-kill-honey-on-the-hill-by-selig-j-seligman-311.html | An Eye for the Big Kill; HONEY ON THE HILL. By Selig J. Seligman. 311 pp. New York: William Sloane Associates. $3.50. | True | JAY WALZ. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-alan-s-saskis-has-son.html | Mrs. Alan S. Saskis Has Son | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-8-no-title-i-t-t-in-a-tent.html | Article 8 -- No Title; I. T. & T. in a Tent | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/selchbakwin.html | SelchBakwin | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hometurned-ice-cream.html | Home-Turned Ice Cream | True | By Jane Nickerson | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/smith-college-alumnae-elect-a-new-president.html | Smith College Alumnae Elect a New President | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/1360-at-fordham-will-get-degrees-baccalaureate-mass-today-to-begin.html | 1,360 AT FORDHAM WILL GET DEGREES; Baccalaureate Mass Today to Begin the Exercises That Will End on Wednesday | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/arden-house-session-set-conference-of-christians-and-jews-backs.html | ARDEN HOUSE SESSION SET; Conference of Christians and Jews Backs Institute There | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/c-e-potts-to-be-honored.html | C. E. Potts to Be Honored | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/greeces-villages-get-worlds-news-u-s-aid-provides-communities-with.html | GREECE'S VILLAGES GET WORLD'S NEWS; U. S. Aid Provides Communities With Radio, Countering Reds and Delighting Peasants | True | By A. C. Sedgwick | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/korean-truce-would-bring-big-problems-too-it-would-bring-to-the-open.html | KOREAN TRUCE WOULD BRING BIG PROBLEMS, TOO; It Would Bring to the Open Issues which War Emergency Has Delayed | True | By A. M. Rosenthal | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/british-commonwealth-beginning-a-new-phase-a-major-problem-of.html | BRITISH COMMONWEALTH BEGINNING A NEW PHASE; A Major Problem of Elizabeth's Reign Will Be to Maintain Common Bonds Despite the Mounting Pressures | True | By C. L. Sulzberger | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mustang-gains-prize-in-weekend-sailing.html | MUSTANG GAINS PRIZE IN WEEK-END SAILING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/theatre-to-be-irish-center.html | Theatre to Be Irish Center | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/50year-job-in-port-is-recalled-by-sailor-who-had-to-quit-the-sea.html | 50-Year Job in Port Is Recalled By Sailor Who Had to Quit the Sea; Derrick Superintendent Feted by Merritt-Chapman & Scott -- Has No Thought of Retiring | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/medical-trade-show-sold-many-bargains-in-idea-line-scientific-and.html | Medical 'Trade Show' Sold Many Bargains in Idea Line; Scientific and Technical Exhibits Held Most Interest for Physicians at Parley Here | True | By Howard A. Rusk, M. D. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/half-a-show.html | Half a Show | True | ALMA D. KAPLAN | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/red-roots-for-the-uprooted-the-captive-mind-by-czeslaw-milosz.html | Red Roots for the Uprooted; THE CAPTIVE MIND. By Czeslaw Milosz. Translated from the Polish by Jane Zielonko. 251 pp. New York: Alfred A. Knopf. $3.50. | True | By Peter Viereck | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-mavoy-is-wed-former-frances-chisolm-bride-in-capital-of-william.html | MRS, M'AVOY IS WED; Former Frances Chisolm Bride in Capital of William Land | True | Sal to Tm N'W Yox | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-live-to-be-300-king-live-for-ever-by-henry-myers-214-pp-new.html | To Live to Be 300; O KING, LIVE FOR EVER. By Henry Myers, 214 pp. New York: Crown Publishers. $3. | True | By Charles Lee | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/-and-new-titleholder.html | . . . AND NEW TITLEHOLDER | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hearns-shuts-out-cubs-by-30-here-yields-only-2-hits-in-7-23-innings.html | HEARN SHUTS OUT CUBS BY 3-0 HERE; Yields Only 2 Hits in 7 2/3 Innings as Giants Score 4th Victory in Row | True | By John Drebinger | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/worst-grain-storage-squeeze-looms-u-s-to-require-space-for-a.html | Worst Grain Storage Squeeze Looms; U. S. to Require Space for a Billion Bushels of Wheat and Corn | True | By J. H. Carmical | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/planes-honor-stockholm-jubilee.html | Planes Honor Stockholm Jubilee | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/881-sets-53-high-second-in-row-and-beaches-get-first-big-throngs.html | 88.1 Sets '53 High, Second in Row, And Beaches Get First Big Throngs; MERCURY AT 88.1 ANOTHER NEW HIGH | True | By Anne Carlton | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wilderness-park-in-the-empire-state.html | WILDERNESS PARK IN THE EMPIRE STATE | True | By Anne Carlton | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/marilyn-c-jandorf-fiancee.html | Marilyn C. Jandorf Fiancee | True | Special to NI;:,v YOP. K TI,I;gS. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brewer-advances-in-southern-golf-sets-back-cherry-4-and-3-in-dallas.html | BREWER ADVANCES IN SOUTHERN GOLF; Sets Back Cherry, 4 and 3, in Dallas Semi-Final -- Conrad Defeats Vandervoort | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/slabs-of-powder-snow-the-story-of-everest-by-w-h-murray-illustrated.html | Slabs of Powder Snow; THE STORY OF EVEREST. By W. H. Murray. Illustrated with photographs. Maps and diagrams by Robert Anderson. 193 pp. New York: E. P. Dutton & Co. $3.75. | True | By Robert S. Monahan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sports-of-the-times-coals-to-newcastle.html | Sports of The Times; Coals to Newcastle | True | By Arthur Daley | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sabette-nosed-out-grecian-queen-1040-wins-rich-belmont-race-cerise.html | SABETTE NOSED OUT; Grecian Queen, 10.40, Wins Rich Belmont Race -- Cerise Reine Fourth | True | By James Roach | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/faith-robbins-wed-to-yale-graduate-finch-alumna-and-frederick.html | FAITH ROBBINS WED TO YALE GRADUATE; Finch Alumna and Frederick Donald Wiss Married at Short Hills Ceremony | True | Special to The New York Times. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ethel-merman-wed-to-r-f-six-in-march.html | ETHEL MERMAN WED TO R. F. SIX IN MARCH | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/army-postal-clerk-bill-signed.html | Army Postal Clerk Bill Signed | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bates-files.html | Bates -- Files | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/harvard-freshman-win-defeat-andover-nine-4-to-1-as-gebelein-crehore.html | HARVARD FRESHMEN WIN; Defeat Andover Nine, 4 to 1, as Gebelein, Crehore Set Pace | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hoping-for-an-assist.html | HOPING FOR AN ASSIST' | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/2-face-fha-charges-appear-in-court-in-puerto-rico-in-fraud.html | 2 FACE F.H.A. CHARGES; Appear in Court in Puerto Rico in Fraud Conspiracy Case | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/film-premiere-to-aid-palsy-unit.html | Film Premiere to Aid Palsy Unit | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/paris-at-play.html | Paris at Play | True | By Virginia Pope | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fugitive-trapped-in-midtown-chase-man-wanted-in-monthold-case-flees.html | FUGITIVE TRAPPED IN MIDTOWN CHASE; Man Wanted in Month-Old Case Flees in Car and on Foot -- Police Fire 2 Shots | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-liskovskys-troth-upsala-student-is-engaged-toi.html | MISS LISKOVSKY'S TROTH; Upsala Student Is Engaged toI | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/santees-mile-mark-stirs-track-circles-santee-mile-mark-arouses.html | Santee's Mile Mark Stirs Track Circles; SANTEE MILE MARK AROUSES INTEREST | True | By the United Press. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/undaunted-annuals-a-few-kinds-even-flower-in-shaded-sites.html | UNDAUNTED ANNUALS; A Few Kinds Even Flower In Shaded Sites | True | By Mary C. Seckman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/automobiles-signals-code-in-effect-july-1-makes-new-york-driver.html | AUTOMOBILES; SIGNALS; Code in Effect July 1 Makes New York Driver Tell When He Turns or Stops | True | By Bert Pierce | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kathryh-g-carson-ed-to-lieutehaht-has-5-attendants-at-marriage-to.html | KATHRYH G. CARSON ED TO LIEUTEHAHT; Has 5 Attendants at Marriage to Richard Miller, U.S.A.F., in West Hartford Church | True | Special to Tm W[*s- YogIo TiNi. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-joan-stoyer-bride-of-offier-two-sisters-attend-her-at-marriage.html | MISS JOAN STOYER BRIDE OF OFFIER; Two Sisters Attend Her at Marriage to Lieut. Robert Pitkin in Ridgewood, N. J. | True | Special to Plz NEW YO Thq. ! | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/parleys-continue-on-truce-in-korea-staff-group-meets-officers.html | PARLEYS CONTINUE ON TRUCE IN KOREA; STAFF GROUP MEETS; Officers Believed Attempting to Put Accord on Prisoners in Acceptable Form | True | By Lindesay Parrott | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/amateurs-activity-photographic-exhibitions-which-tell-their-story.html | AMATEURS' ACTIVITY; Photographic Exhibitions Which Tell Their Story | True | By Jacob Deschin | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-visit-from-wilton-conn-to-wilton-england.html | A VISIT FROM WILTON, CONN., TO WILTON, ENGLAND | True | By Dr. Alice B. Campbell | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/santiago-to-build-subway.html | Santiago to Build Subway | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/screening-the-movies-main-titles.html | SCREENING THE MOVIES' MAIN TITLES | True | By Gladywin Hill | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-nancy-bell-wed-in-princeton-bride-has-sister-as-attendant-at.html | MISS NANCY BELL WED IN PRINCETON; Bride Has Sister as Attendant at Marriage to J. C. Belden, a Veteran of the Navy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eisenhower-takes-action.html | Eisenhower Takes Action | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-of-joan-horfiii3iani-i-teacher-in-palm-each-shooi-engaged-to-j.html | TROTH OF JOAN HORfiii3iANi i; Teacher in Palm each Shooi, Engaged to J, C, Cooper 3d | True | Special tO Tile JW-'ORK Tt.N,F.S.. ' | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kirstentrainer.html | KirstenTrainer | True | SpeciaLeoc! to T NIew Yo,c Tr. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/easy-russian.html | EASY RUSSIAN | True | THEODOR SCHUCHAT. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ms-eugr-counr-warried-to-ehsigni-graduate-of-wellesley-bride-of.html | ms EUGR COUnr ! WARRIED TO EHSIGNI; Graduate of Wellesley Bride of William Howard Ctafin, Who 5s With-the Atlantic Fieet | True | Special to Tx NEW YOK Tms. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/frcinelapointe-prospective-bride-alumna-of-connecticut-college.html | FRCINELAPOINTE PROSPECTIVE BRIDE; Alumna of Connecticut' College Betrothed to Lieut. Warren D. Buohanan Jr., U.S.A. F. | True | JI Spcla. 1 to T"W YO'a. '1[',. . | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lela-lounsbery-i-becomes-a-bride-1-white-spring-blossoms-form.html | LELA LOUNSBERY I BECOMES A BRIDE 1 ; White Spring Blossoms Form[ Background at Marriage to'] J Clayton Houstoun Griffin | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-kirby-married-to-john-henry-bray.html | MISS KIRBY MAR-RIED TO JOHN HENRY BRAY | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tariff-bloc-gains-a-point.html | TARIFF BLOC GAINS A POINT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/j-c-towkgley-diesi-ctaii-of-linsi-cunard-veteran-guided-queen.html | J. C. TOWkgLEY DIESI-CTAiI OF LINSI; Cunard Veteran Guided Queen Elizabeth Across Atlantic on Maiden Voyage in '40 | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nancy-ethel-hoy-weo-becomes-bride-of-carl-victor-benson-in-harrison.html | NANCY ETHEL HOY WEO; Becomes Bride of Carl Victor Benson in Harrison Church | True | Speci[ to NEW N0- "r!. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/charles-h-gueritey.html | CHARLES H. GUERITEY | True | Special to Tlc NV Negl TIES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/700-girls-in-queens-fete-3-boys-appear-also-as-father-knickerbocker.html | 700 GIRLS IN QUEENS FETE; 3 Boys Appear Also, as Father Knickerbocker and Pages | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/uruguay-an-house-for-u-s-pact.html | Uruguayan House for U. S. Pact | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/merchandising-study-of-exchange-issued.html | MERCHANDISING STUDY OF EXCHANGE ISSUED | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/summer-school-for-the-teachers.html | Summer School for the Teachers | True | B. F. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/14-cases-before-n-c-a-a-subcommittee-completes-work-on-3-rules.html | 14 CASES BEFORE N. C. A. A.; Subcommittee Completes Work on 3 Rules Violation Charges | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/javits-fears-u-s-alienates-allies-warns-economic-curbs-may-drive.html | JAVITS FEARS U. S. ALIENATES ALLIES; Warns Economic Curbs May Drive Free World Into Close Trade Ties With Russia | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/annie-laurie-winner-of-horse-show-title.html | ANNIE LAURIE WINNER OF HORSE SHOW TITLE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sylvia-r-kronenbergs-troth.html | Sylvia R. Kronenberg's Troth | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/admiral-clarks-father-dies.html | Admiral Clark's Father Dies | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pakistans-shift-to-republic-seen-move-laid-to-indifference-of.html | PAKISTAN'S SHIFT TO REPUBLIC SEEN; Move, Laid to 'Indifference' of British, Expected to Mark 6th Year of India's Partition | True | By John P. Callahan | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/visitors-from-st-pauls.html | VISITORS FROM ST. PAUL'S | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/education-in-review-record-of-progress-and-unsolved-problems-as-the.html | EDUCATION IN REVIEW; Record of Progress and Unsolved Problems As the City's School Year Draws to an End | True | By Benjamin Fine | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/midnight-ride-is-taken-to-rescue-not-a-fair-ward-but-a-fair-award.html | Midnight Ride Is Taken to Rescue Not a Fair Ward but a Fair Award; SMALL PLANTS UNIT RESCUES CONTRACT | True | By William M. Freeman | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miler-bannister-injured.html | Miler Bannister Injured | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/madeline-haggerty-physicians-fiancee.html | MADELINE HAGGERTY PHYSICIAN'S FIANCEE | True | Special to THI[ NEW' YORK TIf;dr.S. { | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/irving-rubinstein.html | IRVING RUBINSTEIN | True | Special to Trx Nrw NoK Tzus. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-announced-i-of-sally-baldwih-member-of-worcester-junior.html | TROTH ANNOUNCED I OF SALLY BALDWIH; Member of Worcester Junior League to Become Bride of Robart David Utiger | True | Special to THE NL.V YOIC TDz.S | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/early-house-hearing-promised-for-oxnam.html | EARLY HOUSE HEARING PROMISED FOR OXNAM | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reds-reveal-agreement.html | Reds Reveal Agreement | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/susan-sails-to-victory-in-y-r-a-race-on-sound-knapp-runnerup-with.html | Susan Sails to Victory in Y. R. A. Race on Sound; KNAPP RUNNER-UP WITH BUMBLE BEE | True | By Frank M. Blunk | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/business-men-to-meet-chamber-of-commerce-sets-grass-roots-session.html | BUSINESS MEN TO MEET; Chamber of Commerce Sets 'Grass Roots' Session | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dystrophy-studies-approved.html | Dystrophy Studies Approved | True | | 1981-05-26 | RE0000093747 | B00000420501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/314600-given-by-alumni.html | $314,600 Given by Alumni | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/former-education-head-named-institute-trustee.html | Former Education Head Named Institute Trustee | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/airman-killed-in-auto-crash.html | Airman Killed in Auto Crash | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fleet-khal-upsets-a-gleam-on-coast-ellsworth-filly-beats-oddon.html | FLEET KHAL UPSETS A GLEAM ON COAST; Ellsworth Filly Beats Odds-On Calumet Choice in Vanity -- Pete Moreno Is Injured | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/strategy-for-world-revolution-a-century-of-conflict-communist.html | Strategy for World Revolution; A CENTURY OF CONFLICT: COMMUNIST TECHNIQUES OF WORLD REVOLUTION. By Stefan T. Possony. 439 pp. Chicago: Henry Regnery Co. $7.50. | True | By Philip E. Mosely | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/queen-rests-at-windsor-but-london-crowds-continue-to-gather-outside.html | QUEEN RESTS AT WINDSOR; But London Crowds Continue to Gather Outside Palace | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bridge-opening-twobid-revised.html | BRIDGE: OPENING TWO-BID REVISED | True | By Albert H. Morehead | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hospital-deficit-erased-l-i-college-units-1952-loss-is-wiped-out-by.html | HOSPITAL DEFICIT ERASED; L. I. College Unit's 1952 Loss Is Wiped Out by Gifts | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/debate-in-britain-botanists-at-loggerheads-over-wild-rose-species.html | DEBATE IN BRITAIN; Botanists at Loggerheads Over Wild Rose Species | True | By John Hillaby | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-yassbkonich-is-wed-to-officer-marriage-to-lieut-a-p-read-west.html | MISS YASSBKONICH IS WED TO OFFICER; Marriage to Lieut. A. P. Read, West Point Graduate, Takes Place in Roslyn Church | True | Special to Th' IgEw o:K T1:r. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/canal-zone-fights-bill-to-reduce-pay-morale-sees-low-under-threat-of.html | CANAL ZONE FIGHTS BILL TO REDUCE PAY; Morale Sees Low Under Threat of Washington Legislation -- Many Ready to Resign | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/julie-f-deslo&e-bride-in-st-louis-wears-ivory-silk-taffeta-for-her.html | JULIE F. DESLO&E BRIDE IN ST. LOUIS; Wears Ivory Silk Taffeta for Her Marriage to Joseph J. Haggerty Jr., Fordham'49 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reed-reassured-on-taxes-lifts-trade-pacts-blockade-reed-ends-delays.html | Reed, Reassured on Taxes, Lifts Trade Pacts Blockade; REED ENDS DELAYS ON TRADE PACT BILL | True | By John D. Morris | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/george-a-price.html | GEORGE A. PRICE | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/breeder-reactor-first-of-its-kind-it-creates-more-fuel-than-it.html | Breeder Reactor; First of Its Kind, It Creates More Fuel Than It Consumes | True | | 1981-05-26 | RE0000093747 | B00000420501 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-jane-williams-fiancee-of-veteran.html | MISS JANE WILLIAMS FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bonn-party-purges-extreme-rightists-free-democrats-vote-to-oust.html | BONN PARTY PURGES EXTREME RIGHTISTS; Free Democrats Vote to Oust Ex-Nazis in Expectation of Major Election Campaign | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/otis-mallister-acquires-national-paper-is-major-hemisphere-export.html | Otis, M'Allister Acquires National Paper In Major Hemisphere Export Combine | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/reciprocal-trade.html | RECIPROCAL TRADE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/butts-georgia-alumni-speaker.html | Butts, Georgia, Alumni Speaker | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/danish-ship-burns-in-malaya.html | Danish Ship Burns in Malaya | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/opera-by-mozart-given-at-katonah-elopement-from-the-seraglio-begins.html | OPERA BY MOZART GIVEN AT KATONAH; Elopement From the Seraglio' Begins Series at Estate of Mrs. Lucie Bigelow Rosen | True | By Howard Taubmanspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/2-ministers-note-changes-of-years-dr-brooks-marks-50th-year-of.html | 2 MINISTERS NOTE CHANGES OF YEARS; Dr. Brooks Marks 50th Year of Ordination -- Dr. Bonnell Starts 19th Year Here | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/summers-children.html | SUMMER'S CHILDREN | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coffee-growers-plea-rejected-by-brazil.html | COFFEE GROWERS PLEA REJECTED BY BRAZIL | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-embassy-cuts-staff-in-mexico-25-reduction-is-ordered-officials.html | U. S. EMBASSY CUTS STAFF IN MEXICO; 25% Reduction Is Ordered -- Officials Fear Move Will Impair Latin Relations | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/austrians-praise-soviet-rule-shift-foreign-minister-and-vice.html | AUSTRIANS PRAISE SOVIET RULE SHIFT; Foreign Minister and Vice Chancellor See Improved Relations With Moscow | True | By John MacCormacspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tariff-legislation-worrying-traders-inclusion-of-7man-commission-in.html | TARIFF LEGISLATION WORRYING TRADERS; Inclusion of 7-Man Commission in Compromise Held Victory for Protactionist Faction | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/238-graduated-at-skidmore.html | 238 Graduated at Skidmore | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/record-for-soviet-woman.html | Record for Soviet Woman | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/trabert-tom-brown-score.html | Trabert-Tom Brown Score | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/6-die-in-belgian-congo-fire.html | 6 Die in Belgian Congo Fire | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-eisenhower-letter.html | THE EISENHOWER LETTER | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/heads-hunter-bronx-students.html | Heads Hunter Bronx Students | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-poloists-bow-in-england-by-107-cowdray-park-team-triumphs-puts.html | U. S. POLOISTS BOW IN ENGLAND BY 10-7; Cowdray Park Team Triumphs, Puts Out Meadow Brook in Coronation Cup Play | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lunches-for-summer-schools.html | Lunches for Summer Schools | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/arthur-j-dalton.html | ARTHUR J. DALTON | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coop-apartments-sold-on-east-side.html | CO-OP' APARTMENTS SOLD ON EAST SIDE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/operation-on-eden-soon-briton-in-boston-to-undergo-third-surgery-in.html | OPERATION ON EDEN SOON; Briton in Boston to Undergo Third Surgery in 3 Months | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/clothiers-to-get-questionaires.html | Clothiers to Get Questionaires | True | | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hall-hails-president-for-korean-attitude.html | HALL HAILS PRESIDENT FOR KOREAN ATTITUDE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-pro-golfers-retain-hopkins-trophy-by-vanquishing-canadians.html | U. S. Pro Golfers Retain Hopkins Trophy by Vanquishing Canadians; INVADERS TRIUMPH AT MONTREAL, 27-18 U.S. Pros Outscore Canadians, 10-8, in 6 Singles Matches as Links Series Ends | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/burmese-see-ouster-of-chinese-invaders.html | BURMESE SEE OUSTER OF CHINESE INVADERS | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/engineers-warned-of-russian-threat-50000-are-getting-degrees-in-soviet.html | ENGINEERS WARNED OF RUSSIAN THREAT; 50,000 Are Getting Degrees in Soviet, Against 19,000 in U. S., Stevens Graduates Hear | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/vice-president-director-of-american-chain-sales.html | Vice President-Director Of American Chain Sales | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/city-survey-summarized.html | City Survey Summarized | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-parley-expected-soon.html | New Parley Expected Soon | True | By Raymond DanielSpecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/curranflather.html | Curran--Flather | True | FOR THE NEw YOR TLZS. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lone-beaver-dams-private-lake-defying-all-efforts-to-make-it-quit.html | Lone Beaver Dams Private Lake, Defying All Efforts to Make It Quit | True | By Ira Henry Freemanspecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/truce-held-no-bar-to-europes-unity-monnet-in-washington-says.html | TRUCE HELD NO BAR TO EUROPE'S UNITY; Monnet, in Washington, Says Integration Goes Beyond Response to Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-pusey-at-harvard-28-party.html | Dr. Pusey at Harvard '28 Party | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-bayer-is-married-wed-i-th3sb-ctrl-arnold-silver-ny-u-alumnus.html | MISS BAYER IS MARRIED ; Wed i th'J:----jxh' C*t-t;T] Arnold Silver, N.Y.U. Alumnus/ | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/birth-rate-rising-over-1952-record-first-quarter-shows-increase-of.html | BIRTH RATE RISING OVER 1952 RECORD; First Quarter Shows Increase of 3%, Federal Report Says -- Family Size Grows | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-worners-nuptials-she-is-bride-of-r-wahrburg-harvard-law.html | MISS. WORNER'S. NUPTIALS; She is Bride of T'----'----H Wahrborg] Harvard Law Graduate | True | Special to Tm NL-W YOPQdq TXZF.S. ] | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/french-planes-blast-reds-attack-buildup-in-red-river-delta-kill-44.html | FRENCH PLANES BLAST REDS; Attack Build-Up in Red River Delta - Kill 44 in South Vietnam | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/visiting-nurse-service-to-be-aided-by-banker.html | Visiting Nurse Service To Be Aided by Banker | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/matthews-sails-his-vim-to-taylor-trophy-victory-in-new-york-y-c.html | Matthews Sails His Vim to Taylor Trophy Victory in New York Y. C. Racing NEREUS RUNNER-UP, AHEAD OF WINDIGO Ferris' 12-Meter Trails Vim on Combined Corrected Time as Two-Day Cruise Ends | True | By William J. Brodyspecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mamoulian-eyes-carmen-as-film-director-may-go-to-spain-to-do-his.html | MAMOULIAN EYES 'CARMEN' AS FILM; Director May Go to Spain to Do His and Maxwell Anderson's Adaptation of the Opera | True | By Thomas M. Pryorspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-ralph-lukens.html | MRS. RALPH LUKENS | True | .Special to T'ytfig;s,v YORi | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/middlecoff-and-harmon-register-subpar-practice-rounds-or-open.html | Middlecoff and Harmon Register Sub-Par Practice Rounds or Open; Tennessean Has a 68, Winged Foot Pro 69, at Oakmont -- Hogan, Worsham and Snead Named as Top Contenders by Parks | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/steelers-sign-marchibroda.html | Steelers Sign Marchibroda | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/two-promoted-by-bakelite-company.html | Two Promoted by Bakelite Company | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/city-study-unit-meets-today.html | City Study Unit Meets Today | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lagarde-19-halts-bentley-by-2-and-1-rouen-golfer-defeats-british.html | LAGARDE, 19, HALTS BENTLEY BY 2 AND 1; Rouen Golfer Defeats British Rival to Become Youngest to Win French Amateur | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/economics-and-finance-a-master-plan-for-economic-stability.html | ECONOMICS AND FINANCE; A 'Master Plan' for Economic Stability | True | By Edward H. Collins | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/aec-staging-show-as-aid-to-industry-event-next-week-to-canvass.html | A.E.C. STAGING SHOW as AID TO INDUSTRY; Event Next Week to Canvass Potential of Atom Energy as Production Instrument | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hildreth-quits-as-bucknell-head.html | Hildreth Quits as Bucknell Head | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/louis-booth.html | LOUIS BOOTH | True | pecic. I to T['bw YorlC'u.l. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/7-malayan-reds-slain-federal-command-reports-other-terrorists-put.html | 7 MALAYAN REDS SLAIN; Federal Command Reports Other Terrorists Put Out of Action | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-coin.html | NEW COIN | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-building-set-for-hallmark.html | New Building Set for Hallmark | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tiptons-finger-broken-foul-tip-in-9th-strikes-hand-of-cleveland.html | TIPTON'S FINGER BROKEN; Foul Tip in 9th Strikes Hand of Cleveland Catcher | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/minor-issues-left-new-session-is-called-to-iron-out-details-on-an.html | MINOR ISSUES LEFT; New Session Is Called to Iron Out Details on an Armistice ACCORD IS REACHED ON KOREA CAPTIVES | True | By Lindesay Parrottspecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/alumni-to-open-princeton-week-5000-arriving-for-reunions-of-60.html | ALUMNI TO OPEN PRINCETON WEEK; 5,000 Arriving for Reunions of 60 Classes Preceding Commencement June 16 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/memorial-to-marines-colors-are-borne-to-vespers-st-patricks.html | MEMORIAL TO MARINES; Colors Are Borne to Vespers St. Patrick's Cathedral | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/nuptials-in-nyack-for-bethel-leslie-stage-actress-becomes-bride-of.html | NUPTIALS IN NYACK FOR BETHEL LESLIE; Stage Actress Becomes Bride of Andrew McCu['tough, Who is a C.B.S. *IV Director | True | Special to IEW Yo ms. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/brewery-pact-put-to-unions-in-jersey.html | BREWERY PACT PUT TO UNIONS IN JERSEY | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/white-sox-divide-against-senators-dorish-pitches-route-for-51.html | WHITE SOX DIVIDE AGAINST SENATORS; Dorish Pitches Route for 5-1 Chicago Victory After 16-2 Washington Triumph | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/halpernelson.html | HalpernNelson | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/indians-top-athletics-84-43-coming-from-behind-both-times-feller.html | Indians Top Athletics, 8-4, 4-3, Coming From Behind Both Times; Feller Takes Opener for His Second Victory as Matais Overcome 4-0 Deficit | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/students-advised-to-oppose-bosses-responsibility-to-community-is.html | STUDENTS ADVISED TO OPPOSE 'BOSSES'; Responsibility to Community Is Stressed by Dr. Stockman in a Sermon at N. Y. U. | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/six-homers-help-milwaukee-trip-phils-60-63-and-regain-lead.html | Six Homers Help Milwaukee Trip Phils, 6-0, 5-3, and Regain Lead; Antonelli Hurls 5-Hitter in First Game -- Gordon and Pafko Connect for Braves | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sports-of-the-times-no-more-disappointments.html | Sports of The Times; No More Disappointments | True | By Arthur Daley | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/positive-goodness-is-enjoined-on-man-unitarian-preacher-calls-for.html | POSITIVE GOODNESS IS ENJOINED ON MAN; Unitarian Preacher Calls for Solicitude Instead of Apathy as Motivation of Life | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/thrilling-doubles-match.html | Thrilling Doubles Match | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/army-veteran-mentioned-as-chief-of-field-forces.html | Army Veteran Mentioned As Chief of Field Forces | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/train-coach-topples-66-hurt.html | Train Coach Topples, 66 Hurt | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/books-in-san-antonio.html | BOOKS IN SAN ANTONIO | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/865-gets-degrees-at-buffalo.html | 865 Gets Degrees at Buffalo | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/manhattan-seniors-urged-to-keep-faith.html | MANHATTAN SENIORS URGED TO KEEP FAITH | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/conrad-tops-brewer-for-southern-title.html | CONRAD TOPS BREWER FOR SOUTHERN TITLE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mosbacher-defeats-knapp-again-in-l-isound-y-r-as-regatta-sails.html | Mosbacher Defeats Knapp Again In L. I. Sound Y. R. A.'s Regatta; Sails Sloop Susan to a 1:52 Victory Over Rumble Bee Off the Huguenot Y. C. | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/malan-assailed-here-african-methodist-conference-also-condemns.html | MALAN ASSAILED HERE; African Methodist Conference Also Condemns Kenya Policy | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/clark-backs-korea-plea.html | Clark Backs Korea Plea | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kiners-2-homers-mark-cubs-sweep-espirate-connects-in-first-game-as.html | KINER'S 2 HOMERS MARK CUBS' SWEEP; Ex-Pirate Connects in First Game as Giants Bow, 10-5, Before 5-2 Setback | True | By John Drebinger | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/video-sets-in-37-colors-admirals-1954-line-to-include-18-new-models.html | VIDEO SETS IN 37 COLORS; Admiral's 1954 Line to Include 18 New Models and 6 Radios | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-heleji-l-speer.html | MISS HELEJI L. SPEER | True | SJ | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/la-sorellina-in-front-victor-over-banassa-by-head-in-top-french.html | LA SORELLINA IN FRONT; Victor Over Banassa by Head in Top French Race for Fillies | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/steadiness-marks-futures-in-cotton-various-influences-tug-at-the.html | STEADINESS MARKS FUTURES IN COTTON; Various Influences Tug at the Market in Week but Tend to Offset Each Other | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/robertshaw-co-vote-set-action-on-amending-certificate-of.html | ROBERTSHAW CO. VOTE SET; Action on Amending Certificate of Incorporation and Issue Up | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ball-injures-tiger-coach.html | Ball Injures Tiger Coach | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/big-vote-in-italy-cheers-the-bloc-led-by-de-gaspari-balloting-on.html | BIG VOTE IN ITALY CHEERS THE BLOC LED BY DE GASPERI; Balloting on First of 2 Days Is Generally Quiet -- Some Red Activities Suppressed BIG VOTE IN ITALY CHEERS THE CENTER | True | By Arnaldo Cortesi special To the New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/store-renovation-to-cost-5-billions-modernization-institute-bases.html | STORE RENOVATION TO COST 5 BILLIONS; Modernization Institute Bases Forecast of Outlays This Year on Broad Survey BOOM SEEN IN ALL FIELDS Suburban Shopping Centers to Be Heaviest Spenders With 3-Billion Program | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/carl-williais.html | CARL WILLIAIS | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/more-lines-urged-for-the-nonskeds-omahoney-new-head-of-north.html | MORE LINES URGED FOR THE 'NON-SKEDS'; O'Mahoney, New Head of North American Aircoach, Says U. S. Excludes Young Systems | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/blum-horses-gain-watchung-honors-on-leave-and-stray-star-get-top.html | BLUM HORSES GAIN WATCHUNG HONORS; On Leave and Stray Star Get Top Jumper Awards -- Lois Callahan Riding Star | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/barkley-to-young-leaders-needed-exvice-president-advises-tv-forum.html | BARKLEY TO YOUNG: 'LEADERS NEEDED'; Ex-Vice President Advises TV Forum of Need to Emphasize Political Training in Schools | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/psychic-sally-gains-horse-show-laurels.html | PSYCHIC SALLY GAINS HORSE SHOW LAURELS | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/pegs-pride-triumphs-in-show-at-stamford.html | PEG'S PRIDE TRIUMPHS IN SHOW AT STAMFORD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mantles-homerun-ball-returns-to-yanks-via-3-small-envoys-of-2-sorry.html | Mantle's Home-Run Ball Returns to Yanks Via 3 Small Envoys of 2 Sorry Teenagers | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/city-fusion-party-backs-lebowitz-urges-judge-to-be-candidate-for.html | CITY FUSION PARTY BACKS LEIBOWITZ; Urges Judge to Be Candidate for Mayor and Receives a Noncommittal Reply | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/municipal-offering.html | MUNICIPAL OFFERING | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/soccer-delays-irks-fans-deferment-of-coronation-fete-at-stadium.html | SOCCER DELAYS IRKS FANS; Deferment of Coronation Fete at Stadium Draws Protest | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/president-is-firm-pledges-mutual-defense-treaty-and-continued-aid.html | PRESIDENT IS FIRM; Pledges Mutual Defense Treaty and Continued Aid to South Korea EISENHOWER BIDS RHEE BACK TRUCE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/moore-saenger-fight-draw.html | Moore, Saenger Fight Draw | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/air-power-rated-first-it-is-most-powerful-deterrent-to-war-says-gen.html | AIR POWER RATED FIRST; It Is Most Powerful Deterrent to War, Says Gen. Cannon | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rochester-degree-to-humphrey.html | Rochester Degree to Humphrey | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-hobby-names-assistant.html | Mrs. Hobby Names Assistant | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/h-j-kelly.html | H. J. KELLY | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/caribbean-quake-recorded.html | Caribbean Quake Recorded | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/india-to-honor-nepalese-climber.html | India to Honor Nepalese Climber | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/spingarn-gains-foils-title.html | Spingarn Gains Foils Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/herbert-c-m-cobb.html | HERBERT C. M. COBB | True | | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-samuel-stern.html | MRS. SAMUEL STERN | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/buying-incentives-lacking-in-grains-partial-recovery-from-lows.html | BUYING INCENTIVES LACKING IN GRAINS; Partial Recovery From Lows Staged by Futures as Long Liquidation Runs Course | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-screen-in-review-a-queen-is-crowned-fulllength-technicolor-film.html | THE SCREEN IN REVIEW; ' A Queen Is Crowned,' Full-Length Technicolor Film of a Historic Event, Opens at Guild Theatre | True | A. W. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-labor-post-seen-filled.html | U. S. Labor Post Seen Filled | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/geneva-rejects-vote-for-women.html | Geneva Rejects Vote for Women | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/parking-lot-sold-on-west-40th-st-investor-buys-l00foot-parcel.html | PARKING LOT SOLD ON WEST 40TH ST.; Investor Buys l00-Foot Parcel Leased to Kinney System -- Housing Deals Closed | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/us-curbs-fuel-for-ships-or-planes-scheduled-for-calls-in-red-china.html | U. S. Curbs Fuel for Ships or Planes Scheduled for Calls in Red China; U. S. TIGHTENS CURB ON RED CHINA TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ad-and-promotion-chief-named-by-coleman-co.html | Ad and Promotion Chief Named by Coleman Co. | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/official-reports-of-the-days-operations-in-korean-war-theatre.html | Official Reports of the Day's Operations in Korean War Theatre; United Nations | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/adams-says-dangers-remain-after-truce.html | ADAMS SAYS DANGERS REMAIN AFTER TRUCE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/handel-a-success-at-swedens-fete-his-baroque-orlando-furioso-given.html | HANDEL A SUCCESS AT SWEDEN'S FETE; His Baroque 'Orlando Furioso' Given With Fidelity to Style of 18th Century Opera | True | By Olin Downesspecial To the New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tv-output-rises-70-first-four-months-of-1953-show-big-gain-over.html | TV OUTPUT RISES 70%; First Four Months of 1953 Show Big Gain Over 1952 Period | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dean-fights-slash-in-atomic-budget-warns-of-dangers-testifies-at.html | DEAN FIGHTS SLASH IN ATOMIC BUDGET; WARNS OF DANGERS; Testifies at House Inquiry That Soviet Gives Top Priority to Nuclear Program HYDROGEN BOMB PUSHED Carolina Plant Now Operating -- Need for Space to Store Weapons Is Disclosed DEAN FIGHTS SLASH IN ATOMIC BRIDGET | True | By the United Press. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/yankees-lift-victory-streak-to-11-games-by-halting-browns-twice.html | Yankees Lift Victory Streak to 11 Games by Halting Browns Twice; BOMBERS REGISTER 9-2, 7-2 TRIUMPHS Yanks Extend Streak Against Browns -- Six-Hit Job Keeps Lopat Among Unbeaten | True | By Louis Effratspecial To the New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/thousands-gather-at-buckingham-in-hope-of-curtain-call-by-html | Thousands Gather at Buckingham in Hope Of Curtain Call by Coronation 'Heroine' | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wheaton-gives-124-degrees.html | Wheaton Gives 124 Degrees | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/keeping-parks-clean.html | Keeping Parks Clean | True | REBECCA K. GOLDEN. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/cole-urges-a-start-on-atomic-reactor.html | COLE URGES A START ON ATOMIC REACTOR | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/negro-back-at-south-africa-post.html | Negro Back at South Africa Post | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/huge-power-plant-blasted-by-sabres-other-allied-jets-down-at-least.html | HUGE POWER PLANT BLASTED BY SABRES; Other Allied Jets Down at Least 3 Enemy MIG's Seeking to Intercept Fighter-Bombers | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/eddie-miller-revue-sunday.html | Eddie Miller Revue Sunday | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/n-y-u-starting-new-play-field.html | N. Y. U. Starting New Play field | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lewis-g-wood-dies-veteran-newsman-retired-washington-reporter-for.html | I ,! LEWIS G. WOOD DIES, VETERAN NEWSMAN; Retired Washington Reporter for The Times Twice Served as Gridiron Club President gucg_iM | True | {.o T | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/erskine-in-kenya-to-take-command-new-eastern-african-military-chief.html | ERSKINE IN KENYA TO TAKE COMMAND; New Eastern African Military Chief Greets Ali in Colony 'Except the Mau Mau' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hope-of-suez-pact-is-rising-in-egypt-visits-of-dulles-and-nehru.html | HOPE OF SUEZ PACT IS RISING IN EGYPT; Visits of Dulles and Nehru Stir Optimism Despite Adamant Stand of London and Cairo HOPE OF SUEZ PACT IS RISING IN EGYPT | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/levine-liebeskind.html | Levine--Liebeskind | True | Special to T.qs NEW Yo Ths. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-prison-association.html | THE PRISON ASSOCIATION | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-nrffilavi-blancard.html | DR. N,rELIA,'vi BLANCARD | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-geza-roheim-61-an-antitropologist.html | DR. GEZA ROHEIM, 61, AN ANTItROPOLOGIST | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/oppenheimermaxwell.html | Oppenheimer--Maxwell | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/galleries-offer-varied-art-fare-mikth-and-babcock-displaying-u-s.html | GALLERIES OFFER VARIED ART FARE; Mlcth and Babcock Displaying U. S. Oil and Water-Colors -New Show at Cloisters | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/germans-deliver-16-ships.html | Germans Deliver 16 Ships | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/airport-in-colombia-reopened.html | Airport in Colombia Reopened | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/worldwide-need-for-priests-cited-they-serve-as-bridge-builders.html | WORLD-WIDE NEED FOR PRIESTS CITED; They Serve as Bridge Builders Between God and Man, St. Patrick's Preacher Says | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-philip-j-lukens.html | DR. PHILIP J. LUKENS | True | Sgacial tO T-'-['-:-T' | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ann-lukaci-bride-at-home-ceremony-physician-is-married-here-to-dr.html | ANN LUKACI, BRIDE ,AT HOME' CEREMONY; Physician Is Married, 'Here to Dr. Wolfgang-Throm of I Washington U. Faculty | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jacob-schwartz-of-bhai-jeshuruh-cantor-emeritus-of-west-side.html | JACOB SCHWARTZ, OF B'HAI JESHURUH ..; Cantor Emeritus of West Side Congregation Dies--Musical Director of the Y.W.H.A. | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/states-preparing-to-push-frontier-opened-by-oil-law-outer-shelf-may.html | STATES PREPARING TO PUSH FRONTIER OPENED BY OIL LAW; Outer Shelf May Be Next for Exploitation -- Drilling to Start Soon for Minerals COASTAL FRONTIER OPENED BY OIL LAW | True | By Russell Porter | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/daughter-to-mrsdavid-coffini-.html | Daughter to Mrs. David Coffini ' | True | Special to Ta NV cltx TnLS. ] | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ran1ond-8-kirsner.html | RAN1"„JOND 8, KIRSNER | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dearth-of-brain-power-reasons-for-shortages-of-engineers-and.html | Dearth of Brain Power; Reasons for Shortages of Engineers and Scientists Discussed | True | HENRY MAYER. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/1-missing-in-boat-upset-3-others-in-fishing-party-saved-in-rockaway.html | 1 MISSING IN BOAT UPSET; 3 Others in Fishing Party Saved in Rockaway Inlet | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mizrachi-fete-tomorrow-1000-will-attend-dinner-and-honor-hanlan.html | MIZRACHI FETE TOMORROW; 1,000 Will Attend Dinner and Honor Bar-Ilan University | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-knode-victor-in-final.html | Mrs. Knode Victor in Final | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/little-girl-made-happy-eisenhower-pats-her-on-head-after-church.html | LITTLE GIRL MADE HAPPY; Eisenhower Pats Her on Head After Church Service | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/najdorf-adjourns-reshevsky-game-new-yorker-appears-to-hold-edge.html | NAJDORF ADJOURNS RESHEVSKY GAME; New Yorker Appears to Hold Edge After 41 Moves in 3d Chess Series Contest | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/flood-victims-find-shelter.html | Flood Victims Find Shelter | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/norwich-honors-stevens.html | Norwich Honors Stevens | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/opportunity-awards.html | OPPORTUNITY AWARDS | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/colleges-honor-bruere-hobart-and-smith-give-degree-to-new-york.html | COLLEGES HONOR BRUERE; Hobart and Smith Give Degree to New York Savings Banker | True | Special to The New Your Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/stevenson-in-jerusalem-visits-holy-places-then-calls-on-top-israeli.html | STEVENSON IN JERUSALEM; Visits Holy Places, Then Calls on Top Israeli Officials | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/liverpool-eleven-beats-chicago-allstars-42.html | Liverpool Eleven Beats Chicago All-Stars, 4-2 | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/may-trade-deficit-shown-for-france-37000000-to-be-paid-from-mutual.html | MAY TRADE DEFICIT SHOWN FOR FRANCE; $37,000,000 to Be Paid From Mutual Security Fund and Balance Left by April Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ambassadorship-in-question.html | Ambassadorship in Question | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/german-bonds-stir-interest-in-zurich-activity-traced-to-news-about.html | GERMAN BONDS STIR INTEREST IN ZURICH; Activity Traced to News About Validation Committee's Plans Here Once It Is Operating GERMAN BONDS STIR INTEREST IN ZURICH | True | By George H. Morisonspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/drohny-subdues-vieira-in-3-sets-captures-munich-tennis-final.html | DROHNY SUBDUES VIEIRA IN 3 SETS; Captures Munich Tennis Final -- Patty-Bartzen, U. S., Bow to Swedish Team, 3-2 | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/3-flee-matteawan-road-blocks-set-up.html | 3 FLEE MATTEAWAN; ROAD BLOCKS SET UP | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wilder-gets-honorary-degree.html | Wilder Gets Honorary Degree | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/988-in-notre-dame-class-dr-bronk-at-commencement-hails-unselfish.html | 988 IN NOTRE DAME CLASS; Dr. Bronk, at Commencement, Hails Unselfish Educated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/commerce-department-drive-is-on-to-revive-u-s-merchant-marine-under.html | Commerce Department Drive Is On To Revive U. S. Merchant Marine; Under Secretary Announces Formation of Committee to Estimate Future Needs -- Hopes to Attract Private Capital | True | By George Horne | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/officer-who-helped-make-atomic-shell-isretiring.html | Officer Who Helped Make Atomic Shell Is-Retiring | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/text-of-eisenhower-letter-to-rhee-on-korea-truce.html | Text of Eisenhower Letter to Rhee on Korea Truce | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jewish-funds-get-record-20391000-biggest-donation-yet-in-a-day-is.html | JEWISH FUNDS GET RECORD $20,391,000; Biggest Donation Yet in a Day Is Reported as Conference Closes in Washington | True | By Irving Spiegelspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-alfred-j-m-treacy.html | DR, ALFRED J. M. TREACY' | True | iX' | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-memorial-in-alsace-eisenhower-message-read-at-dedication-to-g.html | U. S. MEMORIAL IN ALSACE; Eisenhower Message Read at Dedication to G. I.'s | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/grinnell-bestows-degree-on-k-c-wu.html | GRINNELL BESTOWS DEGREE ON K. C. WU | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/n-b-c-manager-named-for-two-main-stations.html | N. B. C. Manager Named For Two Main Stations | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wesleyan-graduates-172-dr-h-a-moe-warns-on-the-late-comers-to.html | WESLEYAN GRADUATES 172; Dr. H. A. Moe Warns on the Late Comers to Freedom Cause | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/3-factors-forcing-steel-mills-pace-include-purchases-to-balance.html | 3 FACTORS FORCING STEEL MILLS' PACE; Include Purchases to Balance Stocks, Wage Issue as Well as Seasonal Buying FOURTH QUARTER OUTLOOK Many New Feel Fourth Quarter Will Sae 5 to 10 Point Drop in Production Rate | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/many-voters-shun-big-italian-issues-primary-interest-in-the-party.html | MANY VOTERS SHUN BIG ITALIAN ISSUES; Primary Interest is the Party That Will Do Most for Them, Survey at Naples Shows | True | By Camille M. Cianfarraspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/beaver-college-honors-four.html | Beaver College Honors Four | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/musical-training-of-y-oung-mapped-casual-life-of-summer-seen-as-more.html | MUSICAL TRAINING OF YOUNG MAPPED; Casual Life of Summer Seen as More Fruitful Than the Busy Concert Season | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/terms-governing-captive-exchange-safeguards-are-provided-for.html | TERMS GOVERNING CAPTIVE EXCHANGE; Safeguards Are Provided for Prisoners Who Refuse to Be Repatriated | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/detroit-women-triumph-b-b-chevrolet-takes-team-title-at-bowling.html | DETROIT WOMEN TRIUMPH; B & B Chevrolet Takes Team Title at Bowling Congress | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/aids-einstein-college-drive.html | Aids Einstein College Drive | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tigers-lose-4-t0-1-for-13th-straight-brown-allows-8-hits-connects.html | TIGERS LOSE, 4 T0 1, FOR 13TH STRAIGHT; Brown Allows 8 Hits, Connects for Homer, Double, Single in Red Sox Triumph | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/thenderin-brian-tristan-takes-dog-show-prize-irish-setter-best-in.html | Thenderin Brian Tristan Takes Dog Show Prize; IRISH SETTER BEST IN WESTPORT EVENT Thenderin Brian Tristan Is Longshore Club's Winner -- Dachshund Contender | True | By John Rendelspecial To The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/fordham-store-spends-1500000-on-addition.html | Fordham Store Spends $1,500,000 on Addition | True | | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/patterns-of-the-times-motherdaughter-styles-jacket-and-slacks-are.html | Patterns of The Times: Mother-Daughter Styles; Jacket and Slacks Are Offered With Casual And Party Frocks | True | By Virginia Pope | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/government-urges-curb-in-plasma-use.html | GOVERNMENT URGES CURB IN PLASMA USE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kae-stebe_____-bei-wed-to-michael-silberkleit-ai-student-at.html | K.A.E. STE..BE_____, B.,?EI; Wed to Michael !. Silberkleit, al Student at Albright College I | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sets-breaststroke-mark.html | Sets Breast-Stroke Mark | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ribnar-defeats-dear-on-37th-hole-to-take-jersey-amateur-crown.html | Ribnar Defeats Dear on 37th Hole To Take Jersey Amateur Crown; Former New Yorker Rallies After Being 3 Down in the Afternoon Round of the Final on Essex Fells Golf Course | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/informal-protest-reported.html | Informal Protest Reported | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jp-farrar-weds-mrs-richards.html | G. P. Farrar Weds Mrs. Richards! | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/about-new-york-yankee-cricket-detected-in-andes-recording-zy.meski.html | About New York; Yankee Cricket Detected in Andes Recording -- Zy.meski, John' Loses Directory Distinction | True | By Meyer Berger | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/2000piece-circus-in-miniature-delights-childrens-day-throng-at-the.html | 2000-Piece Circus in Miniature Delights Children's Day Throng at the New Church | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/french-war-hero-dies-capt-lnerminier-won-fame-for-exploits-won-fame-for-exploits-with.html | FRENCH WAR HERO D)ES; Capt. L'Nerminier Won Fame for Exploits With Subma"ine Sai.I tO Tlll '.;V.' | True | k'.,: | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rent-complaints-bring-staff-rise-140-employe-as-added-in-area-as.html | RENT COMPLAINTS BRING STAFF RISE; 140 Employes Added in Area as Tenants Say Landlords Fail to Provide Services 8,000 PROTESTS IN MONTH McGoldrick Reports Total in May, After 'Equalization' by State, Is Thrice Average | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/driscoll-chided-on-river-plan.html | Driscoll Chided on River Plan | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-5tr-oliver-en6a6ed-to-marry-recent-bryn-mawr-graduate-is.html | MISS 5T.RR OLIVER EN6A6ED TO MARRY; Recent Bryn Mawr Graduate is Fiancee'of Richard Hurd LAwrence, Yale Alumnus | True | Special to TIIE NEW Yomc 'sMr? | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/abroad-election-day-in-a-typical-italian-town.html | Abroad; Election Day in a Typical Italian Town | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/financing-approved-for-utility-merger.html | FINANCING APPROVED FOR UTILITY MERGER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/onam-assured-on-hearing.html | Onam Assured on Hearing | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/265-in-st-peters-class-archbishop-of-newark-receives-honorary.html | 265 IN ST. PETER'S CLASS; Archbishop of Newark Receives Honorary Doctorate of Laws | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/brook-bats-crush-cardinals-by-101-hodges-homer-helps-erskine-win.html | BROOK BATS CRUSH CARDINALS BY 10-1; Hodges' Homer Helps Erskine Win but Dodgers Drop 7 Points Behind Braves | True | By Roscoe McGowen | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/redlegs-vanquish-pirates-61-116-gain-sweep-of-4game-series-nuxhall.html | REDLEGS VANQUISH PIRATES, 6-1, 11-6; Gain Sweep of 4-Game Series, -- Nuxhall and Klaszewski Connect in 2d Game | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-cisney-wed-to-stage-aide.html | Miss Cisney Wed to Stage Aide | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/akihito-plants-tree-in-london.html | Akihito Plants Tree in London | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/robert-irving-lennox.html | ROBERT IRVING LENNOX | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/morse-for-aid-to-israel-warns-of-possible-cut-if-jews-here-fail-to.html | MORSE FOR AID TO ISRAEL; Warns of Possible Cut if Jews Here Fail to Buy Bonds | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/india-enlarges-village-aid-plan.html | India Enlarges Village Aid Plan | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/remodeled-church-dedicated.html | Remodeled Church Dedicated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/trinity-parish-service-800-from-six-chapels-attend-communion-at.html | TRINITY PARISH SERVICE; 800 From Six Chapels Attend Communion at Mother Church | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/archbishop-cushing-honored.html | Archbishop Cushing Honored | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/112-in-mills-college-class.html | 112 in Mills College Class | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/trim-in-pensions-asked.html | Trim in Pensions Asked | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/royal-dutch-net-shows-sharp-rise-125605000-noted-last-year-against.html | ROYAL DUTCH NET SHOWS SHARP RISE; 125,605,000 Noted Last Year Against 120,353,000 in '51 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/seoul-spokesman-unmoved-rhee-is-weighing-eisenhower-offer.html | Seoul Spokesman Unmoved; RHEE IS WEIGHING EISENHOWER OFFER | True | By Robert AldenspecIal to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bragg-stars-as-morgan-state-track-team-captures-five-of-the-16.html | Bragg Stars as Morgan State Track Team Captures Five of the 16 Events at Baltimore | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bricker-amendment-opposed-constitutional-rights-believed-amply.html | Bricker Amendment Opposed; Constitutional Rights Believed Amply Protected Without It | True | DORIS JONAS. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sailor-is-mr-america-bill-pearl-captures-title-at-a-a-u.html | SAILOR IS MR. AMERICA; Bill Pearl Captures Title at A. A. U. Weight-Lifting | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ibill-tildens-funeral-wednesday.html | iBill Tilden Funeral Wednesday I | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/painter-dies-in-fall-mrs-edward-fuchs-was-owner-of-daumier.html | PAINTER DIES IN FALL; Mrs. Edward Fuchs Was Owner of Daumier Collection | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/fund-study-announced-20th-century-project-to-trace-militarys-effect.html | FUND STUDY ANNOUNCED; 20th Century Project to Trace Military's Effect on Policies | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/irish-soccer-team-upset.html | Irish Soccer Team Upset | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dulles-report-noted.html | Dulles Report Noted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ascari-italy-victor-in-dutch-auto-grind.html | ASCARI, ITALY, VICTOR IN DUTCH AUTO GRIND | True | | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/downtown-values-seen-on-way-back-building-owners-convention-in.html | DOWNTOWN VALUES SEEN ON WAY BACK; Building Owners' Convention in Pittsburgh Takes Note of Improvements There | True | By Lee E. Cooperspecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/unity-of-church-defined-dr-whiting-says-it-must-be-as-coordinated.html | UNITY OF CHURCH DEFINED; Dr. Whiting Says It Must Be as Coordinated as Anatomy | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/giltedge-market-tops-london-rise-business-slowly-returning-to.html | GILT-EDGE MARKET TOPS LONDON RISE; Business Slowly Returning to Normal After the Coronation — Reserves Report Issued GILT-EDGE MARKET TOPS LONDON RISE | True | By Lewis L. Nettletonspecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/3-in-ship-crews-missing-delaware-bay-searched-after-collision-of.html | 3 IN SHIP CREWS MISSING; Delaware Bay Searched After Collision of Oil Tankers | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ice-age-artifacts-found-in-algeria-may-be-mans-oldest-known-works.html | Ice Age Artifacts Found in Algeria May Be Man's Oldest Known Works; Relics of Fauna Indicate Stone Tools Dug Up by Frenchman Are 500,000 Years Old | True | By Michael Clarkspecial to The New York Times. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/anna-levin.html | ANNA LEVIN | True | Special to t | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/columbia-to-study-human-variations-new-institute-to-seek-data-on.html | COLUMBIA TO STUDY HUMAN VARIATIONS; New Institute to Seek Data on Workings of Mind and Mechanism of Evolution FOREIGN EXPERTS TO HELP Specialists in Many Fields to Use University and Medical Center's Varied Facilities | True | By Robert K. Plumb | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/nassau-defense-drill-tomorrow.html | Nassau Defense Drill Tomorrow | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/king-of-pipers-is-dead-i-john-macdonald-was-honored-by-brian-for.html | KING OF PIPERS IS DEAD; i John MacDonald Was Honored [ by Bri"ian for Services I | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/idr-e-d-friedmalq-a-neurologist-ox-department-head-at-nyu-college.html | IDR, E. D, FRIEDMAlq, A NEUROLOGIST,, Oo Ex-Department Head at N,Y,U. College of Medicine Dies-- Served Many Hospitals | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/party-cuts-tie-to-quito-regime.html | Party Cuts Tie to Quito Regime | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jordanians-report-repulse-of-israelis.html | JORDANIANS REPORT REPULSE OF ISRAELIS | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lard-under-pressure-commission-sales-despite-hog-strength-lower.html | LARD UNDER PRESSURE; Commission Sales, Despite Hog Strength, Lower Prices | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-rio-grande-flows-again.html | The Rio Grande Flows Again | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kidwellborglum.html | Kidwell--Borglum | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/massachusetts-degree-to-poet.html | Massachusetts Degree to Poet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tally-of-prisoners-is-made-by-the-u-n.html | TALLY OF PRISONERS IS MADE BY THE U. N. | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/west-germans-win-51-soccer-team-opens-japanese-tour-in-heavy.html | WEST GERMANS WIN, 5-1; Soccer Team Opens Japanese Tour in Heavy Rainstorm | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/debate-on-shah-stirs-brawl-in-parliament.html | DEBATE ON SHAH STIRS BRAWL IN PARLIAMENT | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-linda-gillette-becomes-betrothed.html | MISS LINDA GILLETTE BECOMES BETROTHED | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/world-bank-to-sell-bonds-in-switzerland.html | WORLD BANK TO SELL BONDS IN SWITZERLAND | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ellis-and-sachs-in-draw.html | Ellis and Sachs in Draw | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/oneyear-maturities-of-u-s-76743199646.html | ONE-YEAR MATURITIES OF U. S. $76,743,199,646 | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-r-robert-siegel-has-on1.html | Mrs. R. Robert Siegel Has on1 | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/betsy-rawls-wins-in-links-playoff-defeats-patty-berg-at-first-extra.html | BETSY RAWLS WINS IN LINKS PLAY-OFF; Defeats Patty Berg at First Hole in Eastern Open After Deadlock at 293 | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/storms-beset-midwest.html | Storms Beset Midwest | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/broadway-return-of-lunts-deferred-couple-to-play-in-quadrille-in.html | BROADWAY RETURN OF LUNTS DEFERRED; Couple to Play in 'Quadrille' in Fall of '54 -- Will Tour in Coward Comedy Earlier | True | By Sam Zolotow | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-high-fidelity-phonographs.html | New High Fidelity Phonographs | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/news-of-food-james-beard-cooking-author-is-back-from-coast-with.html | News of Food; James Beard, Cooking Author, Is Back From Coast With Mouth-Watering Tales | True | By Jane Nickerson | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/japanese-cyclist-victor-okada-wins-on-long-island-to-take-eastern.html | JAPANESE CYCLIST VICTOR; Okada Wins on Long Island to Take Eastern States Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/pier-session-today-may-bring-clashes-pier-session-today-may-bring.html | Pier Session Today May Bring Clashes; PIER SESSION TODAY MAY BRING CLASHES | True | By Charles Grutzner | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hatten-pitches-nohitter-in-7inning-coast-game.html | Hatten Pitches No-Hitter In 7-Inning Coast Game | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/robinsonmccabe.html | Robinson--McCabe | True | Soeda! to THz NLV YOmC TrofS. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/truman-as-indian-bars-looking-like-coolidge.html | Truman, as Indian, Bars Looking Like Coolidge | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/2000000-file-plant-planned.html | $2,000,000 File Plant Planned | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/us-guns-reported-run-to-latin-reds-mccarthy-said-to-have-data-on.html | U.S. GUNS REPORTED RUN TO LATIN REDS; McCarthy Said to Have Data on Airlift in Plot for Coups in Several Countries | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/william-j-couse-80-asbury-park-banker.html | WILLIAM J. COUSE, 80, ASBURY PARK BANKER | True | Speialf | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/courage-is-vital-harvard-is-told-dr-john-h-finley-says-it-is-a.html | COURAGE IS VITAL, HARVARD IS TOLD; Dr. John H. Finley Says It Is a Watchdog That Sees That Door to Future Stays Open | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/santee-turns-down-bid-kansas-miler-unable-to-compete-in.html | SANTEE TURNS DOWN BID; Kansas Miler Unable to Compete in Metropolitan Meet Here | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-faics-eoelstein.html | DR. FAICS EOELSTEIN | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/budget-figures-broken-down.html | Budget Figures Broken Down | True | | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/investor-acquires-taxpayer-in-bronx-buys-building-with-11-stores-on.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys Building With 11 Stores on East Gunhill Road -- Operators in Three Deals | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/auto-tire-shipments-rise-output-falls.html | AUTO TIRE SHIPMENTS RISE; OUTPUT FALLS | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/white-sox-sign-bradey.html | White Sox Sign Bradey | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/richardson-wins-net-title.html | Richardson Wins Net Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/end-of-i-c-c-control-of-l-i-road-sought.html | END OF I. C. C. CONTROL OF L. I. ROAD SOUGHT | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/150-officers-in-georgia.html | 150 Officers In Georgia | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bidault-sees-solution-at-bermuda.html | Bidault Sees Solution at Bermuda | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/34-fireman-to-get-medals-tomorrow-11-of-the-awards-for-heroism-in.html | 34 FIREMAN TO GET MEDALS TOMORROW; 11 of the Awards for Heroism in 1952 Are Posthumous -- 3 Cited for Seizing Thugs | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ajax-sails-home-first-muhfddd-yacht-triumphs-in-riverside-club.html | AJAX SAILS HOME FIRST; Muhfddd Yacht Triumphs in Riverside Club Regatta | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/drivein-worship-started-in-bronx-fifty-cars-are-present-at-the.html | DRIVE-IN WORSHIP STARTED IN BRONX; Fifty Cars Are Present at the First of Sunday Series at Whitestone Bridge | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/angyal-captures-2-rowing-events-host-nereid-club-wins-junior-eight.html | ANGYAL CAPTURES 2 ROWING EVENTS; Host Nereid Club Wins Junior Eight Test at Belleville -- N. Y. A. C. Man Excel | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/filipino-to-visit-korea-and-japan.html | Filipino to Visit Korea and Japan | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rules-for-visiting-italy-no-visa-required-for-3month-temporary-stay.html | RULES FOR VISITING ITALY; No Visa Required for 3-Month Temporary Stay | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/1000-in-town-hall-hear-haydn-mass-interracial-fellowship-chorus-of.html | 1,000 IN TOWN HALL HEAR HAYDN MASS; Interracial Fellowship Chorus of 150, Led by Harold Aks, Gives Sixth Spring Concert | True | R.P. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/prague-confirms-revaluation-fight-vice-premier-says-currency-reform.html | PRAGUE CONFIRMS REVALUATION FIGHT; Vice Premier Says Currency Reform Met Open Resistance -- Move Aimed at Workers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/television-in-review-hoagy-carmichael-begins-summer-chores-over-n.html | TELEVISION IN REVIEW; Hoagy Carmichael Begins Summer Chores Over N. B. C. in 'Saturday Night Review' | True | By Jack Gould | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hatters-ask-afl-to-war-on-crooks-union-urges-federation-to-set-up.html | HATTERS ASK A.F.L. TO WAR ON CROOKS; Union Urges Federation to Set Up Special Department to Ferret Out Racketeers | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/guatemala-making-hydro-study.html | Guatemala Making Hydro Study | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/envoy-says-india-opposes-forced-return-of-captives.html | Envoy Says India Opposes Forced Return of Captives | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/commercial-tv-held-set-back.html | Commercial TV Held Set Back | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/state-protests-cut-in-joboffice-fund.html | STATE PROTESTS CUT IN JOB-OFFICE FUND | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/durban-to-invite-u-s-net-ace.html | Durban to Invite U. S. Net Ace | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/peace-with-honor-asked-dr-palen-doubts-that-present-korea-terms.html | PEACE WITH HONOR' ASKED; Dr. Palen Doubts That Present Korea Terms Will Bring It | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/oldage-programs-called-inadequate.html | OLD-AGE PROGRAMS CALLED INADEQUATE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/a-modernized-theatre-code.html | A MODERNIZED THEATRE CODE | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/faulty-takeoff-areas-stump-highjumping-ace.html | Faulty Take-Off Areas Stump High-Jumping Ace | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/faith-is-exalted-to-19-new-rabbis-it-is-cure-for-uncertainty-in.html | FAITH IS EXALTED TO 19 NEW RABBIS; It Is 'Cure for Uncertainty' in Atomic Age, Admiral Strauss Says at Seminary | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/blakie-to-oppose-any-tammany-man-insurgent-democrat-assails.html | BLAKIE TO OPPOSE ANY TAMMANY MAN; Insurgent Democrat Assails Impellitteri, Roosevelt and Hogan in Mayoralty Talk | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/postal-difficulties-outlined.html | Postal Difficulties Outlined | True | MARK FREEMAN. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/vassar-gets-record-gift-unrestricted-281900-is-called-largest-of.html | VASSAR GETS RECORD GIFT; Unrestricted $281,900 Is Called Largest of Kind by Alumnae | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/amusement-park-blaze-bridgeport-men-climb-roller-coaster-to-fight.html | AMUSEMENT PARK BLAZE; Bridgeport Men Climb Roller Coaster to Fight Flames | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dewey-designates-flag-day.html | Dewey Designates Flag Day | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/fight-for-justice-urged-at-fordham-355-college-seniors-hear-plea.html | FIGHT FOR JUSTICE URGED AT FORDHAM; 355 College Seniors Hear Plea for Leaders to Help Correct Social and Racial Evils | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bicycling-handbook-outlines-group-play.html | BICYCLING HANDBOOK OUTLINES GROUP PLAY | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-n-call-may-wait-on-bermuda-talks-assembly-truce-session-delay.html | U. N. CALL MAY WAIT ON BERMUDA TALKS; Assembly Truce Session Delay Until July Is Seen, to Allow Big 3 to Reconcile Views | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/shipping-men-plan-transit-tax-fight-appeal-to-end-15-us-levy-to-be.html | SHIPPING MEN PLAN TRANSIT TAX FIGHT; Appeal to End 15% U. S. Levy to Be Made at House Hearing, but Many Doubt Success | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/chief-of-staff-on-way-home.html | Chief of staff on Way Home | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/zionists-are-urged-to-be-active-in-u-s.html | ZIONISTS ARE URGED TO BE ACTIVE IN U. S. | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coinoperated-tv-ready-distribution-of-sets-to-start-on-june-22.html | COIN-OPERATED TV READY; Distribution of Sets to Start on June 22, Bendix Says | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hofstra-girl-is-rose-queen.html | Hofstra Girl Is Rose Queen | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coronation-tv-shows-in-u-s-anger-british-british-tv-of-coronation-in-u-s.html | Coronation TV Shows In U. S. Anger British; TV OF CORONATION IN U. S. IRKS BRITISH | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/235-graduated-at-niagara.html | 235 Graduated at Niagara | True | | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/yale-head-holds-liberty-menaced-dr-griswold-asserts-federal-power.html | YALE HEAD HOLDS LIBERTY MENACED; Dr. Griswold Asserts Federal Power Tends to Encroach on Affairs of Individuals | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/frederick-h-bates-sr.html | FREDERICK H. BATES SR. | True | 0 | 1981-05-26 | RE0000093748 | B00000420502 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/english-irked-over-days-delay-down-u-s-soccer-allstars-63.html | English, Irked Over Day's Delay, Down U. S. Soccer All-Stars, 6-3 | True | By Michael Strauss | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/traffic-accidents-rise-70-more-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 70 More Reported Last Week Than in Same Period of '52 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-james-t-clear.html | DR. JAMES T. CLEAR | True | ectal to Tz Nm.v YoK Tlr. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/jones-is-winner-in-brooklyn-bout-receives-unanimous-decision-over.html | JONES IS WINNER IN BROOKLYN BOUT; Receives Unanimous Decision Over Laurent in 10-Rounder at Eastern Parkway | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/a-nation-of-veterans.html | A NATION OF VETERANS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/solen-burry.html | SOLEN BURRY | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/29-dead-in-japanese-typhoon.html | 29 Dead in Japanese Typhoon | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/louis-v-rau.html | LOUIS V. RAU | True | pecia' tn TllE N.w YoPK TlF-. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/slimness-marks-fall-fur-designs-collection-features-illusion-of.html | SLIMNESS MARKS FALL FUR DESIGNS; Collection Features Illusion of Tallness and Look of Lightness in All Styles | True | By Dorothy O'Neill | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-charles-martens.html | MRS. CHARLES MARTENS | True | Spoctal to T141C NSW YORK TIMg. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/grain-prices-rise-in-active-market-soybean-futures-also-go-up-on.html | GRAIN PRICES RISE IN ACTIVE MARKET; Soybean Futures Also Go Up on Expectation of End of the Protracted Bear Period | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/big-4-threat-is-seen-in-rubber-plant-sale.html | BIG 4 THREAT IS SEEN IN RUBBER PLANT SALE | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/anniversary-fete-opened-by-stores-mayor-helps-start-week-of.html | ANNIVERSARY FETE OPENED BY STORES; Mayor Helps Start Week of Observance in Connection With City's 300th Year | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/theatre-chain-deal-weighed-by-cinerama.html | THEATRE CHAIN DEAL WEIGHED BY CINERAMA | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/planning-concern-formed.html | Planning Concern Formed | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lebanon-hospital-elects.html | Lebanon Hospital Elects | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/goldstein-words-to-zionists.html | Goldstein Words to Zionists | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/traders-in-stocks-stay-on-sidelines-even-signing-of-prisoner-pact.html | TRADERS IN STOCKS STAY ON SIDELINES; Even Signing of Prisoner Pact in Korea Fails to Change Wait-and-See Attitude | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bias-called-economic-burden.html | Bias Called Economic Burden | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/army-requests-23000-in-august-draft-call.html | Army Requests 23,000 In August Draft Call | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/elizabeth-ii-sees-bow-of-gloriana-first-royal-premiere-since-1736.html | ELIZABETH II SEES BOW OF 'GLORIANA'; First Royal Premiere Since 1736 Offers Opera Based on Elizabeth and Essex | True | By Stephen Williams | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/arc-welding-prizes-offered.html | Arc Welding Prizes Offered | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/al-wertheimar.html | AL WERTHEIMER | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bonds-and-shares-on-london-market-far-eastern-issues-stiffened-base.html | BONDS AND SHARES ON LONDON MARKET; Far Eastern Issues Stiffened, Base Metals Weakened, by Korean Truce Outlook | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wildlife-agency-head-sworn.html | Wildlife Agency Head Sworn | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rev-william-c-hoctor.html | REV. WILLIAM· C. HOCTOR | True | SPecial to '0[ Nv YOK TIII,S. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/2000-in-traffic-fines-head-of-midtown-concern-pays-off-on-40.html | $2,000 IN TRAFFIC FINES; Head of Midtown Concern Pays Off on 40 Summonses | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/queen-makes-3d-visit-to-people-of-london.html | QUEEN MAKES 3D VISIT TO PEOPLE OF LONDON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/clark-to-get-philippine-medal.html | Clark to Get Philippine Medal | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/textile-labeling-revised-australia-is-requiring-clearer-data-on.html | TEXTILE LABELING REVISED; Australia Is Requiring Clearer Data on Imported Goods | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tuttle-heads-fusion-unit-he-will-lead-republican-quest-for.html | TUTTLE HEADS FUSION UNIT; He Will Lead Republican Quest for Mayoralty Candidate | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/84-girls-graduated-at-manhattanville.html | 84 GIRLS GRADUATED AT MANHATTANVILLE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/egyptian-leaving-u-n-post.html | Egyptian Leaving U. N. Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/princeton-to-stage-rose-tattoo.html | Princeton to Stage 'Rose Tattoo' | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/acfbrill-to-prepay-interest.html | ACF-Brill to Prepay Interest | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/slight-drop-taken-by-cotton-futures-prices-unchanged-to-6-points.html | SLIGHT DROP TAKEN BY COTTON FUTURES; Prices Unchanged to 6 Points Off -- Korean Truce News Exerts Little Influence | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sales-promotion-chief-is-named-by-mccreerys.html | Sales Promotion Chief Is Named by McCreery's | True | | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-6-no-title.html | Article 6 — No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/koreans-protest-armistice.html | Koreans Protest Armistice | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/republicans-lose-bid-for-equal-time-on-tv.html | REPUBLICANS LOSE BID FOR EQUAL TIME ON TV | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/klein-outpoints-elliott.html | Klein Outpoints Elliott | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/brooklyn-boy-6-is-missing.html | Brooklyn Boy, 6, Is Missing | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/delhi-plans-divestment-canada-oil-subsidy-expected-to-be-split-from.html | DELHI PLANS DIVESTMENT; Canada Oil Subsidy Expected to Be Split From Parent | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/pace-at-westbury-to-scotland-hal-peterson-sidewheeler-beats-favored.html | PACE AT WESTBURY TO SCOTLAND HAL; Peterson Sidewheeler Beats Favored April First in 2:04 to Pay $37.80 for $2 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/made-a-vice-president-of-davison-chemical.html | Made a Vice President Of Davison Chemical | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hero-cult-is-taboo-soviet-organ-warns.html | ' HERO CULT' IS TABOO, SOVIET ORGAN WARNS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-minnie-patton.html | MISS MINNIE PATTON | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/what-atomic-defense-costs.html | WHAT ATOMIC DEFENSE COSTS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/text-of-agreement-on-disposition-of-prisoners-of-war-signed-by.html | Text of Agreement on Disposition of Prisoners of War Signed by Allies and Reds in Korea | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/old-and-new-heads-of-political-academy.html | Old and New Heads of Political Academy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-k-f-mccarthy.html | MISS K. F. MCCARTHY | True | Special to TR N-w Yor 7ics. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/general-gas-building-plant.html | General Gas Building Plant | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/opera-at-glyndebourne-alceste-opens-15th-season-americans.html | OPERA AT GLYNDEBOURNE; ' Alceste' Opens 15th Season -- Americans Participating | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/higginsburtice.html | Higgins--Burtice | True | .pecial tO Tiu NEW YORI-'LxL. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-port-engaged-to-f-r-littlefi-eld.html | MISS PORT ENGAGED TO F. R. LITTLEFI. ELD | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/korea-said-to-lack-power-to-fight-on-observers-say-seoul-cannot.html | KOREA SAID TO LACK POWER TO FIGHT ON; Observers Say Seoul Cannot Supply Forces for Campaign Against Chinese Reds | True | By W. H. Lawrence | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lightning-kills-2-injures-5.html | Lightning Kills 2, Injures 5 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/small-store-held-distribution-key-official-of-druggist-association.html | SMALL STORE HELD DISTRIBUTION KEY; Official of Druggist Association Warns of Attacks on Fair Trade, Anti-Trust Laws | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/roslyn-schoolgirl-wins-cornell-national-award.html | Roslyn Schoolgirl Wins Cornell National Award | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/patricia-j-taylor-engaged-to-officer.html | PATRICIA J. TAYLOR ENGAGED TO OFFICER | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/l-i-rates-highest-if-25-rise-goes-in-pennsylvania-railroad-official.html | L. I. RATES 'HIGHEST' IF 25% RISE GOES IN; Pennsylvania Railroad Official Admits Commuter Charges Would Sat Record Here | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/de-gasperis-bloc-has-a-slight-edge-in-voting-in-italy-center.html | DE GASPERI'S BLOC HAS A SLIGHT EDGE IN VOTING IN ITALY; Center Parties Obtain a Small Absolute Margin Over Rivals of the Left and Right | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/483000-pledged-for-palsy.html | $483,000 Pledged for Palsy | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/yanks-rate-mantle-strong-threat-to-sweep-championships-in-hitting.html | Yanks Rate Mantle Strong Threat To Sweep Championships in Hitting; Laurels for Batting, Driving In Runs and Homers Seen Attainable Because of Star's Power at End of Season | True | By Louis Effrat | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/european-union-talks-delayed.html | European Union Talks Delayed | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/election-board-on-trial-two-of-1950-body-deny-charge-in-brooklyn.html | ELECTION BOARD ON TRIAL; Two of 1950 Body Deny Charge in Brooklyn Lawyer's Suit | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ridgeway-arrives-in-turkey.html | Ridgeway Arrives in Turkey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/honor-korea-naval-hero-staten-island-officer-receives-award-at.html | HONOR KOREA NAVAL HERO; Staten Island Officer Receives Award at Bayonne Review | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gold-flow-in-quarter-is-put-at-599000000.html | Gold Flow in Quarter Is Put at $599,000,000 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/in-the-nation-a-very-limited-decision-against-segregation.html | In the Nation; A Very Limited Decision Against Segregation | True | By Arthur Krock | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/beryllium-offering-common-stock-rights.html | BERYLLIUM OFFERING COMMON STOCK RIGHTS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/flash-flood-in-sioux-city.html | Flash Flood in Sioux City | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-ione-r-young-wed-in-new-haven.html | MISS IONE R. YOUNG WED IN NEW HAVEN | True | Sklal o Tm NEW YOP. TIMISo | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-edsalls-nuptials-daughter-of-late-navy-officer-wed-to-hugh.html | MISS EDSALL'S NUPTIALS; Daughter of Late Navy Officer Wed to Hugh Crichton Edsall | True | Sped[1o THIC lcjLw YOP- TIMES | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senator-cooper-in-hospital.html | Senator Cooper in Hospital | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/marion-e-clifford-prospective-bride.html | MARION E. CLIFFORD PROSPECTIVE BRIDE | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/antilitter-drive-nets-317-first-day-one-sanitation-officer-issues-6.html | ANTI-LITTER DRIVE NETS 317 FIRST DAY; One Sanitation Officer Issues 6 Tickets in Hour -- Only Single Offender on Staten Island | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/1st-painting-of-event-in-city-found-in-attic-old-city-painting-is.html | 1st Painting of Event In City Found in Attic; OLD CITY PAINTING IS FOUND IN ATTIC | True | By Sanka Knox | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/medina-receives-degree-judge-honored-by-middlebury-he-makes.html | MEDINA RECEIVES DEGREE; Judge Honored by Middlebury -- He MAkes Graduation Speech | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/blaikiehalley-tie-charged-by-mayor-impellitteri-sees-combination-to.html | BLAIKIE-HALLEY TIE CHARGED BY MAYOR; Impellitteri Sees Combination to Catapult Counsel Head Into Party Nomination | True | | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/william-h-hurley.html | WILLIAM H. HURLEY | True | Special to IE NEW YORK 'rl.IE.. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-air-proposals-made-berlin-powers-assign-experts-to-work-out.html | NEW AIR PROPOSALS MADE; Berlin Powers Assign Experts to Work Out Details | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/protection-for-industry-tariff-duties-are-asked-on-basis-of.html | Protection for Industry; Tariff Duties Are Asked on Basis of Capacity to Absorb Imports | True | MARX LEWIS | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/validation-nears-for-german-bonds-u-s-holders-of-370000000-of.html | VALIDATION NEARS FOR GERMAN BONDS; U. S. Holders of $370,000,000 of Defaulted Issues Will Be Told Procedure Soon | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/alberta-crude-output-off.html | Alberta Crude Output Off | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/colombia-widens-deposit-rule.html | Colombia Widens Deposit Rule | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-line-coach-for-redskins.html | New Line Coach for Redskins | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/kenya-suppresses-chief-native-body-african-union-two-of-whose.html | KENYA SUPPRESSES CHIEF NATIVE BODY; African Union, Two of Whose Leaders Were Jailed, Is Said to Be Terrorist Front | True | By Albion Ross | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/arthritis-drive-head-named.html | Arthritis Drive Head Named | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-helicopter-route-new-york-airways-extends-service-to-trenton.html | NEW HELICOPTER ROUTE; New York Airways Extends Service to Trenton | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/u-s-listening-unit-to-have-new-home.html | U. S. LISTENING UNIT TO HAVE NEW HOME | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hunt-pressed-for-3-from-mattewan.html | HUNT PRESSED FOR 3 FROM MATTEAWAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/texas-city-claims-on-u-s-ruled-out-supreme-court-4-to-3-holds-u-s.html | TEXAS CITY CLAIMS ON U. S. RULED OUT; Supreme Court, 4 to 3, Holds U. S. Not Liable for Damages of 200 Million in Disaster | True | By Jay Walz | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/israel-and-jordan-sign-border-pact-enter-a-3month-agreement-to-halt.html | ISRAEL AND JORDAN SIGN BORDER PACT; Enter a 3-Month Agreement to Halt Boundary Crossings and Prevent Incidents | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/german-rightist-to-ask-west-to-disjoin-peace-contract-and-european.html | German Rightist to Ask West to Disjoin Peace Contract and European Army Treaty | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/terms-of-financing-for-span-are-revised.html | TERMS OF FINANCING FOR SPAN ARE REVISED | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/knitters-protest-cashmere-rulings-say-competitors-are-allowed-to.html | KNITTERS PROTEST CASHMERE RULINGS; Say Competitors Are Allowed to Import Sweaters Made of Hair From Red China | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/coronation-and-commercials.html | CORONATION AND COMMERCIALS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/solution-in-asia-held-need-of-western-big-3-harmony-general.html | Solution in Asia Held Need Of Western Big 3 Harmony; General Agreement on Indo-China, Korea and Suez Canal Base Is Called Essential | True | By C. L. Sulzberger | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/air-power-controversy-several-factors-becloud-budget-dispute.html | Air Power Controversy; Several Factors Becloud Budget Dispute -- Vandenberg Role in the Fight Is Discussed | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/u-s-securities-go-to-lower-levels-drift-downward-by-fractions-after.html | U.S. SECURITIES GO TO LOWER LEVELS; Drift Downward by Fractions After Four Successive Days of Advances | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/the-screen-in-review-germanmade-keepers-of-the-night-has-its-u-s.html | THE SCREEN IN REVIEW; German-Made 'Keepers of the Night' Has Its U. S. Premiere at 55th St. Playhouse | True | By Bosley Crowther | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sports-of-the-times-he-was-the-best.html | Sports of The Times; He Was the Best | True | By Arthur Daley | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charlotte-champagne.html | CHARLOTTE CHAMPAGNE | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gideon-ridden-by-45yearold-wallis-wins-belmont-dash-hilarious.html | Gideon, Ridden by 45-Year-Old Wallis, Wins Belmont Dash; HILARIOUS BEATEN BY A HALF LENGTH | True | By Joseph C. Nichols | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/citric-acid-products-rise.html | Citric Acid Products Rise | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wamsutta-buys-somerset-mills.html | Wamsutta Buys Somerset Mills | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-connolly-victor-mulloy-among-u-s-net-stars-to-advance-in.html | MISS CONNOLLY VICTOR; Mulloy Among U. S. Net Stars to Advance in England | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/purge-follows-mig-thefts.html | Purge Follows MIG Thefts | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/jerseys-top-court-bars-state-agency-building-authoritys-contracts.html | JERSEYS TOP COURT BARS STATE AGENCY; Building Authority's Contracts and Leases, Designed to Cut Costs, Are Declared Void | True | By George Cable Wright | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rosenbergs-denied-a-new-trial-or-stay.html | ROSENBERGS DENIED A NEW TRIAL OR STAY | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fruehauf-trailer-co-expands.html | Fruehauf Trailer Co. Expands | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/shipping-news-and-notes-american-tonnage-leads-in-beirut-port-trade.html | Shipping News and Notes; American Tonnage Leads in Beirut Port Trade -- Baltimore Sea Traffic Rises | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-m-r-herron-at-calyle.html | Mrs. M. R. Herron at CaIlyle | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/venezuelan-defends-private-capital-role.html | VENEZUELAN DEFENDS PRIVATE CAPITAL ROLE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/consumer-unit-formed-javits-and-dollinger-advocate-congress.html | CONSUMER UNIT FORMED; Javits and Dollinger Advocate Congress Representation | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/envoy-foresees-battle-alone.html | Envoy Foresees Battle Alone | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/two-senators-off-for-hong-kong.html | Two Senators Off for Hong Kong | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/299-golfers-start-play-today-in-open-collins-gets-a-68-on-oakmont.html | 299 Golfers Start Play Today in Open; COLLINS GETS A 68 ON OAKMONT LINKS | True | By Lincoln A. Werden | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-stanley-levi-has-daughteri.html | Mrs. Stanley Levi Has Daughterl | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/cohan-backed-as-prosecutor.html | Cohan Backed as Prosecutor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/drive-against-ragweed-on.html | Drive Against Ragweed On | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tobacco-allied-stocks-chooses-a-new-director.html | Tobacco & Allied Stocks Chooses a New Director | True | | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gold-drops-at-hong-kong-commodities-wanted-in-china-jump-on.html | GOLD DROPS AT HONG KONG; Commodities Wanted in China Jump on Prisoner Accord | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/help-urged-for-pakistan-hope-expressed-that-the-needed-wheat-will.html | Help Urged for Pakistan; Hope Expressed That the Needed Wheat Will Be Sent Quickly | True | J. J. SINGH | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/f-b-i-data-backed-in-draft-hearings-high-court-by-53-declares-usage.html | F. B. I. DATA BACKED IN DRAFT HEARINGS; High Court, by 5-3, Declares Usage Adequate in Cases of 2 Conscientious Objectors | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/smith-warns-of-letdown-says-allies-must-not-relax-after-korean.html | SMITH WARNS OF LET-DOWN; Says Allies Must Not Relax After Korean Armistice | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/alexander-thompson.html | ALEXANDER THOMPSON | True | Special to T; Nr, w YmK TtMr, | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/made-columbias-dean-of-graduate-faculties.html | Made Columbia's Dean Of Graduate Faculties | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mcloy-cites-u-s-task-tells-smith-graduate-nation-must-demonstrate.html | M'CLOY CITES U. S. TASK; Tells Smith Graduates Nation Must Demonstrate Courage | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hearings-started-on-rental-abuses-violations-involve-apartment.html | HEARINGS STARTED ON RENTAL ABUSES; Violations Involve Apartment Tenants Who Lease Rooms at a Profit Held Illegal | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/35-violations-found-in-college-freedom.html | 35 VIOLATIONS FOUND IN COLLEGE FREEDOM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/martin-a-mullen.html | MARTIN A. MULLEN | True | Socia' in TR N.' Yo TIl. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/french-accepting-readymade-dress-couture-en-gros-woon-woman-who-no.html | FRENCH ACCEPTING READY-MADE DRESS; Couture en Gros Woon Woman Who No Longer Has Time to Visit Little Dressmaker | True | By Dorothy Vernon | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-us-embassy-in-cuba-7story-havana-structure-of-78-rooms-is.html | NEW U.S. EMBASSY IN CUBA; 7-Story Havana Structure of 78 Rooms Is Air-Conditioned | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-2-no-title.html | Article 2 — No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/russians-get-news-on-truce.html | Russians Get News on Truce | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/jersey-woman-wins-prize.html | Jersey Woman Wins Prize | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/toscanini-votes-in-milan.html | Toscanini Votes in Milan | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tariff-cuts-urged-to-aid-our-allies-business-leader-calls-trade.html | TARIFF CUTS URGED TO AID OUR ALLIES; Business Leader Calls Trade Agreements Act 'Ineffective' and Opposes 'Mere Renewal' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/integrating-transit-system.html | Integrating Transit System | True | MAX M. TAMIR | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fitzsimmons-debut-a-success.html | Fitzsimmons' Debut a Success | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/knowland-south-korea-backer-warns-rhee-not-to-hinder-truce-senator.html | Knowland, South Korea Backer, Warns Rhee Not to Hinder Truce; Senator Declares Any Block to an Armistice Would Endanger U. N. Forces -- Wiley Fears Communists Will Abuse Pact | True | By William S. White | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/5000-leave-piers-to-picket-hearing-demonstration-at-bar-building.html | 5,000 LEAVE PIERS TO PICKET HEARING; Demonstration at Bar Building Crime Session Orderly, but Dewey Is Loudly Booed | True | By Emanuel Perlmutter | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/state-health-unit-names-deputy.html | State Health Unit Names Deputy | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nathan-margolius.html | NATHAN MARGOLIUS | True | SPecial to TRu NEv YOW. TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bankers-at-rutgers-1051-begin-summer-session-of-graduate-school.html | BANKERS AT RUTGERS; 1,051 Begin Summer Session of Graduate School | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/regents-tests-will-start-friday-run-added-day.html | Regents Tests Will Start Friday, Run Added Day | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nathan-hayward-jr-found-dead.html | Nathan Hayward Jr. Found Dead | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/north-carolina-honors-5-robert-frost-among-those-who-receive.html | NORTH CAROLINA HONORS 5; Robert Frost Among Those Who Receive Doctoral Degrees | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wilfred-j-duda.html | WILFRED J. DUDA | True | Special to THS NEW .'OIK TIMES, | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/canadian-plant-to-be-enlarged.html | Canadian Plant to Be Enlarged | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/du-pont-influence-on-g-m-plan-denied-carpenter-testifies-bonuses.html | DU PONT INFLUENCE ON G. M. PLAN DENIED; Carpenter Testifies Bonuses Were Not Designed to Make Executives Responsive | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/everest-climbers-ate-cake-at-top-hillary-and-norkay-found-vertical.html | EVEREST CLIMBERS ATE CAKE AT TOP; Hillary and Norkay Found Vertical Rock Last Obstacle -- View Was 'Monotonous' | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/macys-increases-sales-and-profits-turnover-rises-36-and-net-from-7c.html | MACY'S INCREASES SALES AND PROFITS; Turnover Rises 3.6% and Net From 7c to 11c a Common Share in 13 Weeks to May 2 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/union-official-dead-george-r-fitzgerald-was-vice-president-of.html | UNION OFFICIAL DEAD; George R. Fitzgerald Was Vice President of Stagehands Local | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/2-men-adrift-4-days-in-gulf.html | 2 Men Adrift 4 Days in Gulf | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/reed-declares-truce-would-push-tax-cuts.html | REED DECLARES TRUCE WOULD PUSH TAX CUTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/athens-on-general-strike-workers-refuse-cabinet-offer-and-begin.html | ATHENS ON GENERAL STRIKE; Workers Refuse Cabinet Offer and Begin 24-Hour Halt | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hogan-gets-state-banking-post.html | Hogan Gets State Banking Post | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/subscriber-video-is-displayed-here-decoding-unit-and-electronic.html | SUBSCRIBER VIDEO IS DISPLAYED HERE; Decoding Unit and Electronic Card Used to Unscramble Picture, Sound in Homes | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/presidents-truce-role-hailed.html | President's Truce Role Hailed | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/us-canada-study-set-values-common-to-both-peoples-will-be-subject.html | U. S.-CANADA STUDY SET; Values Common to Both Peoples Will Be Subject of Inquiry | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/big-liquor-concern-lifts-its-earnings-distillers-seagrams-clears.html | BIG LIQUOR CONCERN LIFTS ITS EARNINGS; Distillers - Seagrams Clears $3.39 a Share in 9 Months Ended on April 30 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/east-zone-church-asks-parley.html | East Zone Church Asks Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dutch-hopeful-of-wars-end.html | Dutch Hopeful of War's End | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/churches-support-immigration-plan-administrations-move-to-bring.html | CHURCHES SUPPORT IMMIGRATION PLAN; Administration's Move to Bring 240,000 Refugees to U. S. in 2 Years Wins Favor | True | By Clayton Knowles | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/briarcliff-graduates-91-daughter-of-korean-legislator-is-in-junior.html | BRIARCLIFF GRADUATES 91; Daughter of Korean Legislator Is in Junior College Class | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wool-textile-parley-under-way.html | Wool Textile Parley Under Way | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/twister-smashes-cleveland.html | Twister Smashes Cleveland | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/morris-gordon.html | MORRIS GORDON | True | Special to Taz New YORK TME.q. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/vishinsky-arrives-in-france.html | Vishinsky Arrives in France | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/formosan-papers-support-rhee.html | Formosan Papers Support Rhee | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/blood-drive-started-at-tallest-building.html | BLOOD DRIVE STARTED AT TALLEST BUILDING | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/thug-chased-fires-and-hits-partner-merchant-56-fights-young-robbers.html | THUG, CHASED, FIRES AND HITS PARTNER; Merchant, 56, Fights Young Robbers, Starting Rout — Child Finds $1,200 Loot | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/heads-the-mother-church-of-christian-scientists.html | Heads the Mother Church of Christian Scientists | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/chess-game-adjourned-reshevsky-and-najdorf-even-after-making-40.html | CHESS GAME ADJOURNED; Reshevsky and Najdorf Even After Making 40 Moves | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/news-of-food-popular-hot-weather-desserts-of-france-find-favor-at.html | News of Food; Popular Hot-Weather Desserts of France Find Favor at Parisian Restaurants Here | True | By June Owen | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bonn-seizes-2-red-papers.html | Bonn Seizes 2 Red Papers | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/former-tax-aide-denies-any-wrong-but-admits-discussing-hunting.html | FORMER TAX AIDE DENIES ANY WRONG; But Admits Discussing Hunting Trips With Men Who Wrote Letters Found in River | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/pisciotta-keeps-school-net-title.html | Pisciotta Keeps School Net Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/brownell-defines-test-of-day.html | Brownell Defines Test of Day | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/u-s-sentences-2-as-spies-for-reds-verber-gets-3-13-to-10-years.html | U. S. SENTENCES 2 AS SPIES FOR REDS; Verber Gets 3 1/3 to 10 Years, Ponger 5 to 15 — Ring Was Tied to Soviet Embassy | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sir-alexander-korda-weds.html | Sir Alexander Korda Weds | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/truck-crashes-bench-persons-sitting-at-broadway-and-77th-st-barely.html | TRUCK CRASHES BENCH; Persons Sitting at Broadway and 77th St. Barely Escape | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/millar-brainarb-financial-adyiser-exofficer-of-first-national-bank.html | MILLAR BRAINARB, FINANCIAL ADYISER; Ex-Officer of First National Bank of Boston Is Dead-- Started Own Firm in 1945_ | True | Special to TH3.NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/americans-bow-in-rugby-359.html | Americans Bow in Rugby, 35-9 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/court-curbs-f-t-c-in-price-bias-case-high-bench-bids-agency-show.html | COURT CURBS F. T. C. IN PRICE BIAS CASE; High Bench Bids Agency Show Need of Cost Proof Under Robinson-Patman Act | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ed6ar-illinds-expublisher-90i-californias-first-civil-service.html | ED6AR ILLI'inds, EX-PUBLISHER, . . . 90I; California's First Civil Service] Commissioner, Who Aided the'Blind, D. ies' in Los Angeles . | True | Special to Tner NL'W YOQ'. X "TES. [ | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-truman-a-dewf_-esc.html | MRS. TRUMAN A. DEWF_ ESE | True | Special to Tu [--.x N0uK TI, vr.. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/yugoslavia-shifts-economic-programs-switches-from-heavy-industry.html | YUGOSLAVIA SHIFTS ECONOMIC PROGRAM; Switches From Heavy Industry Into Consumer Goods From Farms and Factories | True | By Jack Raymond | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/milk-dating-kept-sale-time-longer-board-of-health-rejects-plea-of.html | MILK DATING KEPT; SALE TIME LONGER; Board of Health Rejects Plea of Industry to Eliminate Rule, but Leaves Question Open | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wilson-to-oppose-military-cutbacks-wants-to-stay-where-we-are-after.html | WILSON TO OPPOSE MILITARY CUTBACKS; Wants to 'Stay 'Where We Are' After Korea Truce -- Pledges U. S. Will Stay 'Best in Air' | True | By Harold B. Hinton | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/takes-government-post-w-d-mitchell-of-denver-heads-small-defense.html | TAKES GOVERNMENT POST; W. D. Mitchell of Denver Heads Small Defense Plants Unit | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-unit-votes-for-seizures-curb-would-have-constitution-ban.html | SENATE UNIT VOTES FOR SEIZURES CURB; Would Have Constitution Ban Taking of Property Except by Act of Congress | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/450-oldsters-get-advice-on-selling-state-expert-tells-inhabitants.html | 450 OLDSTERS GET ADVICE ON SELLING; State Expert Tells Inhabitants of Homes for Aged to Raise Prices of Handicraft | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/-voice-exhead-sees-challenge.html | ' Voice' Ex-Head Sees Challenge | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/terrorist-outfit-outlawed-in-israel.html | ' TERRORIST' OUTFIT OUTLAWED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bronx-man-finds-penguin-in-front-yard-no-one-has-any-idea-how-it.html | Bronx Man Finds Penguin in Front Yard; No One Has Any Idea How It Got There | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sergeant-gets-20-years-on-jet-conspiracy-charge.html | Sergeant Gets 20 Years On Jet Conspiracy Charge | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/last-trolley-in-allentown.html | Last Trolley in Allentown | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/executive-vice-president-of-small-loan-concern.html | Executive Vice President Of Small Loan Concern | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-wing-ready-for-europe.html | New Wing Ready for Europe | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/reelected-chief-editor-of-city-colleges-paper.html | Re-elected Chief Editor of City College's Paper | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/3-named-to-rollins-board.html | 3 Named to Rollins Board | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sells-1600-miles-of-pipe.html | Sells 1,600 Miles of Pipe | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/upstate-centenarian-dies.html | Upstate Centenarian Dies | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/malan-to-eradicate-negroes-sky-homes.html | MALAN TO ERADICATE NEGROES' 'SKY' HOMES. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/multiindustry-town-urged.html | Multi-Industry Town Urged | True | | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/william-d-haynes.html | WILLIAM D. HAYNES | True | Special to Til, NEW YORK TIMES. ' | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/twin-city-transit-to-pay-40c.html | Twin City Transit to Pay 40c | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/arrest-of-estonian-denied.html | Arrest of Estonian Denied | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/young-business-men-to-meet.html | Young Business Men to Meet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gardner-to-coach-at-utah.html | Gardner to Coach at Utah | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stanfield-to-seek-two-dash-records-olympic-ace-will-race-in-100-and.html | STANFIELD TO SEEK TWO DASH RECORDS; Olympic Ace Will Race in 100 and 220-Yard Events in A. A. U. Meet Saturday | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/u-s-bills-bring-99413-treasury-sells-140036800-at-2234-rate-of.html | U. S. BILLS BRING 99.413; Treasury Sells $1,400,368,000 at 2.234% Rate of Discount | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fiverun-4th-inning-checks-brooks-85-bell-and-kluszewski-wallop.html | FIVE-RUN 4TH INNING CHECKS BROOKS, 8-5; Bell and Kluszewski Wallop Homers for Redlegs -- Meyer Suffers Third Defeat | True | By Roscoe McGowen | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/southern-pacific-plans-issue.html | Southern Pacific Plans Issue | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ruhr-nationalizing-sought.html | Ruhr Nationalizing Sought | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/andersen-statue-in-park-approved-ugly-duckling-and-its-creator-to.html | ANDERSEN STATUE IN PARK APPROVED; Ugly Duckling and Its Creator to Be Immortalized, and Moses Doesn't Object | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/afl-union-seeks-hearns-election-moves-to-win-representation-fromc.html | A.F.L. UNION SEEKS HEARN'S ELECTION; Moves to Win Representation From C. I. O. Local That Has Struck 2 Stores Since May 14 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/transit-authority-assured-of-tokens-3-leading-manufacturers-say.html | TRANSIT AUTHORITY ASSURED OF TOKENS; 3 Leading Manufacturers Say They Can Deliver 16,500,000 in Time for Fare Rise | True | By Leo Egan | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/color-tv-believed-still-years-away-head-of-philco-does-not-expect.html | COLOR TV BELIEVED STILL YEARS AWAY; Head of Philco Does Not Expect Mass Sales Before 1956 -- Tube Is Bottleneck | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/3000000-overcoats-house-unit-finds-army-plans-for-1000000-soldiers.html | 3,000,000 OVERCOATS; House Unit Finds Army Plans for 1,000,000 Soldiers | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bonn-opposes-strassers-return.html | Bonn Opposes Strasser's Return | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/europeans-expect-canada-sales-rise-exhibitors-believe-trade-fair.html | EUROPEANS EXPECT CANADA SALES RISE; Exhibitors Believe Trade Fair Will Help Improve Dollar Problem on Continent | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/review-is-refused-in-ship-rate-case.html | REVIEW IS REFUSED IN SHIP RATE CASE | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lobel-and-doctor-win-score-65-to-take-top-honors-on-cold-spring.html | LOBEL AND DOCTOR WIN; Score 65 to Take Top Honors on Cold Spring Harbor Links | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nehru-urges-suez-pact-gap-between-britain-and-egypt-is-very-narrow.html | NEHRU URGES SUEZ PACT; Gap Between Britain and Egypt Is Very Narrow, He Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/raytheon-sales-grow-volume-for-the-year-to-may-31-estimated-at.html | RAYTHEON SALES GROW; Volume for the Year to May 31 Estimated at $79,000,000 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/air-mail-pay-accord-proposed.html | Air Mail Pay Accord Proposed | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/offshore-oil-rush-awaited-on-coast-california-ready-to-apportion.html | OFFSHORE OIL RUSH AWAITED ON COAST; California Ready to Apportion Royalties of Earlier Wells and Lease New Areas | True | By Lawrence E. Davies | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wood-field-and-stream-seasons-best-catch-of-large-weakfish-reported.html | Wood, Field and Stream; Season's Best Catch of Large Weakfish Reported by L. I. Angling Group | True | By Raymond R. Camp | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tigers-nip-boston-with-4-in-7th-63-detroit-ends-losing-streak-at-13.html | TIGERS NIP BOSTON WITH 4 IN 7TH, 6-3; Detroit Ends Losing Streak at 13 Games -- Dropo, Batts Hit Decisive Blows | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hoover-and-marthur-dine-with-president.html | HOOVER AND M'ARTHUR DINE WITH PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/noel-dunbar.html | NOEL DUNBAR | True | SD'7tal to Tuu NEW Yow, 'PLF_q | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-a-e-lqks-dis-anthropologist-83-professor-emeritus-at-u-of.html | DR. A. E. IqKS DIS, ANTHROPOLOGIST, 83; Professor Emeritus at U. of Minnesota Was Notad for His Research on 'Minnesota Man' | True | .dpecial to TI, tr. Ngw YOP. K TrMlc-% | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/acreage-increase-for-wheat-backed-house-agriculture-committee.html | ACREAGE INCREASE FOR WHEAT BACKED; House Agriculture Committee Approves Measure Calling for Rise in Minimum | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/goldsteinkohn.html | Goldstein--Kohn | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/india-bond-issue-offered.html | India Bond Issue Offered | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miner-connolly-first-with-a-62-in-westchester-bestball-golf-top.html | Miner, Connolly First With a 62 In Westchester Best-Ball Golf; Top Mike Turnesa and Russell by Stroke in Competition on Briar Hall Course | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bremen-dock-strike-ends.html | Bremen Dock Strike Ends | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/jane-greenwalds-troth.html | Jane Greenwald's Troth | True | Spec'al to TIlg New NOEK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-howe-fiancee-ofe-l-riohardsjr-l-scarsdale-girl-will-be-wed-to.html | MISS HOWE FIANCEE OFE. L. RIOHARDSJR.; L Scarsdale Girl Will Be Wed to Hotchkiss and Yale Alumnus Who is in Naval Reserve | True | Soectal to N'oK r- | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/phils-trip-cubs-73-with-4-runs-in-2d.html | PHILS TRIP CUBS, 7-3, WITH 4 RUNS IN 2D | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hoovers-sister-76-dies-mrs-cornelius-van-ness-leavitt-succumbs-in.html | 'HOOVER'S SISTER, 76, DIES; Mrs. Cornelius Van Ness Leavitt| Succumbs in Los Angeles I I [ | True | Special to TI N' YORK Ttr... I | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/manhattan-college-gives-degrees-today.html | MANHATTAN COLLEGE GIVES DEGREES TODAY | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/chicago-school-post-accepted.html | Chicago School Post Accepted | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bidault-sets-goal-as-durable-regime.html | BIDAULT SETS GOAL AS DURABLE REGIME | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lewis-gaynor-wood.html | LEWIS GAYNOR WOOD | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-fennelly-married-bride-of-pvt-john-j-devendorf-virginia-u.html | MISS FENNELLY MARRIED; Bride of Pvt. John J. Devendorf, Virginia U. Graduate | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/south-korea-and-a-truce.html | SOUTH KOREA AND A TRUCE | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/runyon-fund-aids-new-hospital.html | Runyon Fund Aids New Hospital | True | | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stevenson-presses-for-a-united-korea.html | STEVENSON PRESSES FOR A UNITED KOREA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/iss-schweinler-setsweddibfdan-iaiumna-of-trinity-college-and-henry.html | ISS SCHWEINLER SETSWEDDIM6DAN; iAiumna of Trinity College and Henry V, Mosar Jr. to Be Married June 27 | True | Special to TH NZ* YOL,F... TZMZS. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stillman-mansion-is-bought-by-egypt.html | STILLMAN MANSION IS BOUGHT BY EGYPT | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lewis-g-wood-rites-to-be-held-thursday.html | LEWIS G. WOOD RITES TO BE HELD THURSDAY | True | Special to TE NEW YO,K TiMr. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/eden-recovers-from-journey.html | Eden Recovers From Journey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nassau-votes-financing-18-measures-are-passed-laying-basis-for.html | NASSAU VOTES FINANCING; 18 Measures Are Passed Laying Basis for Improvements | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/heads-malkable-founders.html | Heads Malkable Founders | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/b-b-c-elaborates-coronation-plant-says-u-s-tv-networks-broke.html | B. B. C. ELABORATES CORONATION PLANT; Says U. S. TV Networks Broke Accord on Use of Ads -- C. B. S. Issues Denial | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lodge-vows-fight-in-un-on-red-china-not-conceivable-that-peiping.html | LODGE VOWS FIGHT IN U.N. ON RED CHINA; 'Not Conceivable' That Peiping Will Get a Security Council Seat, He Says, Hinting Veto | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/spencer-called-for-physical.html | Spencer Called for Physical | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/3232-flee-east-germany.html | 3,232 Flee East Germany | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/meany-urges-continued-defense-program-despite-truce-until-soviet.html | Meany Urges Continued Defense Program, Despite Truce, Until Soviet Ends Cold War | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/highway-87-named-for-ford.html | Highway 87 Named for Ford | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bermancohen.html | BermanCohen | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/truman-declines-truce-comment.html | Truman Declines Truce Comment | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/elected-may-or-five-times.html | Elected Mayor Five Times | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-votes-to-screen-u-n-aides-penalty-for-us-violators-set-in.html | Senate Votes to Screen U. N. Aides; Penalty for U.S. Violators Set in Bill; SENATE APPROVES SCREENING FOR U. N. | True | By C. P. Trussell | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/joseph-m-darst-64-st-louis-exmayor.html | JOSEPH M. DARST, 64, ST. LOUIS EX.MAYORj | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/eisenhowers-trip-not-changed.html | Eisenhower's Trip Not Changed | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/staff-aides-meet-work-on-administrative-issues-after-12minute.html | STAFF AIDES MEET; Work on 'Administrative' Issues After 12-Minute Negotiation Session | True | By Lindesay Parrott | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/criticizes-poor-planning.html | Criticizes 'Poor' Planning | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/i-c-c-aide-asks-fee-cuts-would-halve-expense-claims-in-boston.html | I. C. C. AIDE ASKS FEE CUTS; Would Halve Expense Claims in Boston Terminal Co. Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/indictment-dismissed-charge-had-linked-theatre-man-to-game-termed-a.html | INDICTMENT DISMISSED; Charge Had Linked Theatre Man to Game Termed a Lottery | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/alfred-s-wood.html | ALFRED S. WOOD | True | Special to THE IL*W YORK TIMr. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fighters-market-seen-furniture-association-executive-tells-of.html | ' FIGHTERS MARKET' SEEN; Furniture Association Executive Tells of Summer Outlook | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/son-to-mrs-george-s-bachman.html | Son to Mrs. George S. Bachman | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/realty-issue-is-placed.html | Realty Issue Is Placed | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/geller-garrett-win-in-brooklyn-tennis.html | GELLER, GARRETT WIN IN BROOKLYN TENNIS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/womans-law-essay-wins-2500.html | Woman's Law Essay Wins $2,500 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/speridon-fedorko.html | SPERIDON FEDORKO | True | poeial' to TIIE N.w YoPK TIF-. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/two-steel-cartels-enjoined.html | Two Steel Cartels Enjoined | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/governor-opposes-state-pier-agency-as-hearings-open-port-authority.html | GOVERNOR OPPOSES STATE PIER AGENCY AS HEARINGS OPEN; Port Authority Balks at Task of Administering Controls to End Racketeering Here | True | By Charles Grutzner | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/20-wrong-side-cars-impounded.html | 20 Wrong Side Cars Impounded | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/981-in-yale-class-get-their-degrees-graduate-and-special-scrolls.html | 981 IN YALE CLASS GET THEIR DEGREES; Graduate and Special Scrolls Given to 985 -- "Holy Lohmann Emperor' Is Honored | True | By David Anderson | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/puerto-rican-unit-slates-financing-water-resources-authority-sets.html | PUERTO RICAN UNIT SLATES FINANCING; Water Resources Authority Sets June 24 as Sale Date for $21,000,000 Issue | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-bunche-addresses-vassars-graduates.html | DR. BUNCHE ADDRESSES VASSAR'S GRADUATES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hayes-nine-wins-60-for-catholic-crown.html | HAYES NINE WINS, 6-0, FOR CATHOLIC CROWN | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/supreme-court-lifts-negro-ban-by-cafes-high-court-lifts-cafes-negro.html | Supreme Court Lifts Negro Ban by Cafes; HIGH COURT LIFTS CAFES' NEGRO BAN | True | By Luther A. Huston | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charles-gallo.html | CHARLES GALLO | True | Special to THE NEW YOEK TIME, | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/toll-collector-killed.html | Toll Collector Killed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/association-hails-restaurant-ruling.html | ASSOCIATION HAILS RESTAURANT RULING | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hemingway-trolls-but-fish-refuse-bait.html | HEMINGWAY TROLLS BUT FISH REFUSE BAIT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/premium-records-set-royal-insurance-for-first-time-tops-50000000-in.html | PREMIUM RECORDS SET; Royal Insurance, for First Time, Tops 50,000,000 in 1952 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/city-aide-20-years-found-dead.html | City Aide 20 Years Found Dead | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/1-killed-as-strikers-fight-police.html | 1 Killed as Strikers Fight Police | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/radford-arrives-in-korea.html | Radford Arrives in Korea | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/harold-b-buckles.html | HAROLD H. BUCKLES | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/largest-class-at-drew-university-gives-degrees-to-70-divinity.html | LARGEST CLASS AT DREW; University Gives Degrees to 70 Divinity Students, 90 Others | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/benelux-ministers-to-act-on-crisis.html | Benelux Ministers to Act on Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-5-no-title.html | Article 5 — No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/olson-and-young-sign-contracts-for-bout-at-garden-june-19-carter.html | Olson and Young Sign Contracts for Bout At Garden June 19; Carter, Araujo Ready | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wider-peace-seen-by-commonwealth-ministers-in-london-hope-for-an.html | WIDER PEACE SEEN BY COMMONWEALTH; Ministers in London Hope for an Armistice and Entry of Red China in U. N. | True | By Clifton Daniel | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/cards-top-pirates-in-twelfth-5-to-3-bilkos-double-starts-rally-that.html | CARDS TOP PIRATES IN TWELFTH, 5 TO 3; Bilko's Double Starts Rally That Sends Pittsburgh to Fifth Straight Defeat | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/chorus-leader-dies-at-concert.html | Chorus Leader Dies at Concert | True | Special to 'PHI; Z*7V YORK Txlr.. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/japan-lifts-bonn-trade-signs-pact-to-increase-commerce-next-year-to.html | JAPAN LIFTS BONN TRADE; Signs Pact to Increase Commerce Next Year to $90,000,000 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/2-policewomen-win-battle-with-2-men.html | 2 POLICEWOMEN WIN BATTLE WITH 2 MEN | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/commodity-index-dips-eaus-01-between-last-thursday-and-friday-to.html | COMMODITY INDEX DIPS; Eases 0.1 Between Last Thursday and Friday to 87.8 | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/same-men-to-run-pier-union-anyway-witnesses-at-hearing-make-it.html | SAME MEN TO RUN PIER UNION ANYWAY; Witnesses at Hearing Make It Clear That Come What May Dock Workers Won't Rebel | True | By A. H. Raskin | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-3-no-title.html | Article 3 — No Title | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fund-holders-set-record.html | Fund Holders Set Record | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-unit-raises-agriculture-fund-716729768-money-bill-adds.html | SENATE UNIT RAISES AGRICULTURE FUND; $716,729,768 Money Bill Adds $3,981,940 to House Figure — $33,122,264 Under Truman | True | By William M. Blair | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wedding-of-miss-hanford-dr-wellesley-senior-is-bride-of-john.html | WEDDING. OF MISS HANFORD; : Dr. Wellesley Senior Is Bride of John Frederick Farrell | True | Swecial to Tm N-w YORK TrMr.. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/japan-concerned-over-korea-truce-business-leaders-fear-loss.html | JAPAN CONCERNED OVER KOREA TRUCE; Business Leaders Fear Loss — Government Asks U. S. to Ease China Trade Ban | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/a-snake-bite-death-alarms-jersey-area.html | A SNAKE BITE DEATH ALARMS JERSEY AREA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/for-picnics-new-containers-are-gay-ingenious-one-portable-icebox.html | For Picnics: New Containers Are Gay, Ingenious; One Portable Icebox Has Room for Food Besides 24 Bottles | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charis-taylor-a-bride-1-bucknell-graduate-married-to-lieut-c-w.html | CHARIS TAYLOR A BRIDE; 1 Bucknell Graduate Married to Lieut. C. W. Gridley, U. S. A. F. | True | Special to T ". YOK 'iLMZs. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/william-a-harlow.html | WILLIAM A. HARLOW | True | Special to Nh-w YOV. K Tnss. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dukes-accepts-25000-contract-with-globetrotter-five-seton-hall-star.html | Dukes Accepts $25,000 Contract With Globetrotter Five; SETON HALL STAR REJECTS KNICK BID | True | By Peter Brandwein | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ohioan-nominated-as-housing-chief-mayor-c-e-slusser-of-akron-chosen.html | OHIOAN NOMINATED AS HOUSING CHIEF; Mayor C. E. Slusser of Akron Chosen — Tompkins Is Named U. S. Prosecutor for Jersey | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-rules-aimed-at-hog-disease.html | New Rules Aimed at Hog Disease | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-roosevelt-visits-hiroshima.html | Mrs. Roosevelt Visits Hiroshima | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/some-mutual-funds-within-margin-curbs.html | SOME MUTUAL FUNDS WITHIN MARGIN CURBS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/commodities-here-close-irregular-korean-news-weakens-some-markets.html | COMMODITIES HERE CLOSE IRREGULAR; Korean News Weakens Some Markets, Threat of Dock Strike Firms Others | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/japanese-to-repair-soviet-ships.html | Japanese to Repair Soviet Ships | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/eisenhower-seeks-eased-import-curb-requests-entry-of-some-dairy.html | EISENHOWER SEEKS EASED IMPORT CURB; Requests Entry of Some Dairy Products and Oils in Move to Spur Foreign Trade | True | By Anthony Leviero | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mexico-scans-bill-on-profitsharing-congress-begins-consideration-of.html | MEXICO SCANS BILL ON PROFIT-SHARING; Congress Begins Consideration of Measure to Implement Constitutional Provision | True | By Sydney Gruson | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/speakers-are-listed-for-hearing-today.html | SPEAKERS ARE LISTED FOR HEARING TODAY | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tanker-inquiry-slated-hearing-on-crash-in-delaware-to-begin-in.html | TANKER INQUIRY SLATED; Hearing on Crash in Delaware to Begin in Philadelphia | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-group-is-defied-two-of-chicago-u-faculty-refuse-to-answer-on.html | SENATE GROUP IS DEFIED; Two of Chicago U. Faculty Refuse to Answer on Reds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/novices-can-operate-new-lifeboat-radio.html | NOVICES CAN OPERATE NEW LIFEBOAT RADIO | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bernard-klein.html | BERNARD KLEIN | True | Svecial to TF.X N'w YOR TiFc. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/plea-for-children-given-presbytery-here-asks-congress-to-restore-u.html | PLEA FOR CHILDREN GIVEN; Presbytery Here Asks Congress to Restore U. N. Fund Cut | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/leaders-of-steel-union-called.html | Leaders of Steel Union Called | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/railroad-show-june-22-wt-faricy-to-speak-at-opening-of-atlantic.html | RAILROAD SHOW JUNE 22; W. T. Faricy to Speak at Opening of Atlantic City Exhibit | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/160-norse-vessels-now-show-movies-sailors-support-widely-popular.html | 160 NORSE VESSELS NOW SHOW MOVIES; Sailors Support Widely Popular Program in Merchant Fleet — Other Nations Follow Lead | True | | 1981-05-26 | RE0000093749 | B00000420503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mccarthy-upheld.html | McCarthy Upheld | True | S. ROBERT BACHRACH | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dramatists-to-analyze-play.html | Dramatists to Analyze Play | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/birthdays-off-with-pay-won-in-jersey-union-pact.html | Birthdays Off, With Pay, Won in Jersey Union Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/roses-not-trees-in-brooklyn.html | Roses (Not Trees) in Brooklyn | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/city-governing-study-organized-by-group.html | CITY GOVERNING STUDY ORGANIZED BY GROUP | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stock-offering-to-employes-held-subject-to-filing-rules-of-s-e-c.html | Stock Offering to Employes Held Subject to Filing Rules of S. E. C.; Supreme Court Reverses Lower Tribunals on Ralston Purina Stock Plan for 'Key' Workers -- Right to Protection Cited | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tribal-chief-tours-u-s-pakistani-to-study-legislatures-and.html | TRIBAL CHIEF TOURS U. S.; Pakistani to Study Legislatures and Agriculture in West | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/philip-a-lyons.html | PHILIP A. LYONS | True | Special to THF NEw NOK TIME. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/soviet-lifts-curbs-on-austria-travel-crowds-cheer-start-of-free.html | SOVIET LIFTS CURBS ON AUSTRIA TRAVEL; Crowds Cheer Start of Free Movement of Traffic Into and Out of Russian Zone | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dockage-fee-pushed-port-unit-seeks-to-get-railroads-to-charge-for.html | DOCKAGE FEE PUSHED; Port Unit Seeks to Get Railroads to Charge For Facilities | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/roach-to-resume-making-features-producer-of-films-for-video-also.html | ROACH TO RESUME MAKING FEATURES; Producer of Films for Video Also Will Turn Out Movies for Theatrical Distribution | True | By Thomas M. Pryor | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/refugee-policy-bill-gains.html | Refugee Policy Bill Gains | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/saigon-and-paris.html | SAIGON AND PARIS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/toward-equal-rights.html | TOWARD EQUAL RIGHTS | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charles-hall-jacob.html | CHARLES HALL JACOB | True | | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/play-series-opens-in-village-tonight-maya-gallic-drama-is-first-of.html | PLAY SERIES OPENS IN VILLAGE TONIGHT; ' Maya,' Gallic Drama, Is First of 4 Works Being Presented Under Terese Hayden | True | By Louis Calta | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/milwaukee-halts-rally-to-win-128-giants-get-four-runs-in-8th-and.html | MILWAUKEE HALTS RALLY TO WIN, 12-8; Giants Get Four Runs in 8th and Two in Ninth -- Mathews Leads Braves' Attack I | True | By John Drebinger | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ridgway-declares-nato-weak-in-air-warns-atlantic-powers-that.html | RIDGWAY DECLARES NATO WEAK IN AIR; Warns Atlantic Powers That Present European Defenses Could Not Stop Attack | True | By Benjamin Welles | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/augustus-f-bopp.html | AUGUSTUS F. BOPP | True | Special to Trz N.w YoK TIMZS. | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rsenh-wats-surcr-professorl.html | R.$ENH. WATS, SURCR PROFESSORL | True | Special to Tp Nw NoJ Tn,4_S. [ | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rhee-seen-yielding-in-end-korea-crowds-demonstrate-u-n-aides.html | Rhee Seen Yielding in End; Korea Crowds Demonstrate; U. N. AIDES BELIEVE RHEE WILL ACCEPT | True | By Robert Alden | 1981-05-26 | RE0000093749 | B00000420503 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jeweler-falls-to-death-a-h-lesperance-of-boston-said-to-faint-and.html | JEWELER FALLS TO DEATH; A. H. Lesperance of Boston Said to Faint and Plunge 6 Stories | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-daniel-m-hopping.html | MRS. DANIEL M. HOPPING | True | Spetial to THZ NL' YO ar.s. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/defective-runways-reported.html | Defective Runways Reported | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/de-gasperi-forces-win-italys-senate-crucial-chamber-contest-still.html | DE GASPERI FORCES WIN ITALY'S SENATE; Crucial Chamber Contest Still Deadlocked, but Center Has a Slim Hope for Victory DE GASPERI FORCES WIN ITALY'S SENATE | True | By Arnaldo Cortesispecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/formosa-signs-pact-on-women.html | Formosa Signs Pact on Women | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/plan-to-scream-americans-tests-u-n-u-s-relations-senate-action-reds.html | Plan to Scream Americans Tests U. N.-U. S. Relations; Senate Action Reds Is Held Blow to Hiring Rights of Secretary | True | By Thomas J. Hamiltonspecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bad-drainage-protestad-old-greenwich-group-demands-town-act-to.html | BAD DRAINAGE PROTESTED; Old Greenwich Group Demands Town Act to Remedy Defect | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/native-leadership-is-sought-in-kenya-government-wants-sensible.html | NATIVE LEADERSHIP IS SOUGHT IN KENYA; Government Wants 'Sensible' Nationalist Groups Formed in Place of Outlawed Bodies | True | By Albion Rossspecial To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-school-head-for-norwalk.html | New School Head for Norwalk | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mphail-quits-at-bowie-retiring-director-says-he-owns-no-stock-in.html | M'PHAIL QUITS AT BOWIE; Retiring Director Says He Owns No Stock in Track Now | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/grain-storage-plant-ready.html | Grain Storage Plant Ready | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/swiss-to-drop-out-unless-rhee-signs-will-not-serve-in-neutral.html | SWISS TO DROP OUT UNLESS RHEE SIGNS; Will Not Serve in Neutral Prisoner Group Without Full Armistice Accord SWISS TO DROP OUT UNLESS RHEE SIGNS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/barbara-lees___troth-i-wheaton-college-student-to-be-wed-to-g-m.html | BARBARA' LEE'S___TROTH; I Wheaton College Student to Be Wed to G, M. MorrisOn Jr. | True | Spe[a! to THE NEW YORK TidES, | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ice-w-roberts-i-princeton-bride-wellesley-alumn-is-married-to.html | ICE W. ROBERTS I PRINCETON BRIDE; Wellesley Alumn is Married to Frederick Lester Dunn of Harvard Medical School | True | Special to TH P!s-w No TU,t.' | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-dorothy-r0sf-nbllumt.html | MISS DOROTHY R0SF-NBLLUMt | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/shift-to-baltimore-of-browns-forecast.html | SHIFT TO BALTIMORE OF BROWNS FORECAST | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/william-d-thornton-i-copper-scvtw-83j.html | WILLIAM D. THORNTON, I coPPeR scvTw; 83J | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/yamaichi-office-opens-here.html | Yamaichi Office Opens Here | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rothkrug-trial-ends-berlin-army-court-considers-fate-of.html | ROTHKRUG TRIAL ENDS; Berlin Army Court Considers Fate of Intelligence Employee | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jones-tammany-leader-quits.html | Jones, Tammany Leader, Quits | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/elected-to-directorate-of-prudential-insurance.html | Elected to Directorate Of Prudential Insurance | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hayes-victor-in-tennis-thompson-also-gains-in-upset-in-brooklyn.html | HAYES VICTOR IN TENNIS; Thompson Also Gains in Upset in Brooklyn Tournament | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/protestant-welfare-aid-federation-reports-35200-for-67-agencies-in.html | PROTESTANT WELFARE AID; Federation Reports $35,200 for 67 Agencies in 5 Months | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/accord-drawn-up-on-ecuador-bonds-protective-group-favors-plan-for.html | ACCORD DRAWN UP ON ECUADOR BONDS; Protective Group Favors Plan for Restoring $11,000,000 of Debt to Good Standing | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/east-is-neglecting-offshore-revenue-conflicting-claims-cast-cloud.html | EAST IS NEGLECTING OFFSHORE REVENUE; Conflicting Claims Cast Cloud on Ownership but New Law Settles Many Problems MAINE LINE STILL ARGUED New York Has Been Generally Profligate on Waterfront -- Jersey Has Done Better | True | By Will Lissner | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rural-phone-loan-aid-voted.html | Rural Phone Loan Aid Voted | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/harry-a-bob.html | HARRY A. BOB | True | special to NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/housing-photos-to-be-exhibited.html | Housing Photos to Be Exhibited | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/two-air-raid-siren-tests-set.html | Two Air Raid Siren Tests Set | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/simmons-phils-hurler-loses-half-inch-of-toe.html | Simmons, Phils' Hurler, Loses Half Inch of Toe | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/2-city-agency-heads-urge-aid-for-korea.html | 2 CITY AGENCY HEADS URGE AID FOR KOREA | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/glamorgan-team-wins-beats-derbyshire-to-tie-with-surrey-for-cricket.html | GLAMORGAN TEAM WINS; Beats Derbyshire to Tie With Surrey for Cricket Lead | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/autos-atomic-refuges-report-issued-on-car-damage-in-nevada-bomb.html | AUTOS ATOMIC REFUGES; Report Issued on Car Damage in Nevada Bomb Tests | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cleanliness-group-holds-flower-mart.html | CLEANLINESS GROUP HOLDS FLOWER MART | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/lehman-deplores-washington-trend-confusion-and-defeat-are-the-order.html | LEHMAN DEPLORES WASHINGTON TREND; 'Confusion and Defeat' Are the Order of the Day, He Tells Hatters' Convention | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/racing-officials-elect-mehorter-national-association-of-state-turf.html | RACING OFFICIALS ELECT MEHORTER; National Association of State Turf Commissioners Headed by Jersey Chairman | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/exercises-at-n.y.u.-to-be-held-today-7257-will-be-graduated-and-7.html | EXERCISES AT N.Y.U. TO BE HELD TODAY; 7,237 Will Be Graduated and 7, Honorary Degrees Will Be Conferred at 121st Event | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/driscoll-assails-stamler-inquiry-legislative-committees-task.html | DRISCOLL ASSAILS STAMLER INQUIRY; Legislative Committee's Task 'Impossible,' He Says -- Asks to Be Its Last Witness | True | By George Cable Wrightspecial To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rev-frank-wyre.html | REV. FRANK WYRE | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rubber-advances-in-heavy-trading-commodity-prices-are-mostly-lower.html | RUBBER ADVANCES IN HEAVY TRADING; Commodity Prices Are Mostly Lower -- Active Items Turn in Best Performance | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tv-commercials-criticized.html | TV Commercials Criticized | True | SOL SHNEEMAN. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/canada-shifts-envoy-heeney-will-replace-wrong-as-ambassador-to-u-s.html | CANADA SHIFTS ENVOY; Heeney Will Replace Wrong as Ambassador to U. S. | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/house-unit-favors-veteran-fund-cut-would-trim-300-million-from.html | HOUSE UNIT FAVORS VETERAN FUND CUT; Would Trim $300 Million From Benefit Payments -- Senate Group Backs Interest Rise | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/verdict-justifies-attack.html | Verdict Justifies Attack | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/export-show-here-set-for-november-exhibit-is-said-to-represent-a.html | EXPORT SHOW HERE SET FOR NOVEMBER; Exhibit Is Said to Represent a More Aggressive Attempt to Sell U. S. Products | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rent-control-ended-in-23-critical-areas.html | RENT CONTROL ENDED IN 23 CRITICAL AREAS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/abroad-just-a-little-too-close-for-comfort.html | Abroad; Just a Little Too Close for Comfort | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/seminary-graduates-129-dr-samuel-m-shoemaker-speaks-at-princeton.html | SEMINARY GRADUATES 129; Dr. Samuel M. Shoemaker Speaks at Princeton Theological | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/vital-area-rewon-by-south-koreans-capt-patton-assists-victors-at.html | VITAL AREA REWON BY SOUTH KOREANS; Capt. Patton Assists Victors at 'Luke's Castle' -- Foe Calls Raids on Seoul a 'Fake' | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/southern-nato-air-unit-moved.html | Southern NATO Air Unit Moved | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/juin-is-approved-for-key-nato-post-french-marshal-will-command-land.html | JUIN IS APPROVED FOR KEY NATO POST; French Marshal Will Command Land, Air and Naval Forces in Central European Area | True | By Benjamin Wellesspecial To The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/installed-as-commander-of-marine-legion-post.html | Installed as Commander of Marine Legion Post | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/heel-flame-in-front-war-tryst-2d-in-coast-stakes-with-major-speed.html | HEEL FLAME IN FRONT; War Tryst 2d in Coast Stakes, With Major Speed Next | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/john-warren-65-sued-hague-for-2000000.html | JOHN WARREN, 65, SUED HAGUE FOR $2,000,000 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/british-horset___-aier-69t-fred-darling-who-had-7-derbyi-winners.html | BRITISH HORSET ___ AIER, 69t; Fred Darling, Who Had 7 Derby I Winners, Including Pinza, Dies I | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/medal-to-miss-mkinnon-pat-lesser-5-shots-back-at-76-in-u-s-college.html | MEDAL TO MISS M'KINNON; Pat Lesser 5 Shots Back at 76 in U. S. College Qualifying | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/herring-wins-tenrounder.html | Herring Wins Ten-Rounder | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/son-to-mrs-john-s-williams.html | Son to Mrs. John S. Williams | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/porcelain-door-knobs-they-are-another-addition-to-doityourself.html | PORCELAIN DOOR KNOBS; They Are Another Addition to 'Do-It-Yourself' Items | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-bentley-betrothed-she-and-joseph-s-riebel-jr-to-be-married.html | MISS BENTLEY BETROTHED; She and Joseph S. Riebel Jr. to Be Married June 18 in Jersey | True | Special to The N' YaK TtE.. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/turpin-outpoints-humez-in-dull-middleweight-elimination-fight-in.html | Turpin Outpoints Humez in Dull Middleweight Elimination Fight in London; BRITISH CHAMPION WINS BEFORE 54,000 Turpin Beats Humez in Dull Contest Billed in England as World Title Bout | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/indians-sign-schoolboy.html | Indians Sign Schoolboy | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/second-heliport-to-open-chief-service-will-be-to-aid-in-police.html | SECOND HELIPORT TO OPEN; Chief Service Will Be to Aid in Police Aviation Department | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rise-in-food-prices-continued-in-may.html | RISE IN FOOD PRICES CONTINUED IN MAY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dallas-townsend-sworn.html | Dallas Townsend Sworn | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/big-groups-again-hit-excess-profits-tax.html | BIG GROUPS AGAIN HIT EXCESS PROFITS TAX | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/elected-in-minneapolis-mayor-hoyer-wins-a-third-term-and-majority.html | ELECTED IN MINNEAPOLIS; Mayor Hoyer Wins a Third Term and Majority in Council | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/furniture-shows-oriental-motifs-birch-in-two-finishes-is-used-in.html | FURNITURE SHOWS ORIENTAL MOTIFS; Birch, in Two Finishes, Is Used in Steinhauser Arrangement of Modernage Collection | True | By Betty Pepis | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/israeli-envoy-to-france-named.html | Israeli Envoy to France Named | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dollarpeso-pact-signed-expanded-fund-provided.html | Dollar-Peso Pact Signed; Expanded Fund Provided | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/incurably-ill-slayer-freed.html | Incurably Ill' Slayer Freed | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/louis-w-adams.html | LOUIS W. ADAMS | True | specta.t to T Ngw YOP- TrMzs. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/insurance-co-of-north-america.html | Insurance Co. of North America | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/princeton-victor-over-penn-nine-10-tigers-score-without-hit-in.html | PRINCETON VICTOR OVER PENN NINE, 1-0; Tigers Score Without Hit in Sixth and Earn Right to Play Yale for Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/reshevsky-in-chess-draw-shares-point-with-najdorf-in-fifth-game.html | RESHEVSKY IN CHESS DRAW; Shares Point With Najdorf in Fifth Game at Argentina | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/at-preview-of-new-rogers-peet-store.html | At Preview of New Rogers Peet Store | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/news-of-food-a-jean-hersholt-favorite-is-boiled-fish-served-with-a.html | News of Food; A Jean Hersholt Favorite Is Boiled Fish, Served With a Mustard-Parsley Sauce | True | By Jane Nickerson | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/nassau-raid-drill-bottles-up-queens-autos-on-the-grand-central.html | NASSAU RAID DRILL BOTTLES UP QUEENS; Autos on the Grand Central Parkway Backed Up 8 Miles During Ten-Minute Test | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-carbon-black-bag-ready.html | New Carbon Black Bag Ready | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/curtis-to-buy-preferred.html | Curtis to Buy Preferred | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/lemons-2hitter-nips-senators-21-indians-take-sixth-straight-on-2run.html | LEMON'S 2-HITTER NIPS SENATORS, 2-1; Indians Take Sixth Straight on 2-Run Pinch Single by Majeski in Eighth | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/vietnam-plans-reforms-announces-program-to-increase-farm-production.html | VIETNAM PLANS REFORMS; Announces Program to Increase Farm Production | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/four-track-acmes-depart-obrien-whitfield-mashburn-dwyer-flying-to.html | FOUR TRACK ACMES DEPART; O'Brien, Whitfield, Mashburn, Dwyer Flying to Glasgow | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/backs-clauson-for-richmond-post.html | Backs Clauson for Richmond Post | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/africa-union-plan-upheld-parliament-acts-despite-word-tribes-may.html | AFRICA UNION PLAN UPHELD; Parliament Acts Despite Word Tribes May Appeal to Court | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/future-of-suez-canal-zone-should-be-placed-under-united-nations.html | Future of Suez Canal, Zone Should Be Placed Under United Nations Trusteeship, It Is Felt | True | ALEXANDER ELIASH. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/english-soccer-team-departs.html | English Soccer Team Departs | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/red-sox-trip-browns-65-mcdermott-forced-off-mound-by-93degree-heat.html | RED SOX TRIP BROWNS, 6-5; McDermott Forced Off Mound by 93-Degree Heat at St. Louis | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bonds-and-shares-on-london-market-world-developments-produce.html | BONDS AND SHARES ON LONDON MARKET; World Developments Produce Cheerful, if Not Busy Tone in Most Security Groups | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jacob-schwartz-buried-100-cantors-take-part-in-rites-at-temple-bnai.html | JACOB SCHWARTZ BURIED; 100 Cantors Take Part in Rites at Temple B'nai Jeshurun | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/warning-sounded-on-office-space-steps-to-prevent-oversupply-urged.html | WARNING SOUNDED ON OFFICE SPACE; Steps to Prevent Over-Supply Urged on Building Managers at Pittsburgh Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-diane-french-to-be-wed-june-27.html | MISS DIANE FRENCH TO BE WED JUNE 27 | True | ecial to Ngw Yo-.x-. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/38489-at-detroit-see-bombers-gain-twelfth-in-row-32-as-bauer-stars.html | 38,489 at Detroit See Bombers Gain Twelfth in Row, 3-2, as Bauer Stars; Yank Outfielder's Great Catch in Ninth Aids Gorman, Who Excels in Relief Role | True | By Louis Effrat special To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mulloy-advances-in-english-tennis-golden-and-stewart-also-gain-3d.html | MULLOY ADVANCES IN ENGLISH TENNIS; Golden and Stewart Also Gain 3d Round, but Baba Lewis Loses — Sixias Scores | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tornado-in-flint-civil-defense-test-red-cross-moves-in-disaster.html | TORNADO IN FLINT CIVIL DEFENSE TEST; Red Cross Moves In Disaster Workers, Medical Supplies — Allots widespread Aid | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/queen-attends-service-thanksgiving-ceremony-is-held-in-st-pauls.html | QUEEN ATTENDS SERVICE; Thanksgiving Ceremony Is Held in St. Paul's Cathedral | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bitsy-grant-scores-twice.html | Bitsy Grant Scores Twice | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/clothing-surveys-planned.html | Clothing Surveys Planned | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-5-no-title.html | Article 5 — No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gas-price-raised-by-socony-vacuum-increase-of-sixtenths-and.html | GAS PRICE RAISED BY SOCONY-VACUUM; Increase of Six-Tenths and Seven-Tenths of a Cent on Gallon Is Announced | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/brooklyn-couple-with-6-foster-children-are-sorry-only-that-they.html | Brooklyn Couple, With 6 Foster Children, Are Sorry Only That They Can't Get More | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tax-return-offices-shifted-for-600000-residents-of-westchester.html | TAX RETURN OFFICES SHIFTED FOR 600,000; Residents of Westchester, Bronx and Rockland to File Here Instead of Albany U. S. TO CUT STAFF HERE 225 of the Processors to Be Taken Over by A'Hearn at Upper Manhattan Branch | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/immigration-plan-opposed-by-legion.html | IMMIGRATION PLAN OPPOSED BY LEGION | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/holy-land-sends-panorama-of-past-art-and-tools-of-man-from-earliest.html | HOLY LAND SENDS PANORAMA OF PAST; Art and Tools of Man From Earliest Days Brought Here in Biblical Exhibition AS 'WITNESSES OF TRUTH' Mosaic of Isaac and Scroll of Isaiah Are in Vast Collection From Museums of Israel | True | By Sanka Knox | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pirates-top-cards-on-pinch-homer-74-pellagrini-connects-with-2-on.html | PIRATES TOP CARDS ON PINCH HOMER, 7-4; Pellagrini Connects With 2 On in 8th -- Hall Helps Own Cause With 4-Bagger | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/import-problems-parley-set.html | Import Problems Parley Set | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/robf-rt-haig-65-retired-educator-former-columbia-u-professor-aided.html | ROBF, RT . HAIG, 65, RETIRED EDUCATOR; Former Columbia U. Professor Aided Management Survey Here--Dies on Visit to City | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-panel-sworn-for-pier-inquiry-laurance-rockefeller-is-made-head.html | U. S. PANEL SWORN FOR PIER INQUIRY; Laurance Rockefeller Is Made Head of Special Grand Jury on Waterfront Crimes | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stevenson-for-near-east-peace.html | Stevenson for Near East Peace | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/parenthood-units-scored-at-college-commencement-at-manhattan-hears.html | PARENTHOOD UNITS SCORED AT COLLEGE; Commencement at Manhattan Hears Dermatologist Charge Such Groups Deal in Chaos | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/halley-favored-for-mayor.html | Halley Favored for Mayor | True | JOHN B. KELLEY. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ceasefire-in-burma-refused-to-chinese.html | CEASE-FIRE IN BURMA REFUSED TO CHINESE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sweden-accepts-assignment.html | Sweden Accepts Assignment | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cairo-students-demonstrate.html | Cairo Students Demonstrate | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/runaway-mine-train-kills-three.html | Runaway Mine Train Kills Three | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/guide-at-summit-twice-everest-reports-assert.html | Guide at Summit Twice, Everest Reports Assert | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/son-to-mrs-robert-turner.html | Son to Mrs. Robert Turner | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bakery-merger-authorized.html | Bakery Merger Authorized | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-n-unit-increases-korea-aid.html | U. N. Unit Increases Korea Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/fordham-degrees-conferred-on-352-president-in-commencement-address.html | FORDHAM DEGREES CONFERRED ON 352; President, in Commencement Address, Says Mankind Wins Freedom Through Discipline | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cowboy-boots-given-president.html | Cowboy Boots Given President | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/change-demanded-in-m-s-t-s-policy-customs-brokers-complain-to.html | CHANGE DEMANDED IN M. S. T. S. POLICY; Customs Brokers Complain to Congress That Cargo Handling Method Violates Law | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jessel-in-yiddish-theatre-fete.html | Jessel in Yiddish Theatre Fete | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/canada-gets-new-line-great-lakes-link-to-venezuela-to-be-on-monthly.html | CANADA GETS NEW LINE; Great Lakes Link to Venezuela to Be on Monthly Basis | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pianist-to-wed-roosevelts-granddaughter.html | Pianist to Wed Roosevelt's Granddaughter | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/visa-denied-german-publisher.html | Visa Denied German Publisher | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/utility-securities-of-95000000-sold-debentures-bonds-stock-won-by.html | UTILITY SECURITIES OF $95,000,000 SOLD; Debentures, Bonds, Stock Won by Banking Syndicates at Public Sealed Bidding UTILITY SECURITIES OF $95,000,000 SOLD | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/b-franklins-will-is-given-to-society-it-bequeaths-to-loyalist-son.html | B. FRANKLIN'S WILL IS GIVEN TO SOCIETY; It Bequeaths to Loyalist Son Some Land and a Rebuke, Daughter Diamond-Set Art | True | By William G. Weartspecial To The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/thousands-march-in-seoul.html | Thousands March in Seoul | True | By Robert Aldenspecial To The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/appeal-argued-in-court-here.html | Appeal Argued in Court Here | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/commodity-index-dips-i-daily-b-l-s-price-average-offer-2-to-876-of.html | COMMODITY INDEX DIPS; I Daily B. L. S. Price Average Offer [ .2 to 87.6% of 1947-49 Base | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-palace-bill-opens-friday.html | New Palace Bill Opens Friday | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/klingensmitholson.html | KlingensmithOlson | True | Suecial to TR New YORK TIIuS. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/british-trackmen-drill-oxfordcambridge-in-first-u-s-workout-at-new.html | BRITISH TRACKMEN DRILL; Oxford-Cambridge in First U. S. Workout at New Haven | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/conference-today-on-a-city-coalition-list-for-may-or-to-be-discussed.html | CONFERENCE TODAY ON A CITY COALITION; List for Mayor to Be Discussed by Republican, Liberal and Citizen Leaders | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/council-votes-to-end-liquor-tax-next-year-council-votes-end-of-city.html | Council Votes to End Liquor Tax Next Year; COUNCIL VOTES END OF CITY LIQUOR TAX | True | By Charles G. Bennett | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ridgway-in-rome-on-nato-tour.html | Ridgway in Rome on NATO Tour | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/n-y-central-would-drop-line.html | N. Y. Central Would Drop Line | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/godfrey-tearle-british-actor-68-greatest-othello-who-was-knighted.html | GODFREY TEARLE, BRITISH ACTOR, 68 '; Greatest Othello' Who .Was Knighted in 1951, Is Dead --Made Debut in 1893 | True | Special to T Nv Yo Trims. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/seoul-raid-a-fake-foe-says.html | Seoul Raid a Fake, Foe Says | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/34-firemen-cited-as-402-join-force-119-promotions-made-at-city-hall.html | 34 FIREMEN CITED AS 402 JOIN FORCE; 119 Promotions Made at City Hall Ceremony -- 42-Hour Week to Start July 16 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/fred-j-ellis.html | FRED J. ELLIS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/clemency-plea-in-paris.html | Clemency Plea in Paris | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cards-buy-clark-for-farm.html | Cards Buy Clark for Farm | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/graysonrobinson-shows-drop-in-net-apparel-chain-reports-profit-of-9.html | GRAYSON-ROBINSON SHOWS DROP IN NET; Apparel Chain Reports Profit of $967,442 in 9 Months Ended on April 30 EARNING REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/paperboard-output-up-233423-tons-produced-in-week-against-185107-in.html | PAPERBOARD OUTPUT UP; 233,423 Tons Produced in Week Against 185,107 in 1952 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/newark-coadjutor-consecrated.html | Newark Coadjutor Consecrated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/apartments-lead-in-brooklyn-sales-deals-include-two-buildings-on.html | APARTMENTS LEAD IN BROOKLYN SALES; Deals Include Two Buildings on Hopkins Street Containing Stores and 42 Suites | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/3-sentenced-in-68000-theft.html | 3 Sentenced in $68,000 Theft | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/manitoba-regime-reelected.html | Manitoba Regime Re-elected | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/harbert-cards-66-for-3-stroke-lead-in-national-open-golf-trials.html | Harbert Cards 66 for 3-Stroke Lead in National Open Golf Trials; MIDDLECOFF POSTS 69 AND MANLEY 70 Harbert Clips Field Club Mark to 66 -- Hogan Slips to 77 in Trials at Oakmont | True | By Lincoln A. Werdenspecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/thais-defer-plea-to-u-n-will-await-new-french-regime-before-airing.html | THAIS DEFER PLEA TO U. N.; Will Await New French Regime Before Airing Indo-China Issue | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/junior-achievement-reelects.html | Junior Achievement Re-elects | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-john-h-aston.html | MRS. JOHN H. ASTON | True | Special to NL' Yor.x T..s. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hall-rallies-g-o-p-calls-for-support-of-president-in-military.html | HALL RALLIES G. O. P.; Calls for Support of President in Military Budget Trims | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/governor-mayor-appalled.html | Governor, Mayor Appalled | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/c6tkylorr-dii-iiurgelradrr-president-of-metropolitan-life-who.html | C.6.T.&YLORR. DII; IISURGELRADRR; President of Metropolitan Life Who Retired in April Was With Company 21 Years | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/kaster-defeats-begerra-to-spoil-arcaros-bid-for-riding-triple-at.html | Kaster Defeats Begerra to Spoil Arcaro's Bid for Riding Triple at Belmont; FAVORITE IS VICTOR AT MILE BY A NOSE Kaster Scores Over Begerra -- Arcaro Rides Double -- Raxed by Extra Points | True | By Joseph C. Nichols | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/merger-plan-approved-creameries-and-beatrice-foods-directors.html | MERGER PLAN APPROVED; Creameries and Beatrice Foods Directors Sanction Move | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/war-criminals-return-to-japan.html | War Criminals Return to Japan | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/zoo-owner-claims-penguin-in-bronx-but-who-has-lost-a-dozen-snakes.html | Zoo Owner Claims Penguin in Bronx But Who Has Lost a Dozen Snakes? | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sandy-fingo-wins-in-westbury-pace-beats-diana-streak-and-pays-1110.html | SANDY FINGO WINS IN WESTBURY PACE; Beats Diana Streak and Pays $11.10 -- Doug Brown Takes Third in Feature Race | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cairo-minister-sees-no-progress-on-suez.html | CAIRO MINISTER SEES NO PROGRESS ON SUEZ | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/eastern-golf-led-by-pat-osullivan-connecticut-girl-gets-75-for.html | EASTERN GOLF LED BY PAT O'SULLIVAN; Connecticut Girl Gets 75 for 3-Stroke Margin Over Mrs. Wilson and Mrs. Gessler | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bayside-retains-links-title.html | Bayside Retains Links Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/msgr-riastrjrson-exchaplain-de-executive-secretary-of-legion-of.html | MSGR. rIAST{JRSON, EX-CHAPLAIN, DE; Executive Secretary of Legion of Decency Served 3 Years With Marines in Pacific | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/australian-wool-slumps-prices-drop-5-to-10-at-sydney-with-russia.html | AUSTRALIAN WOOL SLUMPS; Prices Drop 5 to 10% at Sydney With Russia Out of Market | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/kidnap-suspect-put-in-hospital.html | Kidnap Suspect Put in Hospital | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ambrose-j-holland.html | AMBROSE J. HOLLAND | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/everett-heads-cotton-group.html | Everett Heads Cotton Group | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/chosen-as-ad-manager-of-chatt-peabody-co.html | Chosen as Ad Manager of Chatt, Peabody & Co. | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/20-or-less-buys-high-fashion-in-summer-dresses-black-cotton-is.html | $20 or Less Buys High Fashion in Summer Dresses; Black Cotton Is Among Important Fabrics in Transitional Styles | True | By Dorothy O'Neill | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/budget-battle-line.html | BUDGET BATTLE LINE | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/russians-due-in-argentina.html | Russians Due in Argentina | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/college-graduates-show-rise-in-births.html | COLLEGE GRADUATES SHOW RISE IN BIRTHS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-zaharias-returns-to-links-as-spectator.html | Mrs. Zaharias Returns To Links as Spectator | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/israelis-report-2-arab-bombings-spokesmen-assert-violations.html | ISRAELIS REPORT 2 ARAB BOMBINGS; Spokesmen Assert Violations Followed New Border Pact -- Dane Named Truce Chief | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bolivians-raid-illegal-radio.html | Bolivians Raid Illegal Radio | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/george-e-reedy-sr.html | GEORGE E. REEDY SR. | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/among-the-most-costly.html | Among the Most Costly | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/transportation-board-holds-last-session-new-transit-authority-takes.html | Transportation Board Holds Last Session; New Transit Authority Takes Over Monday | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gov-lodge-late-to-work-but-duck-is-out-of-sewer.html | Gov. Lodge Late to Work, But Duck Is Out of Sewer | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-chair-vibrates-machine-gives-massage-action-to-seat-back-and.html | NEW CHAIR VIBRATES; Machine Gives Massage Action to Seat, Back and Foot-Rest | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/g-s-operettas-listed.html | G & S Operettas Listed | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/eisenhower-address-in-west-on-air-today.html | EISENHOWER ADDRESS IN WEST ON AIR TODAY | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/carlsen-is-praised-as-he-gets-medal-fight-to-save-ship-18-months.html | CARLSEN IS PRAISED AS HE GETS MEDAL; Fight to Save Ship 18 Months Ago Cited as Americanism of High Type by 3 Speakers | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/uruguayans-die-in-bus-crash.html | Uruguayans Die in Bus Crash | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/four-homers-help-brooklyn-snap-cincinnatis-5game-streak-106-furillo.html | Four Homers Help Brooklyn Snap Cincinnati's 5-Game Streak, 10-6; Furillo, Hodges, Reese and Snider Connect -- Milliken Victor for Dodgers | True | By William J. Briordy | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/foreign-trade-policy.html | FOREIGN TRADE POLICY | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/grunewald-yule-ties-sent-to-judge-who-fined-him.html | Grunewald Yule Ties Sent To Judge Who Fined Him | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/senators-approve-all-big-aid-items-action-on-korea-relief-put-off.html | SENATORS APPROVE ALL BIG AID ITEMS; Action on Korea Relief Put Off in Tentative Voting -- Delay on Bill Beaten in House | True | By Felix Belair Jr.special To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/israel-held-unready-for-reform-judaism.html | ISRAEL HELD UNREADY FOR REFORM JUDAISM | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bram-d-van-emden.html | BRAM D. VAN EMDEN | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/delaware-span-records-in-may-2578032-vehicles-were-counted-passing.html | DELAWARE SPAN RECORDS; In May 2,678,032 Vehicles Were Counted Passing Over Bridge | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/g-o-p-set-on-ending-congress-by-july-31-g-o-p-set-to-end-congress.html | G. O. P. Set on Ending Congress by July 31; G. O. P. SET TO END CONGRESS JULY 31 | True | By William S. Whitespecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/utility-short-of-cash.html | Utility Short of Cash | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/farm-credit-governor-since-1944-quits-post.html | Farm Credit Governor Since 1944 Quits Post | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/safeway-opening-in-port-chester.html | Safeway Opening in Port Chester | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/east-zone-says-refugees-return.html | East Zone Says Refugees Return | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/samuel-h-dodd.html | SAMUEL H. DODD | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jersey-will-offer-big-parkway-issue-garden-state-highway-bonds.html | JERSEY WILL OFFER BIG PARKWAY ISSUE; Garden State Highway Bonds Totaling $150,000,000 Will Be Sold on June 30 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/eden-under-knife-today-briton-will-be-operated-on-at-hospital-in.html | EDEN UNDER KNIFE TODAY; Briton Will Be Operated On at Hospital in Boston | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/army-upholds-smith-sentence.html | Army Upholds Smith Sentence | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-union-to-fight-l-l-a-on-piers-seen-many-says-longshore-unit.html | NEW UNION TO FIGHT I. L. A. ON PIERS SEEN; Meany Says Longshore Unit Must Oust Criminals by Aug. 10 or Be Expelled NEW UNION TO FIGHT I. L. A. ON PIERS SEEN | True | By A. H. Raskin | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/reds-retain-hold-on-italian-labor-election-returns-show-voters.html | REDS RETAIN HOLD ON ITALIAN LABOR; Election Returns Show Voters Still Are Being Influenced by Leftist Propaganda | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/antilitter-drive-trips-up-491-in-day-sanitation-men-intensify-the.html | ANTI-LITTER DRIVE TRIPS UP 491 IN DAY; Sanitation Men Intensify the Campaign -- Fines Could Cost Offenders Total of $50,000 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/worcester-also-gets-funds.html | Worcester Also Gets Funds | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sandwiches-in-the-secrets-gaga-security-director.html | Sandwiches in the Secrets Gaga Security Director | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bogota-frees-us-tourist-entry.html | Bogota Frees U.S. Tourist Entry | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gallon-club-to-open-summer-blood-unit.html | GALLON CLUB TO OPEN SUMMER BLOOD UNIT | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tornado-season-abnormal-for-53-michigan-storms-in-a-night-nearly.html | TORNADO SEASON ABNORMAL FOR '53; Michigan Storms in a Night Nearly One-Fourth Area's Total for 34 Years | True | By Paul P. Kennedyspecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/air-power-controversy-ii-wilsons-basic-contention-before-senate.html | Air Power Controversy -- II; Wilson's Basic Contention Before Senate Unit Is Upheld, Some Testimony Criticized | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stocks-plummet-to-lows-for-year-decline-of-market-attributed-to.html | STOCKS PLUMMET TO LOWS FOR YEAR; Decline of Market Attributed to General Dissatisfaction With World Developments BIGGEST DAY SINCE APRIL 7 2,200,000 Shares Are Dealt In -- Average Off 3.45-0f 1,324 Issues Traded, 1,006 Fall | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/banks-warned-on-used-carloans-market-seen-headed-for-trouble-firmer.html | Banks Warned on Used, Car-Loans; Market Seen Headed for Trouble'; Firmer Credit Policies Urged -- A. B. A. Unit Asks Special Caution in Auto Financing, Noting Output Is Over Sales Level | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/micarta-sales-rise-418.html | Micarta Sales Rise 41.8% | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-chairman-named-by-war-orphan-group.html | New Chairman Named By War Orphan Group | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/group-buys-park-avenue-house-from-astor-heirs.html | Group Buys Park Avenue House From Astor Heirs | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dozen-to-race-today-in-rich-suffolk-event.html | DOZEN TO RACE TODAY IN RICH SUFFOLK EVENT | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/carpets-output-up-27.html | Carpets Output Up 27% | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/preminger-asks-public-judge-film-challenges-johnston-to-defend.html | PREMINGER ASKS PUBLIC JUDGE FILM; Challenges Johnston to Defend Refusal to Grant Code Seal of Approval to 'Moon Is Blue' | True | By Thomas M. Pryorspecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/wilson-lays-delay-on-143wing-goal-to-truman-regime-testifies-no-one.html | WILSON LAYS DELAY ON 143-WING GOAL TO TRUMAN REGIME; Testifies 'No One Told People' -- Says Troops Can't Leave Korea for at Least 6 Months LAG IN PLANE GOAL LAID TO DEMOCRATS | True | By Harold B. Hintonspecial to The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/zinc-shipments-decline.html | Zinc Shipments Decline | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/crippling-our-diplomacy.html | CRIPPLING OUR DIPLOMACY | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/n-b-c-denies-violation-london-manager-says-it-lived-up-to-pact-on.html | N. B. C. DENIES VIOLATION; London Manager Says It Lived Up to Pact on Coronation | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/durkin-sees-tafthartley-shift-this-year-despite-bid-in-congress-for.html | Durkin Sees Taft-Hartley Shift This Year Despite Bid in Congress for Postponement | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/native-dancer-in-good-workout.html | Native Dancer in Good Workout | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/inquiry-on-atom-effects-asked.html | Inquiry on Atom Effects Asked | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dane-to-head-trace-forces.html | Dane to Head Trace Forces | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/clarence-a-budd.html | CLARENCE A. BUDD | True | Special to NV V0IK Tny.s. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/steel-pay-talks-resumed-short-session-adjourns-with-no-comment-on.html | STEEL PAY TALKS RESUMED; Short Session Adjourns With No Comment on Progress | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/red-cross-gives-300000.html | Red Cross Gives $300,000 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stage-luring-pair-from-movieland-deborah-kerr-is-sought-for-tea-and.html | STAGE LURING PAIR FROM MOVIELAND; Deborah Kerr Is Sought for 'Tea and Sympathy' in Fall -- Mary Astor May Tour | True | By Sam Zolotow | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/technology-gains-mark-store-show-over-thousand-visitors-view.html | TECHNOLOGY GAINS MARK STORE SHOW; Over Thousand Visitors View Various Types of Devices to Save Time and Labor | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/suez-stand-backed-by-commonwealth-most-unified-conference-also.html | SUEZ STAND BACKED BY COMMONWEALTH; 'Most Unified' Conference Also Supports Churchill on a Big Power Meeting | True | By Clifton Danielspecial to the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/oscar-levant-swallows-pride-and-squirms-as-petrillo-calls-tune-on.html | Oscar Levant Swallows Pride and Squirms As Petrillo Calls Tune on Pianist's Future | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/house-group-23-to-2-for-trade-extension-house-unit-votes-trade-plan.html | House Group 23 to 2 For Trade Extension; HOUSE UNIT VOTES TRADE PLAN, 23-2 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/atom-spies-renew-appeal-at-capital-rosenbergs-ask-the-supreme-court.html | ATOM SPIES RENEW APPEAL AT CAPITAL; Rosenbergs Ask the Supreme Court to Reconsider Its Third Refusal of Review | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/red-cross-plans-to-make-each-member-active-one.html | Red Cross Plans to Make Each Member Active One | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/oil-gusher-wins-at-chicago.html | Oil Gusher Wins at Chicago | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cool-air-spares-state-from-tornado-disaster.html | Cool Air Spares State From Tornado Disaster | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/child-to-mrs-william-bijur.html | Child to Mrs. William Bijur | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/harry-v-fosfr.html | HARRY V. FOSF-R | True | Special to THX NLV sZo T1zzs. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/utility-issue-is-placed.html | Utility Issue Is Placed | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jewelers-lease-store-richters-takes-space-in-new-building-on-fifth.html | JEWELERS LEASE STORE; Richter's Takes Space in New Building on Fifth Avenue | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/justice-exofficer-sees-coincidence-says-it-was-chance-that-data-he.html | JUSTICE EX-OFFICER SEES 'COINCIDENCE'; Says It Was Chance That Data He Threw Away Involved Tax Cases That Brought Little | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-gives-france-90000000-in-cash-dollars-are-advanced-to-paris-for.html | U. S. GIVES FRANCE $90,000,000 IN CASH; Dollars Are Advanced to Paris for April and May Deficits to the Payments Union | True | BY Harold Callenderspecial to the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hugh-f-ferguson.html | HUGH F. FERGUSON | True | Special t,o kgav Yoz.s:"1""=s. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/wagner-asks-state-end-all-aid-to-communities.html | Wagner Asks State End All Aid to Communities | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/shipping-news-and-notes-3-nations-lead-u-s-in-tonnage-launched-polk.html | Shipping News and Notes; 3 Nations Lead U. S. in Tonnage Launched -- Polk Adds a Stop | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/25000-jewelry-stolen-park-avenue-apartment-looted-quietly-in.html | $25,000 JEWELRY STOLEN; Park Avenue Apartment Looted Quietly in Tenants' Absence | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pipeline-order-sought-company-seeks-to-complete-its-tube-in.html | PIPELINE ORDER SOUGHT; Company Seeks to Complete Its Tube in Westchester | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/19-miles-of-no-parking-for-eisenhower-in-nassau.html | 19 Miles of 'No Parking' For Eisenhower in Nassau | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/colombia-frees-noted-liberal.html | Colombia Frees Noted Liberal | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/wheat-ends-down-after-early-spurt-price-reaction-curbs-demand-for.html | WHEAT ENDS DOWN AFTER EARLY SPURT; Price Reaction Curbs Demand for Other Grain Futures -- July Soybeans Strong | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miami-rejects-merger-plan-to-consolidate-city-and-dade-county-is.html | MIAMI REJECTS MERGER; Plan to Consolidate City and Dade County Is Voted Down | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/model-steel-mill-rises-in-lorraine-creates-vast-social-change-in.html | Model Steel Mill Rises in Lorraine; Creates Vast Social Change in Area; Sollac Plant, French Outgrowth of Schuman Plan, Brings Prosperity and Self-Reliance to People of Long-Neglected Region | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/philco-officer-sees-competition-rising.html | PHILCO OFFICER SEES COMPETITION RISING | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/agva-convention-opens-60-delegates-of-entertainment-organization.html | A.G.V.A. CONVENTION OPENS; 60 Delegates of Entertainment Organization Meet in Boston | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/election-board-suit-ends-in-a-mistrial.html | ELECTION BOARD SUIT ENDS IN A MISTRIAL | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rhoades-in-new-gulf-oil-post.html | Rhoades in New Gulf Oil Post | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/carter-finishes-drills-araujo-also-ends-sparring-for-title-fight.html | CARTER FINISHES DRILLS; Araujo Also Ends Sparring for Title Fight Here Friday | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/chosen-for-directorate-of-first-national-bank.html | Chosen for Directorate Of First National Bank | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-perkins-touts-the-working-girl-women-have-brought-many-fine.html | MISS PERKINS TOUTS THE WORKING GIRL; Women Have Brought Many Fine Qualities to Jobs, She Tells Glamour Seminar | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/television-in-review-kuklapolitans-lose-sense-of-intimacy-appearing.html | TELEVISION IN REVIEW; Kuklapolitans Lose Sense of Intimacy Appearing With Ninety-four-Piece Boston Pops Orchestra | True | By Jack Gould | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/church-reunion-gains-presbyterians-in-north-and-south-move-step.html | CHURCH REUNION GAINS; Presbyterians in North and South Move Step Closer to Unity | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/131056-in-korean-g-i-bill.html | 131,056 in Korean 'G. I. Bill' | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/capital-cafes-unchanged-high-court-ban-on-color-line-fails-to-alter.html | CAPITAL CAFES UNCHANGED; High Court Ban on Color Line Fails to Alter the Scene | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/biggest-shell-plant-projected.html | Biggest Shell Plant Projected | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/envoy-plethora-seen-gifford-urges-change-in-talk-at-johns-hopkins.html | ENVOY PLETHORA SEEN; Gifford Urges Change in Talk at Johns Hopkins | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/red-tape-parley-today-presidents-conference-to-seek-efficiency-on.html | RED TAPE PARLEY TODAY; President's Conference to Seek Efficiency on Records | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/belfrages-release-under-bail-ordered.html | BELFRAGE'S RELEASE UNDER BAIL ORDERED | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/joins-roosevelt-savings-board.html | Joins Roosevelt Savings Board | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/charles-owen-rundall.html | CHARLES OWEN RUNDALL | True | Special to Taz Nzw YOaK Tnzs. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/elimination-bout-asked.html | Elimination Bout Asked | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/about-new-york-at-a-fee-tramp-pigeon-meets-myna-in-bird-club-the.html | About New York; At a Fee, Tramp Pigeon Meets Myna in Bird Club -- The Pastry Chef Who Uses a Blowtorch | True | By Meyer Berger | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/iss-ri3uard-eti-toi-lqa-officer-former-member-of-the-junior.html | ISS RI3UARDS /EDI TOi IqA OFFICER; Former Member of the Junior ;ssutnhlos Becomes Bride of Ensign W. M. Riegsl | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/child-and-mother-eye-parents-role-study-finds-adults-agreeing-with.html | CHILD AND MOTHER EYE PARENT'S ROLE; Study Finds Adults Agreeing With Small Fry Ideals and Adding Many of Own | True | By Dorothy Barclay | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/restriction-imposed-on-handling-of-dogs.html | RESTRICTION IMPOSED ON HANDLING OF DOGS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/canada-may-vote-on-aug-10.html | Canada May Vote on Aug 10 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bartow-mansion-benefit-the-international-garden-club-giving-fashion.html | BARTOW MANSION BENEFIT; The International Garden Club Giving Fashion Show Today | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/liverpool-booters-to-play-here.html | Liverpool Booters to Play Here | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gets-schaefer-award-gregory-director-of-settlement-house-in-bronx.html | GETS SCHAEFER AWARD; Gregory, Director of Settlement House in Bronx, Is Honored | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/spahn-victor-42-despite-10hitter-he-drives-homer-2-singles-against.html | SPAHN VICTOR, 4-2, DESPITE 10-HITTER; He Drives Homer, 2 Singles Against Giants as Braves Cling to Game Lead | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/garage-offices-on-east-side-sold-building-on-43d-st-is-under-lease.html | GARAGE, OFFICES ON EAST SIDE SOLD; Building on 43d St. Is Under Lease to the Texas Company -- Other Deals | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/53-outlays-likely-to-pass-forecasts-seccommerce-dept-study.html | 53 OUTLAYS LIKELY TO PASS FORECASTS; S.E.C.-Commerce Dept. Study Indicates $20 1/2 Billion Plant Spending in 9 Months BUT DIVIDENDS DIP IN MAY 6% Drop From Year-Ago Rate Is Partly Due to Forward Shift in Payment Dates | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-irmiger-is-bride-of-robert-morrison.html | MISS IRMIGER IS BRIDE OF ROBERT MORRISON | True | special to Tar Ngw Yos TIMzs. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/suitor-stabs-girl-in-subway-crowd-assailant-also-uses-knife-on.html | SUITOR STABS GIRL IN SUBWAY CROWD; Assailant Also Uses Knife on Himself, Surrendering Later After Jump Into Park Lake | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/candor-in-prague.html | CANDOR IN PRAGUE | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/purchases-rise-30-in-u-s-savings-bonds.html | PURCHASES RISE 30% IN U. S. SAVINGS BONDS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/phil-homer-in-9th-checks-cubs-109-ennis-connects-as-4-chicago.html | PHIL HOMER IN 9TH CHECKS CUBS, 10-9; Ennis Connects as 4 Chicago Circuit Drives, Two by Fondy, Are Wasted | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/israel-asks-dulles-to-clarify-report.html | ISRAEL ASKS DULLES TO CLARIFY REPORT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stronger-cheaper-pulps-made-from-hardwoods.html | Stronger, Cheaper Pulps Made From Hardwoods | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/seixas-wins-at-bristol.html | Seixas Wins at Bristol | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/soviet-frees-hand-of-austrian-police-occupation-authorities-to-stop.html | SOVIET FREES HAND OF AUSTRIAN POLICE; Occupation Authorities to Stop Forcing Vienna to Retain Anti-Regime Officials | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/white-sox-in-front-51-pierce-hurls-threehitter-to-turn-back.html | WHITE SOX IN FRONT, 5-1; Pierce Hurls Three-Hitter to Turn Back Athletics | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/elected-lionel-corporation-directors.html | Elected Lionel Corporation Directors | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/air-commerce-marks.html | AIR COMMERCE MARKS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/david-s-worgan-to-marry.html | David S. Worgan to Marry | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/prices-of-cotton-close-day-mixed-market-winds-up-3-points-off-to-3.html | PRICES OF COTTON CLOSE DAY MIXED; Market Winds Up 3 Points Off to 3 Higher With Weakness in Stocks Minor Force | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bratton-defeats-womber-on-points-captures-unanimous-decision-in.html | BRATTON DEFEATS WOMBER ON POINTS; Captures Unanimous Decision in Montreal Bout -- Herring Triumphs Over DiMartino | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/william-l-nestler.html | WILLIAM L. NESTLER | True | Special to THZ NLw YO. T-- | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/akihito-arrives-in-paris.html | Akihito Arrives in Paris | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/service-commissary-hit-at-house-inquiry.html | SERVICE COMMISSARY HIT AT HOUSE INQUIRY | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/expansion-pushed-by-western-union-company-announces-plans-to-double.html | EXPANSION PUSHED BY WESTERN UNION; Company Announces Plans to Double Facsimile and Private Wire Services | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/governor-rebuffs-city-offer-to-run-new-pier-controls-but-hearing.html | GOVERNOR REBUFFS CITY OFFER TO RUN NEW PIER CONTROLS; But Hearing Fails to Produce Agency to Carry Out Crime Commission's Proposals GOVERNOR REBUFFS PIER OFFER BY CITY 'On Hand 'for Dock Clean-Up'Hearings | True | By Charles Grutzner | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/coast-ballerinas-guests-at-center-2-take-roles-in-con-amore-last.html | COAST BALLERINAS GUESTS AT CENTER; 2 Take Roles in 'Con Amore,' Last Novelty of Season, Work of Christensen | True | By John Martin | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/illinois-asks-knockdown-limit.html | Illinois Asks Knockdown Limit | True | | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/marion-b-pierce.html | MARION B. PIERCE | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jobless-aid-slash-protested.html | Jobless Aid Slash Protested | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/employment-of-the-blind.html | Employment of the Blind | True | PERCIVAL S. HOWE Jr. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/years-vacation-with-pay-after-ten-years-granted.html | Year's Vacation With Pay After Ten Years Granted | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/long-term-for-dollar-holdup.html | Long Term for Dollar Hold-Up | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/president-criticized-over-mcarran-act.html | PRESIDENT CRITICIZED OVER M'CARRAN ACT | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/christine-ewalt-afflanced.html | Christine Ewalt Afflanced | True | Soedal to Tfu Ngw YORK TIIIES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/3-concerns-offer-rights-to-holders-san-diego-gas-decca-records-and.html | 3 CONCERNS OFFER RIGHTS TO HOLDERS; San Diego Gas, Decca Records and Edgar Bros. Issuing $14,000,000 in Stock | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rev-corneli-us-corcora.html | REV. CORNELI US CORCORA | True | N | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/interest-rate-rise-approved.html | Interest Rate Rise Approved | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/3-dividends-voted-by-neon-concern-board-declares-2-of-10c-each-and.html | 3 DIVIDENDS VOTED BY NEON CONCERN; Board Declares 2 of 10c Each and One of 5% in Stock 1st Payments Since 1945 | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/upstate-carpenters-quit-17-counties-affected-as-1500-strike-in-pay.html | UPSTATE CARPENTERS QUIT; 17 Counties Affected as 1,500 Strike in Pay Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/urges-convertibility-to-revive-confidence.html | URGES CONVERTIBILITY TO REVIVE CONFIDENCE | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/vanatta-to-coach-army-s-w-missouri-mentor-accepts-position-in.html | VANATTA TO COACH ARMY; S. W. Missouri Mentor Accepts Position in Basketball | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/fined-for-criticism-says-onion-trader.html | FINED FOR CRITICISM, SAYS ONION TRADER | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-aide-in-berlin-silent-on-red-link-exg-i-who-as-private-had.html | U. S. AIDE IN BERLIN SILENT ON RED LINK; Ex-G. I. Who as Private Had Reparations Post Quarrels With House Investigators | True | By C. P. Trussellspecial To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/plans-film-about-eva-peron.html | Plans Film About Eva Peron | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/wood-field-and-stream-new-brunswick-anglers-taking-salmon-on.html | Wood, Field and Stream; New Brunswick Anglers Taking Salmon On Miramchi Despite Low Water | True | By Raymond R. Camp | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ali-seeks-amity-with-india.html | Ali Seeks Amity With India | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/backs-mopac-plan-denial-judge-moore-explains-refusal-to-allow.html | BACKS MOPAC PLAN DENIAL; Judge Moore Explains Refusal to Allow Mahaffie Act Filing | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/british-as-allies.html | British as Allies | True | BOLLING SOMERVILLE. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cakes-and-prayers.html | CAKES AND PRAYERS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stanford-honors-dr-hansen.html | Stanford Honors Dr. Hansen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/athens-transit-slowed-but-general-strike-fails-to-halt-capital-and.html | ATHENS TRANSIT SLOWED; But General Strike Fails to Halt Capital and Piraeus | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/john-a-reid.html | JOHN A. REID | True | Special to NWYOI- IMI.S. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/health-aid-for-navajos-education-project-is-financed-by-mrs-f-e.html | HEALTH AID FOR NAVAJOS; Education Project Is Financed by Mrs. F. E. Hyde Jr. | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stock-pushed-here-by-dutch-concern-algemene-kunstzijde-unie-nv.html | STOCK PUSHED HERE BY DUTCH CONCERN; Algemene Kunstzijde Unie N.V. Issuing Depositary Receipts for Wider Market Here STOCK PUSHED HERE BY DUTCH CONCERN | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-set-to-form-new-business-unit-agency-staffed-by-industry-men.html | U. S. SET TO FORM NEW BUSINESS UNIT; Agency Staffed by Industry Men Would Succeed N. P. A. -- Aim Is to Hold Boom | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hospital-building-dedicated.html | Hospital Building Dedicated | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mayor-in-tv-talk-on-city-hospital-first-of-weekly-series-uses-films.html | MAYOR IN TV TALK ON CITY HOSPITAL; First of Weekly Series Uses Films as Illustrations -Program Called Political | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/5-witnesses-balk-at-inquiry-on-reds-three-of-chicago-u-and-two-of.html | 5 WITNESSES BALK AT INQUIRY ON REDS; Three of Chicago U. and Two of Kansas City U. Refuse to Answer Senators' Questions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-ann-traynor-george-brott-wed-poughkeepsie-girl-an-alumna-of.html | MISS ANN TRAYNOR, GEORGE BROTT WED; Poughkeepsie Girl, an Alumna of Vassar, Is Bride of Yale Post-Graduate Student | True | Special to TI NEW YORK TIMI, | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/at-the-theatre-simon-gantillons-maya-is-the-first-of-four-dramas-in.html | AT THE THEATRE; Simon Gantillon's 'Maya' Is the First of Four Dramas in a Series at Theatre de Lys | True | By Brooks Atkinson | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/state-department-attacked-by-c-i-o-memorandum-to-foreign-press-on.html | STATE DEPARTMENT ATTACKED BY C. I. O.; Memorandum to Foreign Press on Taft-Hartley Is Called 'Shockingly Anti-Labor' | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ogf-sonnebopn-haoi-of-chemal-concerni.html | Og.F. SONNEBOpN, HAOI OF CHEM'CAL CONCERNI | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bridgeford-heads-group-organizing-56-olympics.html | Bridgeford Heads Group Organizing '56 Olympics | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/traffic-violators-face-wholesale-arrest-10000-warrants-slated-for.html | Traffic Violators Face 'Wholesale' Arrest; 10,000 Warrants Slated for Chronic Cases | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/two-u-s-wives-get-exit-visas-in-soviet-two-u-s-wives-get-soviet.html | 2 U. S. Wives Get Exit Visas in Soviet; TWO U. S. WIVES GET SOVIET EXIT VISAS | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/vienna-chorus-to-tour-u-s.html | Vienna Chorus to Tour U. S. | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/20-get-st-marys-diplomas.html | 20 Get St. Mary's Diplomas | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-cutting-machine-ready.html | New Cutting Machine Ready | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jersey-plant-gets-loan-1500000-placed-on-factory-rising-in-pomona.html | JERSEY PLANT GETS LOAN; $1,500,000 Placed on Factory Rising in Pomona | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/irving-l-brady.html | IRVING L. BRADY | True | Special to T NzW Yo Tun. | 1981-05-26 | RE0000093750 | B00000420504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/regular-slate-wins-solid-equity-vote.html | REGULAR SLATE WINS SOLID EQUITY VOTE | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hunter-journalism-unit-elects.html | Hunter Journalism Unit Elects | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-badgers-nuptials-her-marriagto-thomas-fleming-takes-place-in.html | MISS BADGER'S NUPTIALS; Her Marriagto Thomas Fleming Takes Place in St. James' i | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-john-h-jackson.html | MRS. JOHN H. JACKSON | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sports-of-the-times-a-touch-of-class.html | Sports of The Times; A Touch of Class | True | By Arthur Daley | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/theodore-brent-79-a-shipping-official.html | !THEODORE BRENT, 79, A SHIPPING OFFICIAL | True | Spal to New Yo . | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/franklin-e-brown.html | FRANKLIN E. BROWN | True | Special to TXE v YO- T.s. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bidault-seeks-vote-in-assembly-today.html | BIDAULT SEEKS VOTE IN ASSEMBLY TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dr-ernetina-perez.html | DR. ERNETINA PEREZ | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/midwest-surveys-damage.html | Midwest Surveys Damage | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-buyers-set-mark-at-fair-in-toronto.html | U. S. BUYERS SET MARK AT FAIR IN TORONTO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/july-4-possible-day-of-prayer.html | July 4 Possible Day of Prayer | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/churchill-praises-eisenhowers-role-declares-presidents-decisive.html | CHURCHILL PRAISES EISENHOWER'S ROLE; Declares President's 'Decisive Guidance' Led to Pact on Prisoners in Korea HIGH VALUE! RESULT SEEN British Leader Refuses to Say He Will Seek 4-Power Talk After Bermuda Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gallery-displays-marsh-drawings-group-of-commissioned-works-for.html | GALLERY DISPLAYS MARSH DRAWINGS; Group of Commissioned Works for Magazines and Books Shown at Martha Jackson | True | By Aline B. Louchheim | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stamp-would-honor-columbia.html | Stamp Would Honor Columbia | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/korea-negotiations-halted-pending-buffer-zone-study-korea-talks-halt.html | Korea Negotiations Halted Pending Buffer Zone Study; KOREA TALKS HALT FOR LINE MAPPING | True | By Lindesay Parrottspecial To The New York Times. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/belgrade-adopts-new-tax-system-peasants-face-levies-on-land-and.html | BELGRADE ADOPTS NEW TAX SYSTEM; Peasants Face Levies on Land and Property Yield -- Social Grants to Be Cut | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/press-agents-elect-kaufman.html | Press Agents Elect Kaufman | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/danube-plea-rejected-soviet-and-satellites-rebuff-belgrade-on-river.html | DANUBE PLEA REJECTED; Soviet and Satellites Rebuff Belgrade on River Control | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/christenberry-to-aid-korea-drive.html | Christenberry to Aid Korea Drive | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/for-a-workstudy-program-change-is-advocated-in-high-school.html | For a Work-Study Program; Change Is Advocated in High School Curriculum to Combat Drop-Outs | True | JEROME COUNT. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/schedivy-indictment-reduced.html | Schedivy Indictment Reduced | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/princeton-choir-sets-out-for-orient-today.html | PRINCETON CHOIR SETS OUT FOR ORIENT TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/the-sign-adds-layman-to-staff.html | The Sign Adds Layman to Staff | True | | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/skipper-describes-crash-of-tankers-outbound-ship-changed-course-had.html | SKIPPER DESCRIBES CRASH OF TANKERS; Outbound Ship Changed Course Suddenly in the Delaware, He Declares at Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093750 | B00000420504 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-check-forgeries-increase.html | U. S. Check Forgeries Increase | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/alexander-allen.html | ALEXANDER ALLEN | True | Special to T1-4E N]w YOK TrMr_ | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/houses-dominate-trading-in-queens-sales-include-properties-in.html | HOUSES DOMINATE TRADING IN QUEENS; Sales Include Properties in Richmond Hill, Woodhaven and Far Rockaway | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/durocher-faced-with-suspension-retracts-charge-of-umpires-bias.html | Durocher, Faced With Suspension, Retracts Charge of Umpires' Bias; Giants' Manager Pacifies Giles by Admitting 'Pop-Off' After Second Eviction in Row -- Leo Is Fined $50 Again | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wood-field-and-stream-peconic-bay-weakfishing-greatly-improved-but.html | Wood, Field and Stream; Peconic Bay Weakfishing Greatly Improved But Catches Are Not Up to Old Standard | True | By Raymond R. Camp | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eden-has-operation-at-boston-hospital.html | EDEN HAS OPERATION AT BOSTON HOSPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/army-service-looms-medical-class-hears.html | ARMY SERVICE LOOMS, MEDICAL CLASS HEARS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/would-bar-cotton-slash-congressmen-from-six-states-seek-new-quota.html | WOULD BAR COTTON SLASH; Congressmen From Six States Seek New Quota Formula | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/stock-stage-rise-rom-early-lows-firming-up-led-by-rails-oils-and.html | STOCK STAGE RISE ROM EARLY LOWS; Firming Up Led by Rails, Oils and Steels, but Is Not Enough to Advance Average | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/retirement-pay-bill-advances.html | Retirement Pay Bill Advances | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/protection-bureau-here-warns-of-gadget-that-breaks-car-locks-makes.html | Protection Bureau Here Warns of Gadget That Breaks Car Locks, Makes Looting Easy | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/president-limits-filberts-imports-fixes-4500000pound-quota-for-crop.html | PRESIDENT LIMITS FILBERTS IMPORTS; Fixes 4,500,000-Pound Quota for Crop Year, but Rejects Rise in Silk Scarf Duty | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/arts-comic-spirit-theme-at-brandeis-university-offers-5day-fete.html | ARTS 'COMIC SPIRIT' THEME AT BRANDEIS; University Offers 5-Day Fete Featuring Comedy, Theatre, Films, Dance and Opera | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/actors-salute-yiddish-theatre.html | Actors Salute Yiddish Theatre | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/escape-from-moscow.html | ESCAPE FROM MOSCOW | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mother-gets-boy-4-in-fight-over-faith.html | MOTHER GETS BOY, 4, IN FIGHT OVER FAITH | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/coronation-film-booked-3-more-theatres-ready-to-begin-runs-of.html | CORONATION FILM BOOKED; 3 More Theatres Ready to Begin Runs of Pageant Today | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mayors-work-praised-sincerity-and-courage-cited-by-queens.html | MAYOR'S WORK PRAISED; 'Sincerity and Courage' Cited by Queens Contractor | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/city-gets-air-raid-as-a-birthday-gift.html | CITY GETS 'AIR RAID' AS A BIRTHDAY GIFT | True | | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/policing-agencies-discuss-theft-issue.html | POLICING AGENCIES DISCUSS THEFT ISSUE | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-york-joining-jersey-to-set-up-pier-control-unit-fees-to-pay.html | NEW YORK JOINING JERSEY TO SET UP PIER CONTROL UNIT; FEES TO PAY COSTS | True | By Charles Grutzner | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/vinson-advocates-procedure-change-chief-justice-cites-the-delay.html | VINSON ADVOCATES PROCEDURE CHANGE; Chief Justice Cites the Delay, Costs and Long Records in Administrative Law | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/danish-doctors-to-fly-to-korea.html | Danish Doctors to Fly to Korea | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/washington-is-pleased.html | Washington Is Pleased | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/de-gasperi-decries-monarchist-votes-says-they-play-leftist-game-and.html | DE GASPERI DECRIES MONARCHIST VOTES; Says They Play Leftist Game and Aid Party With No Future -- Middle Class Assailed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/chesapeake-ohio-borrows-30000000.html | CHESAPEAKE & OHIO BORROWS $3,000,000 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-c-w-lee.html | MRS. C. W. LEE | True | perial to THE NHW NOK TIngS. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/washington-not-impressed.html | Washington Not Impressed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/reshevsky-leads-chess-wins-game-before-draw-with-najdorf-for-32.html | RESHEVSKY LEADS CHESS; Wins Game Before Draw With Najdorf for 3-2 Edge | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/brotherhood-unit-honors-publisher-sulzberger-named-man-of-the-year.html | BROTHERHOOD UNIT HONORS PUBLISHER; Sulzberger, Named 'Man of the Year,' Sees Need Now for a 'Spiritual Outlook' | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/taylor-is-named-to-fourstar-bank-eisenhower-also-nominates-colonel.html | TAYLOR IS NAMED TO FOUR-STAR BANK; Eisenhower Also Nominates Colonel Erickson to Head National Guard Bureau | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/crane-dismissal-by-city-is-upheld-justice-dineen-bases-decision-in.html | CRANE DISMISSAL BY CITY IS UPHELD; Justice Dineen Bases Decision in Fire Department Case on Newly Disclosed Facts | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/italy-as-before.html | ITALY AS BEFORE | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/finch-class-is-urged-to-share-in-politics.html | FINCH CLASS IS URGED TO SHARE IN POLITICS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/slim-control-is-won-by-de-gasperi-bloc-slim-control-won-by-dc.html | Slim Control Is Won By De Gasperi Bloc; SLIM CONTROL WON BY DE GASPERI BLOC | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-to-buy-more-bins-additional-facilities-needed-for-pricesupport.html | U. S. TO BUY MORE BINS; Additional Facilities Needed for Price-Support Grain Stocks | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sailings-to-atlantic-highlands.html | Sailings to Atlantic Highlands | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-p-johnston.html | GEORGE P. JOHNSTON | True | Special lo Tg Ngw NoK TI.XIF-'r.. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/retailers-urged-to-use-all-space-handling-of-materials-also-is.html | RETAILERS URGED TO USE ALL SPACE; Handling of Materials Also is Discussed at Modernization Show at the Garden | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tax-case-lawyers-got-no-breaks-testimony-before-house-group-tells.html | TAX CASE LAWYERS GOT NO BREAKS; Testimony Before House Group Tells of More Fur Coats, but Without Favors to Firm | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/city-pier-fees-assailed-condemnation-urged-by-senator-case-to-cut.html | CITY PIER FEES ASSAILED; Condemnation Urged by Senator Case to Cut Charges to Army | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/unions-aged-to-get-5000000-village-a-f-l-upholsterers-to-build-500.html | UNION'S AGED TO GET $5,000,000 VILLAGE; A. F. L. Upholsterers to Build 500 Cottages 12 Miles North of West Palm Beach, Fla. | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-mesta-is-entitled-to-7369-in-back-pay.html | Mrs. Mesta Is Entitled To $7,369 in Back Pay | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-marietta-hamill.html | MISS MARIETTA HAMILL | True | Special to TE jT-V YORE TIMEs. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-beavers-are-eager-in-state-of-new-york.html | The Beavers Are Eager In State of New York | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cleveland-syndicate-buys-browns-football-team.html | Cleveland Syndicate Buys Browns' Football Team | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/5c-fare-queen-for-day-yonkers-railroad-halves-fare-to-celebrate-bus.html | 5C FARE QUEEN FOR DAY; Yonkers Railroad Halves Fare to Celebrate Bus Betrothal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/spanish-fete-tonight-puerto-rican-music-movies-set-for-benefit-show.html | SPANISH FETE TONIGHT; Puerto Rican Music, Movies Set for Benefit Show Here | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/early-congress-approval-of-bistate-pact-on-pier-controls-forecast.html | Early Congress Approval of Bi-State Pact On Pier Controls Forecast in Washington | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mexican-league-applies.html | Mexican League Applies | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-john-p-carmichael.html | :MRS. JOHN P. CARMICHAEL | True | i pedal to THu Ngo YOgK TixuS. ] | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/indians-set-back-senators-2-to-1-garcia-hurls-fourhitter-as.html | INDIANS SET BACK SENATORS, 2 TO 1; Garcia Hurls Four-Hitter as Cleveland Extends Victory Streak to Seven Games | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-j-brogan.html | JOHN J. BROGAN | True | oocial o TLrr. luw YOr TI.tr-c. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/chain-stores-cut-coffee-a-p-and-grand-union-reduce-prices-4-to-6.html | CHAIN STORES CUT COFFEE; A. & P. and Grand Union Reduce Prices 4 to 6 Cents a Pound | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mayors-wife-is-hostess-100-workers-in-heart-drive-are-guests-at.html | MAYOR'S WIFE IS HOSTESS; 100 Workers in Heart Drive Are Guests at Gracie Mansion | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bombers-take-13th-in-row-114-with-7run-sixth-against-tigers-pinch.html | Bombers Take 13th in Row, 11-4, With 7-Run Sixth Against Tigers; Pinch Singles by Berra and Mize, His 1,999th Hit in Majors, Help Yankees | True | By Louis Effrat | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/no-assurance-on-bail-for-adonis-return.html | NO ASSURANCE ON BAIL FOR ADONIS' RETURN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-nancy-riley-affianced.html | Miss Nancy Riley Affianced | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/relics-still-sold-in-empire-theatre-house-wreckers-tearing-down-old.html | RELICS STILL SOLD IN EMPIRE THEATRE; House Wreckers Tearing Down Old Playhouse Plan to Offer Anything Public Covets | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/most-grains-slide-as-longs-liquidate-traders-waiting-government.html | MOST GRAINS SLIDE AS LONGS LIQUIDATE; Traders, Waiting Government Report Even Up -- Corn Off on Weaker Cash Tone | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/where-to-send-aid.html | Where to Send Aid | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/citys-mental-patient-cost-up.html | City's Mental Patient Cost Up | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/realty-managers-study-rising-costs-expert-suggests-extra-charges.html | REALTY MANAGERS STUDY RISING COSTS; Expert Suggests Extra Charges for Added Services Above Minimum Requirements | True | By Lee E. Cooper | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pakistan-shipping-first-burlap-here-initial-consignment-from-new.html | PAKISTAN SHIPPING FIRST BURLAP HERE; Initial Consignment From New Mills in Jute-Growing Area on Way to Bemis Bag | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/profit-sharing-fund-set-up.html | Profit Sharing Fund Set Up | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/princeton-53-elects-j-daniel-nyhart-of-indianapolis-is-first.html | PRINCETON '53 ELECTS; J. Daniel Nyhart of Indianapolis Is First Graduate President | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/kapok-cloth-developed-japanese-scientist-has-woven-fibers-with-aid.html | KAPOK CLOTH DEVELOPED; Japanese Scientist Has Woven Fibers With Aid of Chemicals | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/uruguayans-u-s-pact-affirmed.html | Uruguayan-U. S. Pact Affirmed | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/city-opens-annual-war-on-ragweed-to-curb-hay-fever.html | City Opens Annual War on Ragweed to Curb Hay Fever | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/treasury-bills-jump-600000000-farm-trade-loans-are-down-by.html | TREASURY BILLS JUMP $600,000,000; Farm, Trade Loans Are Down by $146,000,000 in Week -- U. S. Bonds Decrease | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lakes-ore-haulage-soars.html | Lakes Ore Haulage Soars | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-artificial-legs-devised-for-koreans.html | NEW ARTIFICIAL LEGS DEVISED FOR KOREANS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wouldbe-assassin-of-president-seized.html | WOULD-BE ASSASSIN OF PRESIDENT SEIZED | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/liverpool-lineup-named.html | Liverpool Line-Up Named | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nixon-43-senators-attend-cio-dinner.html | NIXON, 43 SENATORS ATTEND C.I.O. DINNER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/flint-burying-111-dead-armed-national-guardsmen-keep-up-patrol-of.html | FLINT BURYING 111 DEAD; Armed National Guardsmen Keep Up Patrol of Devastated Area | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lewin-williams-saylor-picks-new-vice-president.html | Lewin, Williams & Saylor Picks New Vice President | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-signs-british-columbia-nickel-deal-expected-to-yield-56000000.html | U. S. Signs British Columbia Nickel Deal Expected to Yield 56,000,000 Pounds; U. S. CLOSES DEAL FOR CANADA NICKEL | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cambridge-oarsman-to-wed.html | Cambridge Oarsman to Wed | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-hart-gains-in-tennis-miss-fry-also-wins-in-english-tourney.html | MISS HART GAINS IN TENNIS; Miss Fry Also Wins in English Tourney -- Senas Scores | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cards-belt-pirates-51-slaughters-double-and-3-singles-musials-2.html | CARDS BELT PIRATES, 5-1; Slaughter's Double and 3 Singles, Musial's 2 Hits Pace Victors | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-ann-if-trainer-wikqa__ma-won.html | MISS ANN IF. TRAINER, WIl.qA_?_MA? WEO | True | Special to Trig NEW YOrnK TIMES. I | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/soviet-and-vienna-to-trade-envoys-austria-welcomes-move-but-wonders.html | SOVIET AND VIENNA TO TRADE ENVOYS; Austria Welcomes Move but Wonders What It Means -- U.S. Minimizes Significance | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rights-not-force-urged-for-asians.html | RIGHTS, NOT FORCE, URGED FOR ASIANS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/offerings-slated-of-utility-bonds-72000000-aggregate-of-liens-of.html | OFFERINGS SLATED OF UTILITY BONDS; $72,000,000 Aggregate of Liens of Three Concerns in Day's Scheduled Flotations | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-screen-in-review-clark-gable-outwits-russians-again-wins-a.html | THE SCREEN IN REVIEW; Clark Gable Outwits Russians Again, Wins a Ballerina in 'Never Let Me Go' | True | By Bosley Crowther | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/son-to-the-jim-n-burtons.html | Son to the Jim N. Burtons | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cold-war-found-taking-new-tack-u-s-steel-official-sees-move-by.html | COLD WAR FOUND TAKING NEW TACK; U. S. Steel Official Sees Move by Communists to Await Business Collapse Here | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/klan-expose-cited-in-hillman-awards.html | KLAN EXPOSE CITED IN HILLMAN AWARDS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/warning-on-complacency-navy-secretary-anderson-talks-to-241-in.html | WARNING ON COMPLACENCY; Navy Secretary Anderson Talks to 241 in Newport Class | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wagner-backed-for-mayor-personality-and-leadership-said-to-make-him.html | Wagner Backed for Mayor; Personality and Leadership Said to Make Him Fine Candidate | True | ROBERT KONOVE | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/1000-terrorists-have-died-in-kenya-in-same-period-mau-mau-have.html | 1,000 TERRORISTS HAVE DIED IN KENYA; In Same Period Mau Mau Have Killed 411 Africans, 17 Whites and 4 Asians | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/operator-resells-west-side-house-41family-building-on-67th-st.html | OPERATOR RESELLS WEST SIDE HOUSE; 41-Family Building on 67th St. Changes Hands -- Offices Sold on West 45th St. | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radford-visits-u-n-fleet.html | Radford Visits U. N. Fleet | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/jersey-city-fight-pushed-eggers-and-ringle-file-suit-for-restoration.html | JERSEY CITY FIGHT PUSHED; Eggers and Ringle File Suit for Restoration of Powers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bidault-loses-by-one-vote-in-bid-as-frances-premier-national.html | Bidault Loses by One Vote In Bid as France's Premier; National Assembly Rejects Foreign Minister -- Opposition of Radical Party Defeats Third Candidate in Three Weeks | True | By Lansing Warren | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cotton-ends-day-steady-and-higher-prices-show-gains-of-4-to-12.html | COTTON ENDS DAY STEADY AND HIGHER; Prices Show Gains of 4 to 12 Points -- Some New Orleans and Local Buying Noted | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/argentina-demands-news-dispatch-copy.html | ARGENTINA DEMANDS NEWS DISPATCH COPY | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rail-car-deliveries-dip.html | Rail Car Deliveries Dip | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/jobs-in-state-drop-a-bit-april-total-of-5908000-is-8000-below-that.html | JOBS IN STATE DROP A BIT; April Total of 5,908,000 Is 8,000 Below That for March | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/koshorek-returns-to-pirates.html | Koshorek Returns to Pirates | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-r-boyle.html | JOHN R. BOYLE | True | Special to TI NEW YORK Tlr-., | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/city-job-study-forms-out.html | City Job Study Forms Out | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/11-egyptians-cleared-in-arms-buying-case.html | 11 EGYPTIANS CLEARED IN ARMS BUYING CASE | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-j-mgann.html | JOHN J. M'GANN | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/kisless-bus-stops-affectionate-couples-prohibited-from-parking-in.html | KISLESS BUS STOPS; Affectionate Couples Prohibited From Parking in Jersey City | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/william-j-barnett-sr.html | WILLIAM J. BARNETT SR. | True | Special to Tse Nw Yorl 'FTlr.; | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/theatre-wing-registration.html | Theatre Wing Registration | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/volume-is-higher-in-hides-potatoes-but-trading-is-generally-light.html | VOLUME IS HIGHER IN HIDES, POTATOES; But Trading is Generally Light in Commodities -- Inactive Futures Mostly Up | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/62-diplomats-now-in-us-linked-to-past-spy-cases.html | 62 Diplomats Now in U.S. Linked to Past Spy Cases | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radcliffe-degrees-are-awarded-to-335.html | RADCLIFFE DEGREES ARE AWARDED TO 335 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/syndicate-sells-three-houses.html | Syndicate Sells Three Houses | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/music-group-renames-feist.html | Music Group Renames Feist | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/jr-leslie-beattie-minih6-executive-official-of-the-international.html | jR. LESLIE BEATTIE, MINIH6 EXECUTIVE; Official of the International Nickel Co. of Canada Dies-- Served Concern 42 Years | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-3-no-title-8000-attend-commencement-father-mcginley-defines.html | Article 3 -- No Title; 8,000 Attend Commencement -- Father McGinley Defines Tasks of Free Society | True | FORDHAM CONFERS DEGREES ON 1,000 | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ailing-taft-yields-his-duties-as-floor-leader-to-knowland-ailing.html | Ailing Taft Yields His Duties As Floor Leader to Knowland; AILING TAFT YIELDS TASK TO KNOWLAND | True | By William S. White | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/coast-bans-spring-drills-football-practice-restriction-to-become.html | COAST BANS SPRING DRILLS; Football Practice Restriction to Become Effective in '56 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radio-tower-protested-union-n-j-asks-f-c-c-take-action-on-amateur.html | RADIO TOWER PROTESTED; Union, N. J., Asks F. C. C. Take Action on Amateur Operator | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/woman-98-dies-in-texas.html | Woman, 98, Dies in Texas | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/du-pont-president-heard-on-g-m-ties-outlines-job-of-company-men-on.html | DU PONT PRESIDENT HEARD ON G. M. TIES; Outlines Job of Company Men on Car Plant Board -- Wilson Slated to Testify Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/israel-is-cautious-on-dulles-remarks.html | ISRAEL IS CAUTIOUS ON DULLES' REMARKS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/concern-he-helped-found-honors-engineer-at-90.html | Concern He Helped Found Honors Engineer at 90 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/yanks-sign-3-virginians.html | Yanks Sign 3 Virginians | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cleared-in-bandage-sale-r-d-green-and-concern-he-owned-are.html | CLEARED IN BANDAGE SALE; R. D. Green and Concern He Owned Are Acquitted | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/states-government-assailed-by-desapio.html | STATE'S GOVERNMENT ASSAILED BY DESAPIO | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ryba-to-lead-fordham-nine.html | Ryba to Lead Fordham Nine | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/presidents-plane-avoids-storm.html | President's Plane Avoids Storm | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/maternity-fashions-stress-soft-colors.html | MATERNITY FASHIONS STRESS SOFT COLORS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/july-3-holiday-vote-sought.html | July 3 Holiday Vote Sought | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/red-cross-praises-publics-storm-aid-800-pints-of-blood-collected.html | RED CROSS PRAISES PUBLIC'S STORM AID; 800 Pints of Blood Collected -- Nurses Stand By for Service in Worcester | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/deportation-is-set-for-korea-soldier-order-affirmed-against-greek.html | DEPORTATION IS SET FOR KOREA SOLDIER; Order Affirmed Against Greek Who Jumped Ship in 1949, Then Joined U. S. Army | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/peru-charges-border-violation.html | Peru Charges Border Violation | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-bases-security-on-allies-economy-air-sway-in-minneapolis.html | EISENHOWER BASES SECURITY ON ALLIES, ECONOMY, AIR SWAY; In Minneapolis Speech He Bars Isolated 'Fortress' Defense, but Without Naming Taft | True | By Anthony Leviero | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/incidentally-wins-delaware-sprint-unbeaten-filly-gains-fourth.html | INCIDENTALLY WINS DELAWARE SPRINT; Unbeaten Filly Gains Fourth Victory in $15,025 Stakes -- Fay Iran Is Runner-Up | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-blood-center-opens-on-wall-st-federal-hall-unit-aims-to-take-up.html | NEW BLOOD CENTER OPENS ON WALL ST.; Federal Hall Unit Aims to Take Up Summer Donation Slack -- To Close in September | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/consolidated-net-of-i-t-t-holds-up-4832540-on-67c-a-share-against.html | CONSOLIDATED NET OF I. T. & T. HOLDS UP; $4,832,540, or 67c a Share, Against $4,735,255, or 66c -- Other Utility Reports | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-diane-m-decker-is-bride-in-brooklyn.html | MISS DIANE M. DECKER IS BRIDE IN BROOKLYN! | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/to-curtail-horn-blowing.html | To Curtail Horn Blowing | True | BEATRICE EDEN | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ship-industry-irked-by-dewey-port-plan-dewey-port-plan-irks-ship.html | Ship Industry Irked By Dewey Port Plan; DEWEY PORT PLAN IRKS SHIP INDUSTRY | True | By George Horne | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/harry-mcormack.html | HARRY M'CORMACK | True | Special to Trig NgW YORK TIMF. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/concerts-augment-toronto-fete.html | Concerts Augment Toronto Fete | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gordons-hit-wins-for-milwaukee-65-threerun-blow-off-wilhelm-decides.html | GORDON'S HIT WINS FOR MILWAUKEE, 6-5; Three-Run Blow Off Wilhelm Decides After Giants Gain Lead With Early Drive | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/stevenson-tours-the-negev.html | Stevenson Tours the Negev | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/swiss-now-accept-neutral-body-post-bern-agrees-after-learning-south.html | SWISS NOW ACCEPT NEUTRAL BODY POST; Bern Agrees After Learning South Korean Army Is Under Command of the U. N. | True | By the United Press. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/moscow-priest-injured.html | Moscow Priest Injured | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/elizabeth-ungar-wed-i-former-holyoke-student-is-bride-of-dewitt.html | ELIZABETH UNGAR WED; i Former Holyoke Student Is Bride of DeWitt Petterson | True | | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/big-taxpayer-backs-excess-profits-levy.html | BIG TAXPAYER BACKS EXCESS PROFITS LEVY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/navy-officers-take-security-to-heart.html | NAVY OFFICERS TAKE SECURITY TO HEART | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/american-woman-to-head-big-game-hunt-in-africa.html | American Woman to Head Big Game Hunt in Africa | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dayton-a-baldwin.html | DAYTON A. BALDWIN | True | Special to 'IE N YORK Tzz,_r_. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radford-has-role-staff-chief-designate-urges-south-koreans-to-end.html | RADFORD HAS ROLE; Staff Chief - Designate Urges South Koreans to End Resistance | True | By William J. Jorden | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/news-of-ships-passenger-travel-in-port-shows-sharp-drop-for-may.html | News of Ships; Passenger Travel in Port Shows Sharp Drop for May | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/craft-show-ready-at-america-house-exhibit-opening-today-offers.html | CRAFT SHOW READY AT AMERICA HOUSE; Exhibit Opening Today Offers Variety of Objects Made by Those Under 30 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/frank-jan-uszewsi.html | FRANK JAN USZEWSJ(I | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mss-jean-wrng-marr__-roskn.html | Mss. JEAN WRNg MARR?__rO?SICN | True | Special to Tax: .zw Nolt: TLXS, / | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/saltonstall-asks-25-million-aid.html | Saltonstall Asks 25 Million Aid | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-untermeyer-duo-posts-75-for-victory.html | MRS. UNTERMEYER DUO POSTS 75 FOR VICTORY | True | Special to THE NEW YORK. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/another-official-appointed.html | Another Official Appointed | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-n-prison-study-slated.html | U. N. Prison Study Slated | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/3-tackles-accept-rams-terms.html | 3 Tackles Accept Rams' Terms | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/latvia-replaces-interior-minister.html | LATVIA REPLACES INTERIOR MINISTER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/iran-and-soviet-widen-trade.html | Iran and Soviet Widen Trade | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/accord-on-doctor-draft-senate-and-house-conferees-map-twoyear.html | ACCORD ON DOCTOR DRAFT; Senate and House Conferees Map Two-Year Extension | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/another-minor-concession.html | Another Minor Concession | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/president-saddened-by-news-about-taft.html | PRESIDENT SADDENED BY NEWS ABOUT TAFT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/demonstrations-continue.html | Demonstrations Continue | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/german-reds-ease-soviet-zone-curbs-end-war-on-church-map-aid-to.html | GERMAN REDS EASE SOVIET ZONE CURBS; END WAR ON CHURCH; Map Aid to Free Enterprise and Returning Refugees -- Clergy Assured on Youth | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/10-honorary-degrees-conferred-at-u-of-p.html | 10 HONORARY DEGREES CONFERRED AT U. OF P. | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/joan-k-neuberber-en6ineer-are-ed-sarah-lawrence-alumna-bride-of.html | JOAN K. NEUBERGER, EN6iNEER ARE ED; Sarah Lawrence Alumna Bride of Henry M. Woodhouse in St. James Episcopal Church | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-atom-weapon-lag-seen.html | U. S. Atom Weapon Lag Seen | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ship-strike-monday-seen-as-union-contract-ends.html | Ship Strike Monday Seen As Union Contract Ends | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ridgway-resting-on-riviera.html | Ridgway Resting on Riviera | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/graceful-designs-in-new-furniture-basically-square-lines-in-the.html | GRACEFUL DESIGNS IN NEW FURNITURE; Basically Square Lines in the Collection of Jens Risom Are Smoothly Rounded | True | By Betty Pepis | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-offers-pakistan-wheat-asks-congress-to-back-grant-of.html | EISENHOWER OFFERS PAKISTAN WHEAT; Asks Congress to Back Grant of 1,000,000 Tons -- U. S. Reserve Is 13,000,000 Tons | True | By Jay Walz | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pet-bully-coast-victor-indian-hemp-2d-in-28300-race-2-jockeys.html | PET BULLY COAST VICTOR; Indian Hemp 2d in $28,300 Race -- 2 Jockeys Injured in Spill | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/two-marx-brothers-in-hospital.html | Two Marx Brothers in Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/farben-is-ordered-to-pay-damages-for-slave-labor.html | Farben Is Ordered to Pay Damages for Slave Labor | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/allies-get-f84-jet-planes.html | Allies Get F-84 Jet Planes | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-babcock-duo-leads-mrs-macleod-helps-team-post-66-in-longisland.html | MRS. BABCOCK DUO LEADS; Mrs. MacLeod Helps Team Post 66 in Long Island Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pacific-defense-link-discussed-in-london.html | PACIFIC DEFENSE LINK DISCUSSED IN LONDON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/british-carry-chinese-iron.html | British Carry Chinese Iron | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/vietminh-get-more-arms-receiving-more-heavy-guns-from-china-french.html | VIETMINH GET MORE ARMS; Receiving More Heavy Guns From China, French Report | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pieck-aide-reported-in-west.html | Pieck Aide Reported in West | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ploscowe-honored-sees-crime-red-ally.html | PLOSCOWE, HONORED, SEES CRIME RED ALLY | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-oil-group-closes-canadian-land-deal.html | U. S. OIL GROUP CLOSES CANADIAN LAND DEAL | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/faultless-rubber-to-pay-extra.html | Faultless Rubber to Pay Extra | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/li-f-_w-wood-is-dead-ilkctor-teacher82-tarred-as-de-kawd-in-green.html | Li f ?_ .W. WOOD IS DEAD, ilkCTOR, TEACHER,'82-; ?tarred as De kawd in 'Green I Pastures' in 1935 Served Tuskegee, Bennett College | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/porterhouse-takes-national-stallion-stakes-by-a-neck-at-belmont.html | Porterhouse Takes National Stallion Stakes by a Neck at Belmont; LLANGOLLEN COLT BEATS BEST YEARS | True | By James Roach | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/denmark-tells-us-aides-she-needs-no-more-aid.html | Denmark Tells U.S. Aides She Needs No More Aid | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tv-display-lacks-movie-clearance-payasyousee-showing-is-unable-to.html | TV DISPLAY LACKS MOVIE CLEARANCE; Pay-as-You-See Showing Is Unable to Get Feature Films -- 'Red-Tape Snarl' Cited | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wheat-forecast-raised-to-level-that-would-require-output-curb.html | Wheat Forecast Raised to Level That Would Require Output Curb; Agriculture Department Estimates '53 Crop at 1,132,500,000 Bushels, Up 92,500,000 in Month -- Would Be Near Average | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/heads-quaker-oats-co-muzzy-is-elected-president-to-succeed-r-d.html | HEADS QUAKER OATS CO.; Muzzy Is Elected President to Succeed R. D. Stuart | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-alice-h-mitchell.html | MISS ALICE H. MITCHELL | True | oxrtal t THE NEW YOF. K TIMF_% | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/depaul-honors-durkin-university-praises-his-devotion-to-social.html | DEPAUL HONORS DURKIN; University Praises His Devotion to Social Justice Principles | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/soviet-cruiser-joins-coronation-review.html | SOVIET CRUISER JOINS CORONATION REVIEW | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/f-b-i-academy-to-graduate-79.html | F. B. I. Academy to Graduate 79 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-steel-starts-taconite-output-first-shipment-of-concentrate-of.html | U. S. STEEL STARTS TACONITE OUTPUT; First Shipment of Concentrate of Pilotac Plant in Minnesota on Way to Blast Furnaces | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/illinois-tv-libel-bill-voted.html | Illinois TV Libel Bill Voted | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lyman-root.html | LYMAN ROOT | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bonds-and-shares-on-london-market-tuesdays-wall-street-setback.html | BONDS AND SHARES ON LONDON MARKET; Tuesday's Wall Street Setback Causes Reaction, With Only Governments Resisting | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-denies-bias-ban-is-flouted.html | EISENHOWER DENIES BIAS BAN IS FLOUTED | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/trend-in-european-politics-held-inimical-to-u-s-aims-italian-vote.html | Trend in European Politics Held Inimical to U. S. Aims; Italian Vote and French Crisis Are Cited -- Threat to NATO Seen if Drift Continues | True | By C. L. Sulzberger | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/travel-garb-shown-for-entire-family.html | TRAVEL GARB SHOWN FOR ENTIRE FAMILY | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/adams-rides-four-winners.html | Adams Rides Four Winners | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/courts-aid-asked-in-g-e-patent-row-declaration-that-r-c-a-may-not-g.html | COURT'S AID ASKED IN G. E. PATENT ROW; Declaration That R. C. A. May Not Grant Any Sublicenses After 1954 Is Sought | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/49family-building-among-bronx-deals.html | 49-FAMILY BUILDING AMONG BRONX DEALS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/in-the-nation-the-present-status-of-the-genocide-treaty.html | In the Nation; The Present Status of the Genocide Treaty | True | By Arthur Krock | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/david-w-kimball.html | DAVID W. KIMBALL | True | Special to THE NZW YORK TI:Mr..... | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/backs-sweater-imports-premier-knitting-aide-objects-to-attack-on.html | BACKS SWEATER IMPORTS; Premier Knitting Aide Objects to Attack on Cashmere Rules | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/red-raiders-get-eleven-hits.html | Red Raiders Get Eleven Hits | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/steaks-fail-to-lure-italians.html | Steaks Fail to Lure Italians | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/communists-fear-of-mccarthy.html | Communists' Fear of McCarthy | True | ELEANOR B. DELONG | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/truce-terms-queried-question-said-to-remain-as-to-who-has-won.html | Truce Terms Queried; Question Said to Remain as to Who Has Won Korean War | True | ROBERT T. OLIVER | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/judith-joffe-engaged-she-is-the-prospective-bride-of-frederick.html | JUDITH JOFFE ENGAGED; She Is the Prospective Bride of Frederick Nathan of Mt. Vernon | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/coronation-protests-british-resorts-balk-at-diversion-dukes.html | CORONATION PROTESTS; British Resorts Balk at Diversion -- Duke's Birthday Saluted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/red-sox-topple-browns-112-32-send-st-louis-to-ninth-loss-in-row-to.html | RED SOX TOPPLE BROWNS, 11-2, 3-2; Send St. Louis to Ninth Loss in Row to Capture Third -- Piersall Ties Mark | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/footwear-division-head-appointed-by-us-rubber.html | Footwear Division Head Appointed by U.S. Rubber | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rammed-tanker-held-difficult-to-steer.html | RAMMED TANKER HELD DIFFICULT TO STEER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/senate-unit-votes-5312732500-aid-cuts-162000000-off-total.html | SENATE UNIT VOTES $5,312,732,500 AID-CUTS $162,000,000 Off Total Eisenhower Asked for Arms and Economy of Free World | True | By Felix Belair Jr. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-dalen.html | GEORGE . DALEN | True | Special toJ THg Nges 'YORK TIM. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/action-at-last.html | ACTION AT LAST | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mkay-dedicates-dam-he-proposed-secretary-at-detroit-project-in.html | M'KAY DEDICATES DAM HE PROPOSED; Secretary at Detroit Project in Oregon Looks to Public and Private Power in Area | True | By Lawrence E. Davies | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/jersey-is-easter-seal-leader.html | Jersey Is Easter Seal Leader | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/carolina-curbs-beer-signs.html | Carolina Curbs Beer Signs | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gas-utility-sales-up-1.html | Gas Utility Sales Up 1% | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/yale-2run-eighth-tops-harvard-86-eli-nine-earns-right-to-meet.html | YALE 2-RUN EIGHTH TOPS HARVARD, 8-6; Eli Nine Earns Right to Meet Princeton in Play-Off for Ivy League Crown | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dock-strike-curb-sought-longshoremen-to-join-group-to-seek-end-of.html | DOCK STRIKE CURB SOUGHT; Longshoremen to Join Group to Seek End of Wildcat Moves | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dr-bauer-in-hospital.html | Dr. Bauer in Hospital | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/news-of-food-guides-to-chicken-cookery-and-to-pickling-head-new.html | News of Food; Guides to Chicken Cookery and to Pickling Head New Culinary Volumes of the Season | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-names-lyon-mines-chief-u-nw-says-its-opposition-to.html | EISENHOWER NAMES LYON MINES CHIEF; U. N. W. Says its Opposition to Appointee Is Unchanged, Calls Him Unqualified | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/krusich-out-3-weeks.html | Krusich Out 3 Weeks | True | | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/1000-attend-aviation-show.html | 1,000 Attend Aviation Show | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bronze-doors-find-taker-good-riddance-for-navy-is-boon-for.html | BRONZE DOORS FIND TAKER; Good Riddance for Navy Is Boon for Princeton Scientist | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-england-gets-forestry-program-better-management-blueprint-drawn.html | NEW ENGLAND GETS FORESTRY PROGRAM; Better Management Blueprint Drawn by Planning Unit to Meet Output Deficiency | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/state-curbs-urged-on-federal-power-business-leaders-approve-plan.html | STATE CURBS URGED ON FEDERAL POWER; Business Leaders Approve Plan for More Local Responsibility and Fewer Grants in Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/caution-on-credit-urged-on-bankers.html | CAUTION ON CREDIT URGED ON BANKERS | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/vanderbilt-to-seek-divorce.html | Vanderbilt to Seek Divorce | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lewis-b-ermeling.html | LEWIS B. ERMELING | True | ،qDecia! Io Tg Ngv YORg, TINIF.::. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-purges-libraries-it-runs-in-germany-u-s-libraries-get-purge-in.html | U. S. Purges Libraries It Runs in Germany; U. S. LIBRARIES GET PURGE IN GERMANY | True | By Walter Sullivan | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/florrie-robina.html | FLORRIE ROBINA | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/soviet-note-drops-demand-on-turkey-moscow-giving-up-territorial.html | SOVIET NOTE DROPS DEMAND ON TURKEY; Moscow, Giving Up Territorial Claim, Asks Ankara to Seek Parley on Straits Pact | True | By Welles Hangen | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/apparel-outlook-charted.html | Apparel Outlook Charted | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/clarks-record-66-for-138-tops-qualifiers-for-national-open-golf.html | Clark's Record 66 for 138 Tops Qualifiers for National Open Golf; MIDDLECOFF NEXT, TWO STROKES BACK | True | By Lincoln A. Werden | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/unity-and-freedom.html | UNITY AND FREEDOM | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dr-pusey-confirmed-as-head-of-harvard.html | DR. PUSEY CONFIRMED AS HEAD OF HARVARD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sharp-gain-made-by-celotex-corp-1155195-cleared-in-6-months-to.html | SHARP GAIN MADE BY CELOTEX CORP.; $1,155,195 Cleared in 6 Months to April 30 Compares With $119,766 a Year Before | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-border-bombing-laid-to-jordanians.html | NEW BORDER BOMBING LAID TO JORDANIANS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/aids-immigrant-doctors.html | Aids Immigrant Doctors | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-conway-team-at-73-mrs-berlage-helps-in-gaining-lead-on-apawamis.html | MRS. CONWAY TEAM AT 73; Mrs. Berlage Helps in Gaining Lead on Apawamis Links | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/library-for-blind-gets-own-home-fulfilling-its-wish-of-68-years.html | Library for Blind Gets Own Home, Fulfilling Its Wish of 68 Years | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/charles-l-clifford.html | CHARLES L. CLIFFORD | True | Speci{a] to "Ig. lv YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/black-helps-roe-gain-133-victory-dodgers-get-7-runs-in-8th-off.html | BLACK HELPS ROE GAIN 13-3 VICTORY; Dodgers Get 7 Runs in 8th Off Smith -- Borkowski and Bell Connect for Redlegs | True | By William J. Briordy | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ship-sales-to-filipinos-favored.html | Ship Sales to Filipinos Favored | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nevada-u-regents-oust-teacher-who-opposed-easing-admissions.html | Nevada U. Regents Oust Teacher Who Opposed Easing Admissions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/brando-will-play-on-summer-stage-star-agrees-to-act-in-shaws-arms.html | BRANDO WILL PLAY ON SUMMER STAGE; Star Agrees to Act in Shaw's 'Arms and the Man' Next Month in Hinterlands | True | By Louis Calta | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/daughter-to-mrs-j-l-tyson.html | Daughter to Mrs. J. L. Tyson | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/25-turks-here-for-farm-study.html | 25 Turks Here for Farm Study | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pakistani-wins-335000-35month-air-force-man-has-derby-ticket.html | PAKISTANI WINS $335,000; $35-a-Month Air Force Man Has Derby Ticket Brother Bought | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lighting-contest-prize-awarded.html | Lighting Contest Prize Awarded | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-n-korea-agency-waits-for-u-s-aid-reconstruction-plans-depend-on.html | U. N. KOREA AGENCY WAITS FOR U. S. AID; Reconstruction Plans Depend on Decision of Congress Which Rhee Stand Delays | True | By Thomas J. Hamilton | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/washington-u-honors-10-confers-doctorates-on-leaders-in-various.html | WASHINGTON U. HONORS 10; Confers Doctorates on Leaders in Various Fields | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/more-litterbugs-found-department-of-sanitation-issues-536-summons.html | MORE 'LITTERBUGS FOUND; Department of Sanitation Issues 536 Summons in Day | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/felix-l-rosen-75-a-retired-banker.html | FELIX L. ROSEN, 75, A RETIRED BANKER | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/play-given-at-abbey-first-professional-show-in-church-is-fund.html | PLAY GIVEN AT ABBEY; First Professional Show in Church Is Fund Benefit | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/plea-made-for-airport-tower.html | Plea Made for Airport Tower | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/willis-heads-chicago-schools.html | Willis Heads Chicago Schools | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mint-superintendent-named.html | Mint Superintendent Named | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-roosevelt-visits-mine.html | Mrs. Roosevelt Visits Mine | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/football-giants-sign-albright.html | Football Giants Sign Albright | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/l-i-transit-board-hits-city-tax-deal-tells-i-c-c-wyers-payment-may.html | L. I. TRANSIT BOARD HITS CITY TAX DEAL; Tells I. C. C. Wyer's Payment May Force Abandonment of Reorganization Plan | True | By Damon M. Stetson | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/austria-to-hear-jewish-claims.html | Austria to Hear Jewish Claims | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tornado-toll-92-in-massachusetts-death-list-may-go-to-125-at-least.html | TORNADO TOLL 92 IN MASSACHUSETTS; Death List May Go to 125 -- At Least 800 Hurt -- Curfew Is Set to Halt Looting | True | By John H. Fenton | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pay-increase-of-3-is-offered-by-ge-100000-workers-who-rejected.html | PAY INCREASE OF 3% IS OFFERED BY G.E.; 100,000 Workers Who Rejected Previous Rise Are Affected -- Another 100,000 Accepted | True | | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rudel-at-stadium-july-25.html | Rudel at Stadium July 25 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/british-get-radar-sight-two-new-jet-fighters-to-have-special-gun.html | BRITISH GET RADAR SIGHT; Two New Jet Fighters to Have Special Gun Device | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-j-shirley.html | JOHN J. SHIRLEY | True | Special to The KI;W YOK TIME.. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gmac-issue-to-go-on-market-today-150000000-of-debentures-to-be.html | G.M.A.C. ISSUE TO GO ON MARKET TODAY; $150,000,000 of Debentures to Be Offered in First Public Financing Since 1936 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-james-m-bennett.html | MRS. JAMES M. BENNETT | True | Special to THE NEW YOEK TIMF-. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/first-parley-held-on-coalition-slate-ideas-are-exchanged-but-talk.html | FIRST PARLEY HELD ON COALITION SLATE; Ideas Are Exchanged, but Talk on Mayoral Nominee Is Put Over to Next Thursday | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/edwards-resigns-as-manager.html | Edwards Resigns as Manager | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/johns-hopkins-gets-dean.html | Johns Hopkins Gets Dean | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/2d-try-at-extortion-is-laid-to-exconvict.html | 2D TRY AT EXTORTION IS LAID TO EX-CONVICT | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cleveland-tackles-damage.html | Cleveland Tackles Damage | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tops-elects-times-phone-chief.html | TOPS Elects Times Phone Chief | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-d-s-brown-has-third-son.html | Mrs. D. S. Brown Has Third Son | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/benson-hedges-names-new-member-of-board.html | Benson & Hedges Names New Member of Board | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/yugoslavia-seeks-action-on-trieste-believes-end-of-italian-voting.html | YUGOSLAVIA SEEKS ACTION ON TRIESTE; Believes End of Italian Voting and U. S. Interest May Lead to Quick Settlement | True | By Jack Raymond | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/will-oppose-tammany-stevenson-democrats-to-fight-in-sixth-assembly.html | WILL OPPOSE TAMMANY; Stevenson Democrats to Fight in Sixth Assembly District | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/royal-vale-defeats-larry-ellis-in-61650-massachusetts-handicap-mrs.html | Royal Vale Defeats Larry Ellis in $61,650 Massachusetts Handicap; MRS. WEIR'S RACER TRIUMPHS AT 9 TO 10 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/william-farnum-is-buried.html | William Farnum Is Buried | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/retail-week.html | RETAIL WEEK | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/boston-college-honors-7-academic-degrees-are-conferred-on-1308.html | BOSTON COLLEGE HONORS 7; Academic Degrees Are Conferred on 1,308 Graduates | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/first-steel-poured-at-east-texas-plant.html | FIRST STEEL POURED AT EAST TEXAS PLANT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/baseball-tv-bill-backed-senate-unit-for-club-control-of-broadcasts.html | BASEBALL TV BILL BACKED; Senate Unit for Club Control of Broadcasts in Area | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bonn-vote-renews-unification-stand-adenauer-in-move-to-bolster-his.html | BONN VOTE RENEWS UNIFICATION STAND; Adenauer, in Move to Bolster His Foreign Policy, Forces Debate on 4-Power Talks | True | By M. S. Handler | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gavilan-triumphs-over-scortichini-captures-unanimous-verdict-over.html | GAVILAN TRIUMPHS OVER SCORTICHINI; Captures Unanimous Verdict Over Italian at Detroit in Non-Title Contest | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/atom-test-study-denied-house-leaders-assured-blasts-did-not-cause.html | ATOM TEST STUDY DENIED; House Leaders Assured Blasts Did Not Cause Tornadoes | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/red-cross-makes-appeal.html | Red Cross Makes Appeal | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/unions-face-purge-in-czechoslovakia-resistance-to-currency-reform.html | UNIONS FACE PURGE IN CZECHOSLOVAKIA; Resistance to Currency Reform Brings Presidential Order to 'Check Their Ranks' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/englewood-nine-takes-final.html | Englewood Nine Takes Final | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/soviet-sea-base-halted-major-work-on-baltic-island-comes-to-abrupt.html | SOVIET SEA BASE HALTED; Major, Work on Baltic Island Comes to Abrupt Stoppage | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-osullivan-cards-75-for-150-to-lead-eastern-golf-by-5-shots.html | Miss O'Sullivan Cards 75 for 150 To Lead Eastern Golf by 5 Shots | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/arthur-c-gaynor.html | ARTHUR C. GAYNOR | True | Sp'ecial to THe Iw YORK Tt.ls. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/air-power-controversyiii-wilson-notes-for-senators-that-budget.html | Air Power Controversy-III; Wilson Notes for Senators That Budget Approval Remains a Civilian Function | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/amurex-oil-co-files-issue-of-a-common.html | AMUREX OIL CO. FILES ISSUE OF A COMMON | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/defrauding-u-s-denied-builder-and-federal-eaide-enter-pleas-in.html | DEFRAUDING U. S. DENIED; Builder and Federal Ex-Aide Enter Pleas in Puerto Rico | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/g-e-not-to-close-plant-to-make-air-conditioning-units-in-trenton.html | G. E. NOT TO CLOSE PLANT; To Make Air Conditioning Units in Trenton Washer Plant | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bond-crier-out-tomorrow-to-take-care-of-those-unscarified-by-bawl.html | Bond Crier, Out Tomorrow, to Take Care Of Those Unscarified by Bawl St. Journal | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/evening-postal-service.html | Evening Postal Service | True | HAROLD RIEGELMAN | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gas-and-fuel-oils-in-greater-supply-crude-runs-to-stills-average.html | GAS AND FUEL OILS IN GREATER SUPPLY; Crude Runs to Stills Average 7,168,000 Barrels in Week, Up From 7,047,000 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/house-unit-studies-rules-on-inquiries-congressmen-named-to-scan.html | HOUSE UNIT STUDIES RULES ON INQUIRIES; Congressmen Named to Scan Methods of Investigations and Modes of Conduct | True | By C. P. Trussell | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/15000-at-nyu-see-7237-get-degrees-dr-heald-also-confers-seven.html | 15,000 AT N.Y.U. SEE 7,237 GET DEGREES; Dr. Heald Also Confers Seven Honorary Citations -- Sex Alumni Receive Awards | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/capehart-unveils-new-bill-on-housing.html | CAPEHART UNVEILS NEW BILL ON HOUSING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/zanuck-predicts-rehearsed-films-urges-screen-guild-to-fix-two-pay.html | ZANUCK PREDICTS REHEARSED FILMS; Urges Screen Guild to Fix Two Pay Scales in Move to Cut Movie Costs | True | By Thomas M. Pryor | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bradley-plane-falters-home.html | Bradley Plane Falters Home | True | | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/insurance-in-state-sets-mark.html | Insurance in State Sets Mark | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/defense-aides-made-red-cross-governors.html | DEFENSE AIDES MADE RED CROSS GOVERNORS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-a-holston.html | GEORGE A. HOLSTON | True | Special to Th-s Nw 'Yor, x TZMZS. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/exploding-sweater-ban-gains.html | Exploding Sweater' Ban Gains | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pennsylvania-unit-sells-bond-issue-20000000-of-fourth-series-go-to.html | PENNSYLVANIA UNIT SELLS BOND ISSUE; $20,000,000 of Fourth Series Go to Halsey, Stuart Group at 3.2072 Interest Cost | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/factory-purchased-in-east-rutherford.html | FACTORY PURCHASED IN EAST RUTHERFORD | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/negro-at-virginia-u-earns-his-doctorate.html | NEGRO AT VIRGINIA U. EARNS HIS DOCTORATE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/fur-business-slipping-but-sales-are-found-picking-up-for-those-who.html | FUR BUSINESS SLIPPING; But Sales Are Found Picking Up for Those Who Promote Lines | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rent-increase-law-assailed-by-wagner.html | RENT INCREASE LAW ASSAILED BY WAGNER | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/india-withdraws-mission-lisbon-acts-over-refusal-of-portugal-to.html | INDIA WITHDRAWS MISSION LISBON; Acts Over Refusal of Portugal to Discuss Colony Transfers -- Relations Not Severed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dr-douglas-mgregor.html | DR. DOUGLAS MGREGOR | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/upstate-farmer-dies-at-101.html | Upstate Farmer Dies at 101 | True | Special to THE N YORK TL4L. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/prayers-for-victims-cardinal-spellman-pledges-aid-to-college-hit-by.html | PRAYERS FOR VICTIMS; Cardinal Spellman Pledges Aid to College Hit by Storm | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/post-office-pens-not-bad-but-ink-is-expert-says.html | Post Office Pens Not Bad, But Ink Is, Expert Says | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bay-shore-youth-17-drowns.html | Bay Shore Youth, 17, Drowns | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-rugby-team-defeated.html | U. S. Rugby Team Defeated | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/barondela-grange-french-exsenator.html | BARONDELA GRANGE, FRENCH EX.SENATOR | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-james-j-kearns.html | MRS. JAMES J. KEARNS | True | Special to E 'YORK Tllr.s. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/began-career-as-geologist.html | Began Career as Geologist | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/health-hearing-set-on-cellar-housing.html | HEALTH HEARING SET ON CELLAR HOUSING | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/south-koreas-choice.html | SOUTH KOREA'S CHOICE | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/temoo-seeks-stock-increase.html | Temoo Seeks Stock Increase | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/maryland-casualty-calls-stock.html | Maryland Casualty Calls Stock | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/in-greenwich-court-posts.html | In Greenwich Court Posts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/leaves-36-brothers-and-sisters.html | [leaves 36 Brothers and Sisters] | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rev-gehrin-hughes.html | REV. GEYHRIN HUGHES | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/masterson-wins-at-net-captures-2-matches-to-reach-brooklyn.html | MASTERSON WINS AT NET; Captures 2 Matches to Reach Brooklyn Quarter-Finals | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/clinton-takes-title-beating-boys-high-70.html | CLINTON TAKES TITLE, BEATING BOYS HIGH, 7-0 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/priestley-play-revival-june-20.html | Priestley Play Revival June 20 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/two-take-all-10-wickets-mcmahon-and-loader-star-for-surrey-against.html | TWO TAKE ALL 10 WICKETS; McMahon and Loader Star for Surrey Against Essex | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/earle-w-stanton.html | EARLE W. STANTON | True | Special to TI NF, W NOuK TrM. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/vehicle-tax-distributed.html | Vehicle Tax Distributed | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/aramco-reports-oil-output-rise-in-arabia-expects-dip-in-1953-as.html | Aramco Reports Oil Output Rise in Arabia; Expects Dip in 1953 as Demand Levels Off | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rev-cornelius-reardoni.html | REV. CORNELIUS REARDONI | True | Special to THE NEW YORK TIMF-. i | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/joins-penn-mutual-board-as-successor-to-stassen.html | Joins Penn Mutual Board As Successor to Stassen | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/citys-578-raid-sirens-sound-at-11-a-m-today.html | City's 578 Raid Sirens Sound at 11 A. M. Today | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-text-of-eisenhowers-address-on-military-and-economic-security.html | The Text of Eisenhower's Address on Military and Economic Security | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/estate-properties-sold-in-greenwich.html | ESTATE PROPERTIES SOLD IN GREENWICH | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/makeup-of-indonesian-parliament.html | Make-Up of Indonesian Parliament | True | HANS KONIGSBERGER | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/power-output-high-8096330000-k-w-h-in-week-ended-on-last-saturday.html | POWER OUTPUT HIGH; 8,096,330,000 K. W. H. in Week Ended on Last Saturday | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/exossining-official-accused.html | Ex-Ossining Official Accused | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/athletics-triumph-21-halt-white-sox-to-end-losing-streak-at-five.html | ATHLETICS TRIUMPH, 2-1; Halt White Sox to End Losing Streak at Five Games | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gloria-balaban-dies-niece-of-paramounts-head-took-overdose-of.html | GLORIA BALABAN DIES; Niece of Paramount's Head Took Overdose of Barbiturates | True | | 1981-05-26 | RE0000093751 | B00000420505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/use-of-water-curbed-sioux-citys-flood-cleanup-is-delayed-by-the.html | USE OF WATER CURBED; Sioux City's Flood Clean-Up Is Delayed by the Order | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tilden-funeral-on-coast-i-tennis-stars-at-ritespawning-of-3.html | TILDEN FUNERAL ON COAST; i 'Tennis Stars at Rites—Pawning of 3 Trophies Disclosed | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/canadas-trade-soars-first-quarter-deficit-and-u-s-biggest-for.html | CANADA'S TRADE SOARS; First Quarter Deficit and U. S. Biggest for Period in 6 Years | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/britain-honors-tensing-sherpa-who-conquered-everest-with-hillary.html | BRITAIN HONORS TENSING; Sherpa Who Conquered Everest With Hillary Gets George Cross | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/maritime-board-member-appointed-by-eisenhower.html | Maritime Board Member Appointed by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-faith-griggs-married-in-suburbs.html | MRS. FAITH GRIGGS MARRIED IN SUBURBS | True | SPeCIal to Tg!qw YoP. K Tt.{. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/penn-state-names-dean-of-new-business-school.html | Penn State Names Dean Of New Business School | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/senate-bill-seeks-election-controls-asks-regulation-of-primaries.html | SENATE BILL SEEKS ELECTION CONTROLS; Asks Regulation of Primaries and Some Party Conventions Revises — Limit on Funds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/casualties-of-u-s-in-korea-at-135586.html | CASUALTIES OF U. S. IN KOREA AT 135,586 | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/immigration-headings-end.html | Immigration Headings End | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/phillies-overcome-cubs-twice-91-85-roberts-gains-tenth-victory-with.html | PHILLIES OVERCOME CUBS TWICE, 9-1, 8-5; Roberts Gains Tenth Victory With 7-Hitter in Opener — Kiner Wallops Homer | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/high-tariff-forces-get-house-setback-rules-committee-opens-way-for.html | HIGH TARIFF FORCES GET HOUSE SETBACK; Rules Committee Opens Way for Floor Vote to Kill Plan to Enlarge Commission | True | By John D. Morris | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/commodity-index-eases-bls-wholesale-figure-tuesday-875-against-876.html | COMMODITY INDEX EASES; B.L.S. Wholesale Figure Tuesday 87.5, Against 87.6 Monday | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pace-at-westbury-to-mighty-grattan-walker-drives-11130-for-s2-chance-to.html | PACE AT WESTBURY TO MIGHTY GRATTAN; Walker Drives $11.30-for-$2 Chance to Length Victory Over Sep Hanover | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/reserve-hits-bills-on-banking-chains-would-give-u-s-government.html | RESERVE HITS BILLS ON BANKING CHAINS; Would Give U. S. Government 'Minimum Control' Over Holding Companies | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/uptials-are-en-for-blizabgh-oos-has-8-attendants-at-wedding-in.html | UPT]ALS ARE .En){ FOR BLIZABgJTH OOX; '] ; Has 8 Attendants at Wedding'in Heavenly Rest Church {'to Stephen H. Pham 3d I | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-elsie-jean-i-wrote-for-youngi-composer-was-the-author-of.html | MISS ELSIE JEAN, I WROTE FOR YOUNG]; Composer Was the Author of Hundreds of Musical and Other Works for Children | True | | 1981-05-26 | RE0000093751 | B00000420505 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/text-of-wilsons-replies-to-the-32-questions-submitted-at-hearing.html | Text of Wilson's Replies to the 32 Questions Submitted at Hearing | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/police-chief-cleared-little-ferry-n-j-official-wins-acquittal-in.html | POLICE CHIEF CLEARED; Little Ferry, N. J., Official Wins Acquittal in Misconduct Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/3-named-to-u-s-team-for-davis-cup-tennis.html | 3 Named to U. S. Team For Davis Cup Tennis | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/famine-said-to-affect-10000000-in-china-insects-frost-and-drought.html | Famine Said to Affect 10,000,000 in China; Insects, Frost and Drought Cause Havoc | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/city-set-to-widen-approach-to-span-estimate-board-votes-10-to-6-to.html | CITY SET TO WIDEN APPROACH TO SPAN; Estimate Board Votes 10 to 6 to Buy Land at Manhattan End of Brooklyn Bridge | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/syrias-cleanup-of-reds-labor-unions-get-rid-of-them-by-positive.html | SYRIA'S CLEAN-UP OF REDS; Labor Unions Get Rid of Them by Positive Action, Leader Says | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/seoul-radio-tiff-ended-8th-army-and-republic-regime-end.html | SEOUL RADIO TIFF ENDED; 8th Army and Republic Regime End Broadcasting Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tanganyika-prospering.html | Tanganyika Prospering | True | Dispatch of The Times, London. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/laughter-as-a-weapon.html | Laughter as a Weapon | True | DAVID L. WEISSMAN | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-offers-allies-to-share-costs-of-building-armaments-in-europe.html | U. S. Offers Allies to Share Costs Of Building Armaments in Europe; 150 Experts of 14 Atlantic Treaty Nations Map Long-Range Plan for Continent Estimated at Billion Dollars | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-walter-b-keene.html | DR. WALTER B. KEENE | True | Special to THE NEW NOK TLMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-lissance-to-be-bride.html | Miss Lissance to Be Bride | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/snap-up-triumphs-in-westbury-pace-scores-threelength-victory-over.html | SNAP UP TRIUMPHS IN WESTBURY PACE; Scores Three-Length Victory Over Quiet Guy in Feature at Roosevelt Raceway | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/union-raid-pact-opposed-impairment-of-workers-freedom-seen-in-ban.html | Union Raid Pact Opposed; Impairment of Workers' Freedom Seen in Ban on Membership Shift | True | JOSEPH C. WELLS | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/athletics-subdue-white-sox-in-ninth-robinsons-homer-wins-65-after.html | ATHLETICS SUBDUE WHITE SOX IN NINTH; Robinson's Homer Wins, 6-5, After Zernial Belts Two — 1,000th Hit for Michaels | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/700-at-taylor-service-many-mourn-retired-president-of-metropolitan.html | 700 AT TAYLOR SERVICE; Many Mourn Retired President of Metropolitan Life Co. | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/color-bar-defiance-spreading-in-africa.html | COLOR BAR DEFIANCE SPREADING IN AFRICA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/i-c-c-revises-split-of-rail-revenues-action-covers-division-made-of.html | I. C. C. REVISES SPLIT OF RAIL REVENUES; Action Covers Division Made of Income Between Roads of South and East | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/g-m-a-c-issue-placed.html | G. M. A. C. Issue Placed | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/plant-is-proposed-for-atomic-power-industrialists-tell-congress.html | PLANT IS PROPOSED FOR ATOMIC POWER; Industrialists Tell Congress Committee They Would Build Unit With Private Funds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-john-c-freund.html | MRS. JOHN C. FREUND | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/jansen-sets-back-milwaukee-3-to-1-irvin-lockman-and-thompson-smash.html | JANSEN SETS BACK MILWAUKEE, 3 TO 1; Irvin, Lockman and Thompson Smash Homers' for Giants — Thomson Gets 1,000th Hit | True | By John Drebinger | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/lewis-g-wood-rites-held-in-wshingtoni.html | LEWIS G. WOOD RITES HELD IN WSHINGTONI | True | Special to Nw Yo T. | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/common-dividend-passed-u-s-smelting-refining-board-omits-usual.html | COMMON DIVIDEND PASSED; U. S. Smelting, Refining Board Omits Usual Payment | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-marjorie-shaw-a-bride.html | Miss Marjorie Shaw a Bride | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/daughter-to-the-lee-rosenbergsi.html | Daughter to the Lee RosenbergsI | True | | 1981-05-26 | RE0000093752 | B00000429966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/color-tv-seen-next-year-g-e-official-makes-forecast-at-opening-of.html | COLOR TV SEEN NEXT YEAR; G. E. Official Makes Forecast at Opening of Warehouse | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000429966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sellers-are-urged-to-spur-efficiency-expert-noting-likelihood-of.html | SELLERS ARE URGED TO SPUR EFFICIENCY; Expert, Noting Likelihood of Buyer's Market, Prescribes 'Cure' for Distribution Ills | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/repairs-to-shut-music-library.html | Repairs to Shut Music Library | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/charles-f-french.html | CHARLES F. FRENCH | True | Special to Tim 11sw Yox Tmr. s. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/erich-herrmann-66-art-publisher-dead.html | ERICH HERRMANN, 66,' ART PUBLISHER, DEAD! | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/for-curb-on-shipping-fireworks.html | For Curb on Shipping Fireworks | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/michel-licht-dies-a-yiddish-poet-59-author-translator-critic-had.html | MICHEL LICHT DIES; A YIDDISH POET, 59;' Author, Translator, Critic Had Edited Two Magazines and Worked on The Day Here | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tornado-toll-set-at-83-in-bay-state-5-are-still-listed-as-missing.html | TORNADO TOLL SET AT 83 IN BAY STATE; 5 Are Still Listed as Missing— Legislature Votes 5 Million -- President Acts to Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/the-help-korea-needs.html | THE HELP KOREA NEEDS | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/veterans-and-citizens.html | Veterans and Citizens | True | FRANCES STERN | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/toll-rise-due-june-20-philadelphiacamden-spans-rate-to-be-25c.html | TOLL RISE DUE JUNE 20; Philadelphia-Camden Span's Rate to Be 25c Despite Protests | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/baumritter-expands-output.html | Baumritter Expands Output | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/fund-sponsor-plans-drive.html | Fund Sponsor Plans Drive | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/industry-and-ila-to-weigh-shapeup-they-will-start-talks-monday-on.html | INDUSTRY AND I.L.A. TO WEIGH SHAPE-UP; They Will Start Talks Monday on Substitute -- Bi-State Measures Are Speeded | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eisenhower-lists-10-achievements-as-good-beginning-talks-to-young.html | EISENHOWER LISTS 10 ACHIEVEMENTS AS GOOD BEGINNING; Talks to Young Republicans in South Dakota After Warning Soviet Not to Attack U. S | True | By W. H. Lawrence | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-babcock-duo-best-mrs-macleod-helps-get-136-in-2day-golf-at.html | MRS. BABCOCK DUO BEST; Mrs. MacLeod Helps Get 136 in 2-Day Golf at Deepdale | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/brokers-loans-rise-may-volume-is-up-85000000-to-1301802901-total.html | BROKERS' LOANS RISE; May Volume Is Up $85,000,000 to $1,301,802,901 Total | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mobilizing-agency-made-permanent-office-will-draft-plans-for-allout.html | MOBILIZING AGENCY MADE PERMANENT; Office Will Draft Plans for All-Out Defense Effort in Case of War Emergency | True | By Charles E. Egan | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eisenhower-warns-soviet-on-assault-do-not-attack-us-except-at-your.html | EISENHOWER WARNS SOVIET ON ASSAULT; ' Do Not Attack Us Except at Your Peril,' He Declares as He Dedicates Dam | True | By Anthony Leviero | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/held-for-threat-to-president.html | Held for Threat to President | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/gordon-heads-hydraulic-group.html | Gordon Heads Hydraulic Group | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/red-cross-increases-aid.html | Red Cross Increases Aid | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/canada-sales-gain-cited-census-figures-show-tripling-of-retail.html | CANADA SALES GAIN CITED; Census Figures Show Tripling of Retail Volume in Decade | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/browns-l0se-10th-in-row-nixon-hurls-fourhitter-as-red-sox-triumph.html | BROWNS LOSE 10TH IN ROW; Nixon Hurls Four-Hitter as Red Sox Triumph, 7-0 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/illinois-legislator-kidnapped-in-chicago-police-seeking-three-men.html | Illinois Legislator Kidnapped in Chicago; Police Seeking Three Men as Abductors | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/foremost-dairies-shows-sales-gain-80-rise-noted-in-20-weeks-with.html | FOREMOST DAIRIES SHOWS SALES GAIN; 80% Rise Noted in 20 Weeks, With Earnings Before Taxes Up 38% From Year Ago | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/health-center-planned-ground-to-be-broken-june-20-for-1000000-c.html | HEALTH CENTER PLANNED; Ground to Be Broken June 20 for $1,000,000 C. I. O. Project | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eden-reacts-favorably-condition-reported-satisfactory-day-after.html | EDEN REACTS 'FAVORABLY'; Condition Reported Satisfactory Day After Operation | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mackenzie-resigns-post.html | Mackenzie Resigns Post | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-philip-frank.html | MRS. PHILIP FRANK | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/heat-kills-many-in-south-india.html | Heat Kills Many in South India | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sports-of-the-times-shots-off-the-fairway.html | Sports of The Times; Shots Off the Fairway | True | By Arthur Daley | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/francou-s-tv-liaison-seen.html | Franco-U. S. TV Liaison Seen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tammany-polls-41000-enrolled-democrats-to-see-if-they-want.html | Tammany Polls 41,000 Enrolled Democrats to See if They Want Impellitteri for Mayor | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/chile-to-get-penicillin-plant.html | Chile to Get Penicillin Plant | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/grains-come-back-after-early-drop-buying-demand-laid-mainly-to.html | GRAINS COME BACK AFTER EARLY DROP; Buying Demand Laid Mainly to Shorts -- Oats Remain Relatively Firm | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/george-l-barta.html | GEORGE L. BARTA | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sateen-order-to-stevens.html | Sateen Order to Stevens | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/3-detroit-police-arrested-as-tornado-area-looters.html | 3 Detroit Police Arrested As Tornado Area Looters | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/carter-rated-even-with-araujo-for-title-fight-close-bout-looms-at.html | Carter Rated Even With Araujo for Title Fight; CLOSE BOUT LOOMS AT GARDEN TONIGHT | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tornado-conditions-are-simple-to-spot-but-winds-path-baffles.html | Tornado Conditions Are Simple to Spot, But Wind's Path Baffles Weather Bureau | True | By William M. Farrell | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dutch-protest-again-on-envoy.html | Dutch Protest Again on Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/belfrage-released-in-bail.html | Belfrage Released in Bail | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/air-force-recalls-leased-transports.html | AIR FORCE RECALLS LEASED TRANSPORTS | True | | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/secret-british-jet-crashes.html | Secret British Jet Crashes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bill-extends-u-s-hospital-aid.html | Bill Extends U. S. Hospital Aid | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/emmeline-d-d-is-wed-in-citry-bride-ofw-c-heppenheimer-3d-at-st.html | EMMELINE D. SDS IS WED IN CITRY; Bride ofW. C. Heppenheimer 3d at St. Thomas Church-- Dr. Brooks Officiates.' | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-downey-wins-playoff-on-19th-annexes-eastern-golf-title-after.html | MISS DOWNEY WINS PLAY-OFF ON 19TH; Annexes Eastern Golf Title After Rallying for 232 to Tie Pat O'Sullivan | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/39-firemen-felled-in-blaze-in-jersey.html | 39 FIREMEN FELLED IN BLAZE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/raymond-f-carlaw.html | RAYMOND F. CARLAW | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/span-funds-delivered.html | Span Funds Delivered | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bridgers-johns-hopkins-coach.html | Bridgers Johns Hopkins Coach | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/charles-a-schanbacheri.html | CHARLES A. SCHANBACHERI | True | Special to TH New York.* TIMtCS. [ | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/new-home-for-aged-has-luxury-features.html | NEW HOME FOR AGED HAS LUXURY FEATURES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/air-insurance-plan-dropped.html | Air Insurance Plan Dropped | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/white-house-gets-painting.html | White House Gets Painting | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/robert-c-schott-62-a-construction-aide.html | ROBERT C. SCHOTT, 62, A CONSTRUCTION AIDE | True | Specia to N' YO: Tr.s. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/obriennesbitt-duo-wins-bestball-golf.html | O'BRIEN-NESBITT DUO WINS BEST-BALL GOLF | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/speedometers-for-disks-zenith-offers-attachment-with-tv-radio.html | SPEEDOMETERS FOR DISKS; Zenith Offers Attachment With TV, Radio Record Players | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/langer-is-named-in-caudle-tax-case-senator-aided-in-settlement-of.html | LANGER IS NAMED IN CAUDLE TAX CASE; Senator Aided in Settlement of $118,000 Fraud Claim for $35,000, Inquiry Hears | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/glacier-crashes-on-town-in-spitsbergan-killing-2.html | Glacier Crashes on Town In Spitsbergan, Killing 2 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/red-cross-head-reappointed.html | Red Cross Head Reappointed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/senators-triumph-over-indians-2-t0-1-masterson-pitches-3hitter-to.html | SENATORS TRIUMPH OVER INDIANS, 2 T0 1; Masterson Pitches 3-Hitter to Break Cleveland's Winning Streak at Seven Games | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wilson-says-u-s-and-allies-could-defeat-soviet-in-war-wilson.html | Wilson Says U.S. and Allies Could Defeat Soviet in War; Wilson Testifies U. S. and Allies Could Win a War Against Soviet | True | By Harold B. Hinton | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/23-port-policemen-promoted-by-tobin-their-force-never-tainted-by.html | 23 PORT POLICEMEN PROMOTED BY TOBIN; Their Force 'Never Tainted by Graft,' He Says -- Authority Gives Medals to Three | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/disabled-children-cavort-on-outing-institute-for-crippled-holds-its.html | DISABLED CHILDREN CAVORT ON OUTING; Institute for Crippled Holds Its 24th Annual Boat Ride to Indian Point for 1,500 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-purge-in-germany.html | U. S. PURGE IN GERMANY | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/senators-buy-pitcher-byrne.html | Senators Buy Pitcher Byrne | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/richards-sets-record-betters-own-decathlon-mark-in-a-a-u-meet-on.html | RICHARDS SETS RECORD; Betters Own Decathlon Mark in A. A. U. Meet on Coast | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/two-o-ss-exaiddes-defy-red-inquiry-one-reads-citation-for-heroism-as.html | TWO O.S.S. EX-AIDDES DEFY RED INQUIRY; One Reads Citation for Heroism as U. S. Spy -- Senate Unit Hears Cox's Brother | True | By C. P. Trussell | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rhee-sees-death-of-korea-in-truce-again-vows-fight-says-he-could.html | RHEE SEES 'DEATH OF KOREA IN TRUCE, AGAIN VOWS FIGHT; Says He Could Never Accept Armistice That Allows Red Chinese Troops to Remain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/walter-p-hanson.html | WALTER P. HANSON | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/comedy-is-offered-at-brandeis-fete-kronenbergers-international-set.html | COMEDY IS OFFERED AT BRANDEIS FETE; Kronenberger's 'International Set' Deals With Jaded Rich Man Who Collects People | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-david-lieberthal.html | DR. DAVID LIEBERTHAL | True | Special tO NEW *OF.K TLI[ | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/readywear-line-shown-by-french-trois-hirondelles-aims-to-open.html | READY-WEAR LINE SHOWN BY FRENCH; Trois Hirondelles Aims to Open Wholesale Market Here -- Detail Marks 74 Designs | True | By Dorothy O'Neill. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/prof-t-de-fiyi-economist-was-62-member-of-the-boston-college.html | PROF. T. DE FIYI ECONOMIST, WAS 62; Member of the' Boston College Graduate School Is Dead Ex-Minister of Hungary | True | Special to Hv,cl'. I'sl | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/duke-has-rough-ride.html | Duke Has Rough Ride | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/library-gets-rare-work-almanach-perpetuum-said-to-have-guided.html | LIBRARY GETS RARE WORK; 'Almanach Perpetuum,' Said to Have Guided Columbus, Is a Gift | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-d-l-caesar-wed-she-is-bride-of-roger-a-vand-er-stracten-in.html | MRS. D. L. CAESAR WED; She Is Bride of Roger A. Vand der Stracten in Central Church I | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/premier-assails-armistice.html | Premier Assails Armistice | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/foreign-mills-find-new-home-market-mass-output-methods-pay-off-for.html | FOREIGN MILLS FIND NEW HOME MARKET; Mass Output Methods Pay Off for Worsted, Broadcloth Plants in France, Italy | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/zanuck-to-do-film-of-foreign-service-idea-suggested-by-mrs-luce.html | ZANUCK TO DO FILM OF FOREIGN SERVICE; Idea, Suggested by Mrs. Luce, Has Eisenhower Approval -- Content to Be Factual | True | By Thomas M. Pryor | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/cavallaro-hails-state-institute-job-goals-says-many-in-colleges-are.html | Cavallaro Hails State Institute Job Goals, Says Many in Colleges Are Wasting Time | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/very-rev-w-h-bishop.html | VERY REV. W. H. BISHOP | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/finnish-consul-general-to-wed.html | Finnish Consul General to Wed{ | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dimaggio-joins-buitoni-former-yankee-star-becomes-west-coast-vice.html | DIMAGGIO JOINS BUITONI; Former Yankee Star Becomes West Coast Vice President | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/inwood-house-reports-agency-stresses-role-in-aid-of-black-market.html | INWOOD HOUSE REPORTS; Agency Stresses Role in Aid of Black Market Baby Fight | True | | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/neva-o-lesley.html | NEVA O. LESLEY | True | Special to NL,V N0 'J['M'cq. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stephen-gates.html | STEPHEN GATES | True | Special to THE N'W N0 T1'er.. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/cargill-buys-kerr-gifford.html | Cargill Buys Kerr Gifford | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/brig-gen-graves-73-of-river-commission.html | BRIG. GEN. GRAVES, 73, OF RIVER COMMISSION | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/yugoslavia-gains-under-un-aid-plan-industrial-modernization-and.html | YUGOSLAVIA GAINS UNDER U.N. AID PLAN; Industrial Modernization and Improvement in Health Are Held Notable Examples | True | By Jack Raymond | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/un-issues-economic-catalogue.html | U.N. Issues Economic Catalogue | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/britain-to-keep-film-aid-government-will-continue-loans-for-three.html | BRITAIN TO KEEP FILM AID; Government Will Continue Loans for Three More Years | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stock-offering-put-off.html | Stock Offering Put Off | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-delia-a-clayton.html | MISS DELIA A. CLAYTON | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/flint-death-toll-is-113.html | Flint Death Toll Is 113 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/despirito-pilots-5-winners-in-row-jockey-scores-with-noch-eins-in.html | DESPIRITO PILOTS 5 WINNERS IN ROW; Jockey Scores With Noch Eins in Feature During Chain of Victories at Suffolk | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eficit-estimate-on-transit-grows-it-will-far-exceed-predicted.html | EFICIT ESTIMATE ON TRANSIT GROWS; It Will Far Exceed Predicted $47,000,000 for the Coming Year, Authority Finds | True | By Leo Egan | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/joseph-denounced-by-labor-leaders-a-f-l-and-c-i-o-here-join-in.html | JOSEPH DENOUNCED BY LABOR LEADERS; A. F. L. and C. I. O. Here Join in Apparent Move to Lessen His Mayoral Chances | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sidney-vere-smith.html | SIDNEY VERE SMITH | True | Special to Nlf,v YORK TI;F. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/javits-hails-policy-of-u-s-on-near-east.html | JAVITS HAILS POLICY OF U. S. ON NEAR EAST | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/masterson-balks-at-news-e-c-call-attorney-seeks-stay-to-bar.html | MASTERSON BALKS AT NEW'S. E. C. CALL; Attorney Seeks Stay to Bar Summons to Testify Again in Kaiser-Frazer Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/navy-bias-fight-cited-but-official-admits-segregation-exists-in-2.html | NAVY BIAS FIGHT CITED; But Official Admits Segregation Exists in 2 Southern Yards | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/paris-premier-bid-now-goes-to-marie-leader-of-radicals-asks-until.html | PARIS PREMIER BID NOW GOES TO MARIE; Leader of Radicals Asks Until Today to Give Answer as Crisis Reaches 22d Day | True | By THE NEW YORK TIMES | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/masterson-net-victor-defeats-thompson-to-advance-to-brooklyn.html | MASTERSON NET VICTOR; Defeats Thompson to Advance to Brooklyn Semi-Finals | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/canada-to-import-new-steel-process-oxygenthroughtop-method.html | CANADA TO IMPORT NEW STEEL PROCESS; Oxygen-Through-Top Method, Successful in Europe, to Be Used by Ontario Concern | True | By Michael L. Hoffman | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/changes-proposed-in-trucking-tariffs.html | CHANGES PROPOSED IN TRUCKING TARIFFS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/entry-of-stuart-morris.html | Entry of Stuart Morris | True | LEWIS M. HOSKINS | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/jeffersons-home-to-be-renovated-reinforcing-of-monticello-from-roof.html | JEFFERSON'S HOME TO BE RENOVATED; Reinforcing of Monticello, From Roof to Wine Cellars, Will Exclude Visitors | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bob-tafts-illness.html | BOB' TAFT'S ILLNESS | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/safety-code-in-wide-use-refrigeration-standards-now-operating-in.html | SAFETY CODE IN WIDE USE; Refrigeration - Standards Now Operating in 850 Local Areas | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/chemical-men-pick-a-fulltime-head-manufacturers-group-names-w-c.html | CHEMICAL MEN PICK A FULL-TIME HEAD; Manufacturers' Group Names W. C. Foster, Ex-Defense Deputy, as President | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/atkinson-scores-consecutive-triple-on-greentree-mounts-powhatan.html | Atkinson Scores Consecutive Triple on Greentree Mounts; POWHATAN DEFEATS DICTAR AT BELMONT | True | By Joseph C. Nichols | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/reds-reveal-czech-workers-trampled-on-russian-flag-pictures-of.html | Reds Reveal Czech Workers Trampled on Russian Flag; Pictures of Stalin and Gottwald Torn Down and U. S. Standard Raised in Pilsen in Currency Reform Protest | True | By John MacCormac | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/city-begins-new-plan-for-foster-child-aid.html | CITY BEGINS NEW PLAN FOR FOSTER CHILD AID | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bank-of-england-report-deposits-increase-in-week-on-circulation.html | BANK OF ENGLAND REPORT; Deposits Increase in Week as Circulation Declines | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mcarthy-lehman-in-senate-battle-new-yorker-accused-of-abuse-of.html | M'CARTHY, LEHMAN IN SENATE BATTLE; New Yorker, Accused of Abuse of Franking, Says Charge Is Intimidation Attempt | True | By Clayton Knowles | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mau-mau-gangs-bombed-4-planes-attack-in-mountains-13-terrorists.html | MAU MAU GANGS BOMBED; 4 Planes Attack in Mountains -- 13 Terrorists Killed | True | Special to the New York Times | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/criticism-voiced-from-england.html | Criticism Voiced From England | True | VINCENT C. BRODIE | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/business-loans-up-on-tax-borrowing-rise-of-65000000-reported-for.html | BUSINESS LOANS UP ON TAX BORROWING; Rise of $65,000,000 Reported for Reserve Member Banks Is First Gain in 9 Weeks | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/shoe-concern-leases-station.html | Shoe Concern Leases Station | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/republican-voter-101-dies.html | Republican Voter, 101, Dies | True | special to Tax I'v Yo.K TXMrS. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/syndicate-to-market-utility-bond-issue.html | SYNDICATE TO MARKET UTILITY BOND ISSUE | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/greeces-parliament-dismissed-until-fall.html | GREECE'S PARLIAMENT DISMISSED UNTIL FALL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/albert-f-hutchinson.html | ALBERT F. HUTCHINSON | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/brooklyn-wins-96-with-6-in-8th-to-cap-17hit-attack-on-podbielan.html | Brooklyn Wins, 9-6, With 6 in 8th To Cap 17-Hit Attack on Podbielan; Cuts Braves' Lead to 6 Points With 2 Homers, Triple and 7 Doubles Against Radlega | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-steel-and-cio-agree-on-9c-rise-accord-is-reached-at-secret.html | U. S. STEEL AND C.I.O. AGREE ON 9C RISE; Accord Is Reached at Secret Parley -- Expected to Set Pattern for Industry | True | By A. H. Raskin | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/trade-act-expires-today.html | Trade Act Expires Today | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/william-j-cook.html | WILLIAM J. COOK | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tube-trains-are-tied-up-derailment-on-hoboken-line-delays-rushhour.html | TUBE TRAINS ARE TIED UP; Derailment on Hoboken Line Delays Rush-Hour Travel | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rubinstein-wins-appeal-from-arrest.html | RUBINSTEIN WINS APPEAL FROM ARREST | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wandering-penguin-goes-home.html | Wandering Penguin Goes Home | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/commodities-steady-in-wholesale-index.html | COMMODITIES STEADY IN WHOLESALE INDEX | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/glycerine-contest-set.html | Glycerine Contest Set | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/soviet-envoy-sees-mossadegh.html | Soviet Envoy Sees Mossadegh | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/frank-p-tucker.html | FRANK P. TUCKER | True | Special to u New No1 T(r)41ts. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/joseph-s-lovering.html | JOSEPH S. LOVERING | True | Special to TIIE NgWNOR. T1MgS. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bolivian-labor-to-take-up-arms.html | Bolivian Labor to Take Up Arms | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/racing-issue-on-market-debentures-and-stock-units-of-brandywine-to.html | RACING ISSUE ON MARKET; Debentures and Stock Units of Brandywine to Be Offered | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/president-acts-to-give-aid.html | President Acts to Give Aid | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/p-g-a-to-seek-answer-to-how-rough-is-rough.html | P. G. A. to Seek Answer To How Rough Is Rough | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/benson-picks-advisers-names-8-to-11member-group-set-up-by-law-for.html | BENSON PICKS ADVISERS; Names 8 to 11-Member Group Set Up by Law for Research | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/2-rosenbergs-lose-in-appeals-court-thursday-death-date-stands-as.html | 2 ROSENBERGS LOSE IN APPEALS COURT; Thursday Death Date Stands as New Trial Is Denied -- Plea to Supreme Court Awaited | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/lastron-fraud-charge-denied.html | Lastron Fraud Charge Denied | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/new-soviet-move-aimed-at-balkans-goal-of-concession-to-turks-is.html | NEW SOVIET MOVE AIMED AT BALKANS; Goal of 'Concession' to Turks Is Seen as an Attempt to Halt Defense Pact | True | By C. L. Sulzberger | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/utility-rates-examined-p-s-c-hearing-sifts-increases-in-nassau-and.html | UTILITY RATES EXAMINED; P. S. C. Hearing Sifts Increases in Nassau and Suffolk | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/fire-halted-near-powder-depot.html | Fire Halted Near Powder Depot | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/iowa-flood-toll-rises-to-10.html | Iowa Flood Toll Rises to 10 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/harvard-choice-over-yale-today-in-88th-regatta-crimson-favored-in.html | Harvard Choice Over Yale Today in 88th Regatta; CRIMSON FAVORED IN ALL 3 CONTESTS | True | By Allison Danzig | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/johnson-wins-at-newark-beats-billy-andy-on-points-casillo-detroit.html | JOHNSON WINS AT NEWARK; Beats Billy Andy on Points -- Casillo Detroit Victor | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/n-a-rockefeller-sworn-in.html | N. A. Rockefeller Sworn In | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bus-kills-manufacturers-wife.html | Bus Kills Manufacturer's Wife | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/heads-importing-concern.html | Heads Importing Concern | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/nijinsky-mass-here-tomorrow.html | Nijinsky Mass Here Tomorrow | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/lafayette-victor-in-n-c-a-a-by-62-tops-colorado-state-to-open.html | LAFAYETTE VICTOR IN N. C. A. A. BY 6-2; Tops Colorado State to Open Tourney at Omaha -- Texas Turns Back Duke, 2-1 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/ship-talks-recess-peace-hope-fades-monday-strike-looms-with-no.html | SHIP TALKS RECESS; PEACE HOPE FADES; Monday Strike Looms With No Further Parleys This Week -- Pension Details Bared | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/musical-chairs-in-paris.html | MUSICAL CHAIRS IN PARIS | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/south-korea-held-only-bar-to-truce-quick-agreement-on-details.html | SOUTH KOREA HELD ONLY BAR TO TRUCE; Quick Agreement on Details Expected in Staff Meetings -- India Answers Bid | True | By Lindesay Parrott | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/100000-clothing-stolen-shipper-here-robbed-of-trailer-containing.html | $100,000 CLOTHING STOLEN; Shipper Here Robbed of Trailer Containing Women's Apparel | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/fined-for-deals-with-red-china.html | Fined for Deals With Red China | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/futures-in-cotton-become-steadier-prices-close-1-point-lower-to-6.html | FUTURES IN COTTON BECOME STEADIER; Prices Close 1 Point Lower to 6 Higher -- Buying Develops in New Crop Months | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/strangler-18-gets-20-years.html | Strangler, 18, Gets 20 Years | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/becomes-65th-president-of-life-underwriters.html | Becomes 65th President Of Life Underwriters | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wilson-denies-anyone-influenced-him-in-tire-purchases-for-g-m.html | Wilson Denies Anyone Influenced Him in Tire Purchases for G. M.; Secretary of Defense Testifies Three Hours at duPont Trial -- Rebuttal Set June 24 -- Briefs to Be Filed in Fall | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/senators-back-demmler-nomination-to-s-e-c-post-gets-banking-groups.html | SENATORS BACK DEMMLER; Nomination to S. E. C. Post Gets Banking Group's Approval | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/investing-company.html | INVESTING COMPANY | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/basketball-fees-cited-by-defense-witness-at-holman-and-sand-trial.html | BASKETBALL FEES CITED BY DEFENSE; Witness at Holman and Sand Trial Here Says Exonerated Dr. Winograd Knew of Pay | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/turkey-consulting-allies-no-possibility-seen-of-separate-accord.html | TURKEY CONSULTING ALLIES; No Possibility Seen of Separate Accord With Moscow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/commodities-quiet-on-markets-here-prices-are-irregular-in-no-3.html | COMMODITIES QUIET ON MARKETS HERE; Prices Are Irregular -- No. 3 Rubber Contract Taken Off Board for Inactivity | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stock-car-race-to-rocco.html | Stock Car Race to Rocco | True | | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/the-tornado.html | THE TORNADO | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/brazil-changes-transport-chiefs.html | Brazil Changes Transport Chiefs | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tuckers-get-warning-new-haven-railroad-threatens-suit-over-pact.html | TUCKERS GET WARNING; New Haven Railroad Threatens Suit Over Pact With Union | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/president-of-hunter-honored-by-columbia.html | President of Hunter Honored by Columbia | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/leonardpolak.html | Leonard--Polak | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bonn-and-tokyo-in-trade-pact.html | Bonn and Tokyo in Trade Pact | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/kirklandewer.html | Kirkland--Ewer | True | Special to TR NrW N0,z TIMrs. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rains-save-mexican-crops.html | Rains Save Mexican Crops | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rio-electric-service-cut.html | Rio Electric Service Cut | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/nuptgals-are-held-for-carol-heer_-eman.html | NUPTgALS ARE HELD FOR CAROL HEER._.... EMANS | True | specdl to Tm'w Yo.x Tmnr | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/haupt-heads-specialists.html | Haupt Heads Specialists | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/to-correct-waterfront-evils-vesting-control-in-state-opposed-as.html | To Correct Waterfront Evils; Vesting Control in State Opposed as Contrary to City's Interests | True | MORRIS L. ERNST | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/veal-prices-drop-loin-pork-dips-too-exept-for-chuper-liver.html | VEAL PRICES DROP; LOIN PORK DIPS, TOO; Beef Is Unchanged, Except for Chuper Liver -- Eggs Up Again to 71c and 77c | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-mary-f-swain-becomes-affianced-to-bruce-w-cole-a-dartmouth.html | Miss Mary F. Swain Becomes Affianced To Bruce W. Cole, a Dartmouth Graduate | True | Special to NL-' NOP, TIMZS. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/alonzo-w-brockwa.html | ALONZO W. BROCKWA | True | Special to m New Yorrc Tr9. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/nonunion-material-barred-by-hatters.html | NON-UNION MATERIAL BARRED BY HATTERS | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tests-of-eisenhowers-addresses-in-the-dakotas-on-the.html | Tests of Eisenhower's Addresses on the Administration's Achievements | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/shipping-news-and-notes-i-cc-examiner-backs-sastrain-inc-grain.html | Shipping News and Notes; I. C.C. Examiner Backs Sastrain, Inc. -- Grain Storing Is Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/grain-storage-rules-widened.html | Grain Storage Rules Widened | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/blunerberenson.html | Bluner--Berenson | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/parents-advised-on-the-ill-child-expert-at-montefiore-urges.html | PARENTS ADVISED ON THE ILL CHILD; Expert at Montefiore Urges Building on Strengths, Not Emphasizing Weaknesses | True | By Dorothy Barclay | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/fire-ruins-laboratory-brooklyn-plant-was-engaged-in-secret.html | FIRE RUINS LABORATORY; Brooklyn Plant Was Engaged in Secret Government Research | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/drug-for-inflammation-trypsin-gives-dramatic-relief-to-943-of.html | DRUG FOR INFLAMMATION; Trypsin Gives 'Dramatic' Relief to 94.3% of Patients | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/polio-cases-this-year-running-30-over-52.html | POLIO CASES THIS YEAR RUNNING 30% OVER '52 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/aim-to-isolate-us-detected-in-soviets-moves-in-europe-soviet-amity.html | Aim to Isolate U.S. Detected In Soviet's Moves in Europe; SOVIET AMITY BIDS ANALYZED BY U. S. | True | By Walter H. Waggoner | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/humberto-r-alvergle.html | HUMBERTO R, ALVERGLE | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/exportimport-bank-net-put-at-55000000-in-53.html | Export-Import Bank Net Put at $55,000,000 in '53 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/junior-chamber-marches-election-of-officers-set-for-final.html | JUNIOR CHAMBER MARCHES; Election of Officers Set for Final Convention Session Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/new-head-of-womens-unit-for-the-merchant-marine.html | New Head of Women's Unit For the Merchant Marine | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/three-homers-help-bombers-top-tigers-by-63-for-6-12game-lead-noren.html | Three Homers Help Bombers Top Tigers by 6-3 for 6 1/2-Game Lead; Noren, Mantle and Woodling Connect as McDonald Wins on Hill for Yankees | True | By Louis Effrat | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/johnny-jupiter-shifts-tv-format-puppets-will-be-retained-but.html | JOHNNY JUPITER SHIFTS TV FORMAT; Puppets Will Be Retained but Program Will Be Filmed as Show Acquires Sponsor | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-ships-handle-less-foreign-cargo.html | U. S. SHIPS HANDLE LESS FOREIGN CARGO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Off 5% Here | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/garden-of-blossoms-marks-new-fabrics.html | GARDEN OF BLOSSOMS MARKS NEW FABRICS | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/burmese-pleased-by-u-s-relations-grateful-for-understanding-shown.html | BURMESE PLEASED BY U. S. RELATIONS; Grateful for Understanding Shown When They Dropped Aid for Help in U. N. | True | By Tillman Durdin | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/man-killed-by-fire-engine.html | Man Killed by Fire Engine | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/devoted-public-service.html | DEVOTED PUBLIC SERVICE | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/offshore-oil-bill-shaped-for-senate-interior-committee-reports.html | OFFSHORE OIL BILL SHAPED FOR SENATE; Interior Committee Reports Measure for U. S. Control and Rights to Revenue | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eisenhower-lauds-1-i-u-fight-on-bias-filmed-talk-is-commencement.html | EISENHOWER LAUDS I,, I-I U; Filmed Talk Is Commencement Highlight -- 508 Graduated and Building Is Dedicated | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/carloadings-show-14-drop-in-week-775489-total-also-is-133-more-than.html | CARLOADINGS SHOW 1.4% DROP IN WEEK; 775,489 Total Also Is 13.3% More Than Year Ago, 4.7% Below 1951 Period | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/hogan-gains-3stroke-lead-in-first-round-of-u-s-open-texan-shoots-a.html | Hogan Gains 3-Stroke Lead in First Round of U. S. Open; TEXAN SHOOTS A 67 ON OAKMONT LINKS | True | By Lincoln A. Werden | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/4-illegal-traders-seized-italians-accused-of-traffic-with-iron.html | 4 ILLEGAL TRADERS SEIZED; Italians Accused of Traffic With Iron Curtain Countries | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/manhunt-in-marshes-third-mattewan-fugitive-is-trailed-after-2-are.html | MANHUNT IN MARSHES; Third Mattewan Fugitive Is Trailed After 2 Are Seized | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mccormick-in-lisbon-for-talks.html | McCormick in Lisbon for Talks | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/frank-j-reilly.html | FRANK J. REILLY | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-n-aide-knows-of-no-threats.html | U. N. Aide Knows of No Threats | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/peron-will-insist-on-efficient-farms-tells-large-landholders-they.html | PERON WILL INSIST ON EFFICIENT FARMS; Tells Large Landholders They Can Retain Land as Long as Production Is Kept High | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/conant-honored-by-alumni-gifts-his-successors-harvard-class.html | CONANT HONORED BY ALUMNI GIFTS; His Successor's Harvard Class Establishes Scholarship -- $750,000 in Another Fund | True | By John H. Fenton | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/japans-defense-put-up-to-tokyo.html | Japan's Defense Put Up to Tokyo | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/education-called-industry-bias-curb-management-and-union-parley.html | EDUCATION CALLED INDUSTRY BIAS CURB; Management and Union Parley Also Hears That Training Programs Aid Both Sides | True | By Kalman Seigel | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stamler-testifies-kefauver-planned-to-call-driscoll-he-says-he-was.html | STAMLER TESTIFIES KEFAUVER PLANNED TO CALL DRISCOLL; He Says He Was Sent to Clean Up Bergen and Governor Was Spared by Senator | True | By George Cable Wright | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/six-seized-as-looting-suspects.html | Six Seized as Looting Suspects | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/knowland-doubts-extension-of-tax-senate-go-p-head-not-sure-house.html | KNOWLAND DOUBTS EXTENSION OF TAX; Senate G. O. P. Head Not Sure House Unit Will Approve Excess Profits Measure | True | By John D. Morris | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/equity-in-toronto-melody-fair-principals-acquire-allunion.html | EQUITY IN TORONTO; Melody Fair Principals Acquire All-Union Supporting Cast | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/george-w-humpfer.html | GEORGE W. HUMPFER | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/phyfe-miss-rosemary-ann-sullivan-bl9oa68d-to-marry-barnard-collge.html | Phyfe MISS Rosemary Ann Sullivan Bl9oA68D To MARRY,; Barnard Collge Graduate ½ Fiancee of Robert Ridgely Keating, Yale Ex-Student | True | Special to Tm Nv Yo.K TrM. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/maria-yon-roretz-married.html | Maria yon Roretz Married | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/shipments-of-rayon-and-acetate-up-5.html | SHIPMENTS OF RAYON AND ACETATE UP 5% | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-flags-place-at-u-n-voted.html | U. S. Flags Place at U. N. Voted | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/equipment-center-for-stores-urged-modernization-material-in-a.html | EQUIPMENT CENTER FOR STORES URGED; Modernization Material in a Single Display Called For at Show for Retailers | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/335000-windfall-a-hoax.html | $335,000 Windfall a Hoax | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/reshevsky-plays-draw-u-s-chess-expert-holds-point-lead-in-najdorf-s.html | RESHEVSKY PLAYS DRAW; U. S. Chess Expert Holds Point Lead in Najdorf Series | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/cardinals-defeat-pirates-by-5-to-3-lindell-loses-a-fourhitter-by.html | CARDINALS DEFEAT PIRATES BY 5 TO 3; Lindell Loses a Four-Hitter by Giving 4 Walks in Fifth to Allow 3 St. Louis Runs | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mccarthy-invited-to-see-democracy-in-britain.html | McCarthy Invited to See 'Democracy' in Britain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/gouldnational-opens-plant.html | Gould-National Opens Plant | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/israeli-exhibit-hailed-bible-as-living-document-seen-in-display.html | ISRAELI EXHIBIT HAILED; Bible as Living Document Seen in Display From Holy Land | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/siren-test-alarms-a-few-hundred-here.html | SIREN TEST ALARMS A FEW HUNDRED HERE | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bishop-onnam-to-testify.html | Bishop Onnam to Testify | True | By Religious News Service. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/10000000-hours-in-the-air.html | 10,000,000 Hours in the Air | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/canadair-contract-canceled.html | Canadair Contract Canceled | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/34-billions-voted-for-2-u-s-agencies-congress-passes-post-office.html | 3.4 BILLIONS VOTED FOR 2 U. S. AGENCIES; Congress Passes Post Office, Treasury Bill -- House Group Cuts Eisenhower Budget | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/soviet-shift-stuns-adenauer-forces-bonn-bloc-regards-new-policy-in.html | SOVIET SHIFT STUNS ADENAUER FORCES; Bonn Bloc Regards New Policy in East Germany as Danger to Integration With West | True | By M. S. Handler | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-edwin-6rahai-a-pedi4kttr-89-first-professor-of-childrens.html | DR. EDWIN 6RAHAI, A PEDI4TkTR(IIAIt, 89; First " " Professor of Children's Diseases at the Jefferson Medical Colige Is Dead | True | Spedal to Tm NEW YOP., X T'IM.. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mantles-son-in-hospital.html | Mantle's Son in Hospital | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/lieut-col-g-garner.html | LIEUT. COL. G. GARNER | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/73-bond-of-civil-war-goes-into-treasury-files.html | 7.3% Bond of Civil War Goes Into Treasury Files | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rhee-may-dismiss-pak.html | Rhee May Dismiss Pak | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/chicago-bears-sign-halfback.html | Chicago Bears Sign Halfback | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/polio-curbs-yukon-activities.html | Polio Curbs Yukon Activities | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/carlos-graton.html | CARLOS GRATON | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tide-ad-magazine-sold-to-billboard-personnel-location-format-of.html | TIDE, AD MAGAZINE, SOLD TO BILLBOARD; Personnel, Location, Format of Fortnightly Publication Will Not Be Changed | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/red-loses-deportation-appeal.html | Red Loses Deportation Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/helicopter-ports-increase.html | Helicopter Ports Increase | True | | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/j-d-hopkins-endorsed-westchester-republicans-back-him-for-county.html | J. D. HOPKINS ENDORSED; Westchester Republicans Back Him for County Executive | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/at-cleveland-tonight.html | At Cleveland Tonight | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/lead-advanced-14-cent-st-joseph-co-announces-rise-to-13-12c-others.html | LEAD ADVANCED 1/4 CENT; St. Joseph Co. Announces Rise to 13 1/2c – Others Follow Suit | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/india-answers-u-n-bid.html | India Answers U. N. Bid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wood-field-and-stream-scanning-the-rim-of-the-gulf-stream-fails-to.html | Wood, Field and Stream; Scanning the Rim of the Gulf Stream Fails to Produce More Broadbill Swordfish | True | By Raymond R. Camp | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/may-steel-output-is-second-highest-9998000-ton-production-is-2d-only.html | MAY STEEL OUTPUT IS SECOND HIGHEST; 9,998,000-Ton Production Is 2d Only to That of March -- 5-Month Total Up 11.9% | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/offenbach-soccer-team-wins.html | Offenbach Soccer Team Wins | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sandlot-tickets-on-sale-seats-for-mayors-trophy-game-available-at.html | SANDLOT TICKETS ON SALE; Seats for Mayor's Trophy Game Available at City Hall Today | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/in-the-nation-its-like-a-case-of-teacher-turning-her-back.html | In the Nation; It's Like a Case of Teacher Turning Her Back | True | By Arthur Krock | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bank-clearings-decline-total-off-53-from-week-ago-but-are-up-6-from.html | BANK CLEARINGS DECLINE; Total Off 5.3% From Week Ago, but Are Up 6% From 1952 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/about-new-york-9-inch-11000-a-year-ex-show-dog-is-stolen-298-boa-upsets.html | About New York; 9-Inch, $11,000-a-Year Ex-Show Dog Is Stolen -- $2.98 Boa Upsets Fresh Meadows Home | True | By Meyer Berger | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/record-business-activity.html | RECORD BUSINESS ACTIVITY | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/france-reports-surplus-may-figure-in-international-trade-is.html | FRANCE REPORTS SURPLUS; May Figure in International Trade Is $11,400,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sohio-retires-more-preferred.html | Sohio Retires More Preferred | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/creeping-socialism-scored.html | Creeping Socialism' Scored | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/firestone-sets-safety-mark.html | Firestone Sets Safety Mark | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/new-policy-implemented.html | New Policy Implemented | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stage-role-is-set-for-sally-forrest-film-actress-will-appear-in.html | STAGE ROLE IS SET FOR SALLY FORREST; Film Actress Will Appear in 'Three Stories High,' a Drama Written by Winifred Wolfe | True | By Sam Zolotow | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bonds-and-shares-on-london-market-talk-of-early-funding-loan-adds.html | BONDS AND SHARES ON LONDON MARKET; Talk of Early Funding Loan Adds to General Caution and Trading Is Dull | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/net-off-for-maker-of-auto-products-trico-corporation-cleared.html | NET OFF FOR MAKER OF AUTO PRODUCTS; Trico Corporation Cleared $2,522,347 in '52, Against $3,181,007 in 1951 | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/more-everglaze-licensees.html | More Everglaze Licensees | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/uruguayans-chug-12000-miles-to-u-n-3-motorcyclists-started-out.html | URUGUAYANS CHUG 12,000 MILES TO U. N.; 3 Motorcyclists Started Out March 14 -- Took Ship From Ecuador to Canal Zone | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stock-volume-off-as-prices-recover-1220000-shares-are-traded-on-day.html | STOCK VOLUME OFF AS PRICES RECOVER; 1,220,000 Shares Are Traded on Day, 200,000 of Them in the Final 30 Minutes | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/queen-mary-sails-camera-fans-dont-4-memphis-women-left-at-pier-baby.html | QUEEN MARY SAILS; CAMERA FANS DON'T; 4 Memphis Women Left at Pier -- Baby Born on Constitution After Liner Docks Here | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/new-city-heliport-opened-at-battery-7-craft-fly-and-hover-above.html | NEW CITY HELIPORT OPENED AT BATTERY; 7 Craft Fly and Hover Above Pier A as Second Municipal Facility Is Dedicated | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/barnet-horowitz.html | BARNET HOROWITZ | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/frederic-l-thompson.html | FREDERIC L. THOMPSON | True | Special to Tz NEW YOLk: 'rrzs. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/house-group-makes-billion-in-aid-conditional-on-a-european-army.html | House Group Makes Billion in Aid Conditional on a European Army; HOUSE GROUP TIES STRING ON ARMS AID | True | By Felix Belair Jr. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/taft-feels-fine-senator-ready-to-stop-talking-about-his-ailing-hip.html | TAFT FEELS 'FINE'; Senator Ready to Stop Talking About His Ailing Hip | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/micromatic-hone-expands.html | Micromatic Hone Expands | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-wilbur-h-norcross.html | MRS. WILBUR H. NORCROSS | True | Spcctvr to sw Yo. Tt:r~s, | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/presbyterians-back-rights-of-witnesses.html | PRESBYTERIANS BACK RIGHTS OF WITNESSES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/two-choruses-at-town-hall.html | Two Choruses at Town Hall | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/delay-on-defense-expected-in-italy-de-gasperi-plans-to-push-for.html | DELAY ON DEFENSE EXPECTED IN ITALY; De Gasperi Plans to Push for Approval of Europe Army but Fall Debate Looms | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/christenberry-and-barton-cited.html | Christenberry and Barton Cited | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/allegheny-county-plans-bond-issue-5505000-offering-is-slated-for.html | ALLEGHENY COUNTY PLANS BOND ISSUE; $5,505,000 Offering Is Slated for Marketing on July 9 -- Other Financing Listed | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/leland-b-norton.html | LELAND B. NORTON | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/machinery-maker-plans-rights.html | Machinery Maker Plans Rights | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/argentina-signs-u-n-news-pact.html | Argentina Signs U. N. News Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/iron-curtain-imports-scanned-anew-by-u-s.html | IRON CURTAIN IMPORTS SCANNED ANEW BY U. S. | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/chosen-for-trusteeship-of-seamens-savings-bank.html | Chosen for Trusteeship of Seamen's Savings Bank | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/land-reform-decided-for-vital-india-area.html | LAND REFORM DECIDED FOR VITAL INDIA AREA. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/refuse-to-testify-einstein-advises-intellectuals-called-in-by.html | ' Refuse to Testify,' Einstein Advises Intellectuals Called In by Congress; EINSTEIN COUNSELS 'REFUSE TO TESTIFY' | True | By Leonard Buder | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/vanderbilt-divorce-suit-filed.html | Vanderbilt Divorce Suit Filed | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/holding-unit-curb-urged-ban-on-expansion-in-bank-field-asked-at.html | HOLDING UNIT CURB URGED; Ban on Expansion in Bank Field Asked at Senate Hearing | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/coleman-in-ground-post.html | Coleman in Ground Post | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/kenya-seeks-links-to-build-economy-looks-to-stronger-neighbors-for.html | KENYA SEEKS LINKS TO BUILD ECONOMY; Looks to Stronger Neighbors for Help as Deficit Grows -Rhodesia Focus of Hopes | True | By Albion Ross | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/6000000-yearly-paid-for-ideas-of-employe.html | $6,000,000 Yearly Paid For Ideas of Employes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/hudson-expoliceman-cleared.html | Hudson Ex-Policeman Cleared | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mars-vegetation-called-blue.html | Mars' Vegetation Called Blue | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-a-w-machinists-widen-agreement-noraiding-pact-renewed-and.html | U. A. W., MACHINISTS WIDEN AGREEMENT; No-Raiding Pact Renewed and Broadened to Include Strike, Bargaining Cooperation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/television-in-review-gerald-johnson-brings-spice-to-a-b-c.html | TELEVISION IN REVIEW; Gerald Johnson Brings Spice to A. B. C. Commentary -- 'Camera 3' Penetrating Study of Man | True | By Jack Gould | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/food-news-dairy-month-inspires-delectable-dishes-bavarian-cream.html | Food News: Dairy Month Inspires Delectable Dishes; Bavarian Cream Used in Many Kinds of Rich Desserts | True | By Jane Nickerson | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/west-berlin-bids-for-markets-here-4man-group-arrives-to-set-up.html | WEST BERLIN BIDS FOR MARKETS HERE; 4-Man Group Arrives to Set Up Council to Maintain Steady Flow of Goods to U. S. | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/awards-are-made-to-trail-blazers-home-fashions-league-party-hears-a.html | AWARDS ARE MADE TO 'TRAIL BLAZERS'; Home Fashions League Party Hears a Plea Against Bias in Home Furnishings | True | By Betty Pepis | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/general-sales-manager-named-by-lever-division.html | General Sales Manager Named by Lever Division | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/471-litterbugs-summoned.html | 471 'Litterbugs' Summoned | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-denies-yangs-charge.html | U. S. Denies Yang's Charge | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/foreign-ship-in-salute.html | Foreign Ship in Salute | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/plans-for-kenya-prepared.html | Plans for Kenya Prepared | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/amusement-area-in-coney-exempt-estimate-board-votes-exclusion-from.html | AMUSEMENT AREA IN CONEY EXEMPT; Estimate Board Votes Exclusion From Rezoning of a Section North of the Boardwalk | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/melbourne-approves-olympic-games-plan.html | MELBOURNE APPROVES OLYMPIC GAMES PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-kaltenbacher-l-t-friend-married.html | MISS KALTENBACHER, L. T. FRIEND MARRIED | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/1093-donate-blood-welfare-department-aides-give-332-pints-in-a-day.html | 1,093 DONATE BLOOD; Welfare Department Aides Give 332 Pints in a Day | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/exsgt-toths-release-sought.html | Ex-Sgt. Toth's Release Sought | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/medical-expense-plan-available.html | Medical Expense Plan Available | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/hartshorn-peterson.html | Hartshorn--Peterson | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/opentop-bus-rides-up-fifth-ave-again-carries-mayor-and-officials-on.html | OPEN-TOP BUS RIDES UP FIFTH AVE. AGAIN; Carries Mayor and Officials on Tour Past Store Windows, Decked for Retail Week | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/552000000-corn-under-loan.html | $552,000,000 Corn Under Loan | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-fry-upset-75-62-loses-to-english-player-as-miss-hart-gains.html | MISS FRY UPSET, 7-5, 6-2; Loses to English Player as Miss Hart Gains Final | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/korean-accuses-u-n-envoy-says-officials-threatened-embargo-if-truce.html | KOREAN ACCUSES U. N.; Envoy Says Officials Threatened Embargo if Truce Is Rejected | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/israel-warns-jordan-against-border-raids.html | ISRAEL WARNS JORDAN AGAINST BORDER RAIDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/member-bank-reserves-rise-439000000-treasury-deposits-down-by.html | Member Bank Reserves Rise $439,000,000; Treasury Deposits Down by $131,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-joseph-r-gray-jr.html | DR. JOSEPH R. GRAY JR. | True | SPeCIal fo Tm New Nox'rzMr. s. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/nations-cantors-unite-conference-to-raise-standards-and-certify.html | NATION'S CANTORS UNITE; Conference to Raise Standards and Certify Singers Is Formed | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/althea-d-lundquist-bride-in-connecticut.html | ALTHEA D. LUNDQUIST BRIDE IN CONNECTICUT | True | Special to NEw YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/citizens-union-asks-tv-time.html | Citizens Union Asks TV Time | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/benjamin-r-sher-dies.html | BENJAMIN R. SHER DIES | True | Writer of Short Stories and Play Had Been Salesman 20 Years | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/turks-score-syria-on-expropriation-of-properties-owned-by-nationals.html | Turks Score Syria on Expropriation Of Properties Owned by Nationals | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/charles-a-renouard.html | CHARLES A. RENOUARD | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/150000-see-queen-at-flag-ceremony-record-crowd-at-trooping-the.html | 150,000 SEE QUEEN AT FLAG CEREMONY; Record Crowd at Trooping the Color Birthday Salute -- Duke Has a Rough Ride | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/japan-to-cut-australia-wool.html | Japan to Cut Australia Wool | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/fur-group-honors-ashbrook.html | Fur Group Honors Ashbrook | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/trot-s-announce-of-mar-a__s-srron.html | trot. _s _ANNouNoo OF MAR A?__N S'RRON | True | Special to Tg Nzw Nour T1MS. ] | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/40000000-utility-issue-filed.html | $40,000,000 Utility Issue Filed | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/red-cross-chapter-elects-two-to-board.html | Red Cross Chapter Elects Two to Board | True | | 1981-05-26 | RE0000093752 | B00000420966 |
| 1953-06-12 | 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/impulse-buying-reported-bag-and-paper-group-hears-that-ads-and.html | IMPULSE BUYING REPORTED; Bag and Paper Group Hears That Ads and Display Are Vital | True | | 1981-05-26 | RE0000093752 | B00000420966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/najdorf-postpones-game.html | Najdorf Postpones Game | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/coast-dockers-win-rise-arbitrator-awards-6-cents-an-hour-for-16000.html | COAST DOCKERS WIN RISE; Arbitrator Awards 6 Cents an Hour for 16,000 Men | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/young-gop-hears-54-will-be-battle-session-warned-party-faces-an.html | YOUNG G.O.P. HEARS 54 WILL BE BATTLE; Session Warned Party Faces an Uphill Fight to Re-elect a Republican Congress | True | By W. H. Lawrencespecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/a-correction.html | A Correction | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/l-i-r-r-hearing-delayed-postponement-is-to-let-court-rule-on-city.html | L. I. R. R. HEARING DELAYED; Postponement Is to Let Court Rule on City Tax Settlement | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/lafayette-beaten-by-texas-nine-73-leopards-bow-in-second-round-of-n.html | LAFAYETTE BEATEN BY TEXAS NINE, 7-3; Leopards Bow in Second Round of N. C. A. A. Play -- Boston College Downed, 6-2 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/betty-grable-has-prim-folksy-role-in-the-farmer-takes-a-wife-globe.html | Betty Grable Has Prim, Folksy Role in 'The Farmer Takes a Wife,' Globe Newcomer | True | By Bosley Crowther | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dan-mason-chemist-i-safety-manager-61.html | DAN MASON, CHEMIST, i SAFETY MANAGER, 61 | True | Splal to N YOR. TIML. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/adams-u-m-w-editor-to-quit.html | Adams, U. M. W. Editor, to Quit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/top-u-s-aides-call-tax-programs-set-folsom-of-treasury-asserts-a.html | TOP U. S. AIDES CALL TAX PROGRAMS SET; Folsom of Treasury Asserts a Trace in Senate Would Not Alter President's Stand | True | By John D. Morrisspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/athletics-2run-5th-defeats-browns-53.html | ATHLETICS 2-RUN 5TH DEFEATS BROWNS, 5-3 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/post-office-scans-mcarthy-mailing-summerfield-asks-full-report-on.html | POST OFFICE SCANS M'CARTHY MAILING; Summerfield Asks 'Full Report' on Charges Senator Abused His Franking Privilege | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/belgium-leads-england-2-0.html | Belgium Leads England, 2 -- 0 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/600-reservists-to-sail-today.html | 600 Reservists to Sail Today | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/nato-pipeline-job-given-u-s-concern-1920mile-european-link-to-be.html | NATO PIPELINE JOB GIVEN U. S. CONCERN; 1,920-Mile European Link to Be Supervised by Foster Wheeler of New York | True | By Benjamin Wellesspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/jewish-camps-to-draw-44000.html | Jewish Camps to Draw 44,000 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mail-chain-sales-up-29-during-may-showing-marks-fourteenth.html | MAIL, CHAIN SALES UP 2.9% DURING MAY; Showing Marks Fourteenth Successive Monthly Rise -- Gain for Year 5.5% | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cushing-talk-decried-his-commencement-statement-is-disputed-by.html | CUSHING TALK DECRIED; His Commencement Statement Is Disputed by Methodist Bishop | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/transport-arrives-on-coast.html | Transport Arrives on Coast | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-charles-a-hetzel.html | MRS. CHARLES A. HETZEL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/clarence-a-joslin.html | CLARENCE A. JOSLIN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-untermeyer-captures-prize-after-tie-at-75-with-mrs-wright.html | Mrs. Untermeyer Captures Prize After Tie at 75 With Mrs. Wright | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/21-theatre-bills-signed-by-mayor-new-laws-permit-office-space-above.html | 21 THEATRE BILLS SIGNED BY MAYOR; New Laws Permit Office Space Above Stages for Revenue to Offset Operating Losses | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/diane-mmat___hb-a-bride-mount-holyoke-alumna-wed-to-prt-francis-b.html | DIANE M'MAT___HH .A BRIDE; Mount Holyoke Alumna Wed to [ Prt. Francis B, Sargent Jr. f i | True | Special to T n tS NEW 01( Tllr. [ | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-joseph-f-dunn.html | DR. JOSEPH F. DUNN | True | Spctal to Tx Nw YOK TLl% | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/braves-score-112-after-42-setback-tally-10-runs-in-first-inning.html | BRAVES SCORE, 11-2, AFTER 4-2 SETBACK; Tally 10 Runs in First Inning Following Pirates' Victory With Dickson in Opener | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ralph-bailey-y9-retired-executive-expresident-of-stillwell-gladding.html | RALPH BAILEY, Y9, RETIRED EXECUTIVE; Ex-President of Stillwell & Gladding, Chemists, Dies --Analyst, on Glycerin | True | Special to Tm Nv o[x 3ZMr. S. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/20000000-utility-issue-cleared.html | $20,000,000 Utility Issue Cleared | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/trailers-ordered-for-air-force.html | Trailers Ordered for Air Force | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/17-more-mau-mau-slain-british-planes-bomb-hideouts-in-forests-and.html | 17 MORE MAU MAU SLAIN; British Planes Bomb Hideouts in Forests and Swamps | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hoe-dissenters-win-suit-appellate-rule-to-10-share-in.html | HOE DISSENTERS WIN SUIT; Appellate Rule Sets $10 Share in Consolidation Program | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/house-doctors-urged-pennsylvania-governor-tells-of-need-for-more.html | HOUSE DOCTORS URGED; Pennsylvania Governor Tells of Need for More Practitioners | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vietminh-lowers-flags-in-thailand-since-removal-of-vietnamese-males.html | VIETMINH LOWERS FLAGS IN THAILAND; Since Removal of Vietnamese Males From Laos Frontier, Refuges Are Fearful | True | By Henry R. Liebermanspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/slight-drop-made-by-primary-prices-13-decline-reported-in-week-farm.html | SLIGHT DROP MADE BY PRIMARY PRICES; 0.1% Decline Reported in Week -- Farm Products Steady and Processed Foods Off | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/morse-foresees-power-swindle-he-tells-democrats-in-oregon-another.html | MORSE FORESEES POWER 'SWINDLE'; He Tells Democrats in Oregon Another Looms in Timber Under the Administration | True | By Lawrence E. Daviesspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/u-s-to-limit-its-rent-control.html | U. S. to Limit Its Rent Control | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tribute-paid-milton-school-head.html | Tribute Paid Milton School Head | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/internal-power-struggle-seen.html | Internal Power Struggle Seen | True | By Harry Schwartz | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/80000-off-u-s-payroll-administration-expected-to-cut-30000-more-by.html | 80,000 OFF U. S. PAYROLL; Administration Expected to Cut 30,000 More by End of Year | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/number-now-up-for-phone-users-who-insert-cardboard-washers-jersey.html | Number Now Up for Phone Users Who Insert Cardboard Washers; Jersey Inventor Receives Patent on a Device Designed to Frustrate Economy-Minded --Mechanism Produced to Aid Amputees LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/potomac-electric-offer-closed.html | Potomac Electric Offer Closed | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bulgarian-woman-picks-west.html | Bulgarian Woman Picks West | True | | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/moakley-building-opened-at-cornell-recreation-center-is-memorial-to.html | MOAKLEY BUILDING OPENED AT CORNELL; Recreation Center Is Memorial to Retired Track Coach, 89, Who Attends Ceremonies | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sentiment-fails-to-save-hyt.html | Sentiment Fails to Save H.Y.&T. | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/federal-aide-sentenced-his-hobby-of-etching-produced-plates-for-10.html | FEDERAL AIDE SENTENCED; His Hobby of Etching Produced Plates for $10 Bills | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/writ-bars-soliciting-by-cancer-unit-here.html | WRIT BARS SOLICITING BY CANCER UNIT HERE | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/weehawken-enjoined-on-new-lincoln-tube.html | WEEHAWKEN ENJOINED ON NEW LINCOLN TUBE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-connolly-scores-easily.html | Miss Connolly Scores Easily | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/358-milk-price-for-may-price-is-announced-for-new-york-marketing.html | $3.58 MILK PRICE FOR MAY; Price Is Announced for New York Marketing Area | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mary-m-conn-lly-wed-attended-by-sister-at-marriage-in-home-here-to.html | MARY M. CONN LLY WED; Attended by Sister at Marriage] in Home Here to Samuel Eddy ] | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/pat-lesser-in-golf-final-miss-mckinnon-also-scores-in-u-s-college.html | PAT LESSER IN GOLF FINAL; Miss McKinnon Also Scores in U. S. College Tourney | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/melvin-c-wilt.html | MELVIN C. WILT | True | SDIal tO TIE NEV YORK TI. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gets-high-new-york-life-post.html | Gets High New York Life Post | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/summerfield-orders-facts.html | Summerfield Orders Facts | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/determining-interest-rates-rise-in-price-of-money-attributed-to.html | Determining Interest Rates; Rise in Price of Money Attributed to Excess of Demand Over Supply | True | ROBERT VAN CLEAVE | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/fencers-club-triumphs-captures-foil-team-laurels-in-u-s-meet-at-new.html | FENCERS CLUB TRIUMPHS; Captures Foil Team Laurels in U. S. Meet at New York A. C. | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/paris-sees-presidents-talks-as-assertion-of-leadership-western.html | Paris Sees President's Talks As Assertion of Leadership; Western Speeches Are Held Effort to Insure G. O. P. Congress Majority for His Ideas | True | By Harold Callenderspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/red-trio-surrenders-behind-a-n-front.html | RED TRIO SURRENDERS BEHIND U. N. FRONT | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/kerrshropshire.html | Kerr—Shropshire | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/celler-assails-v-a-cuts.html | Celler Assails V. A. Cuts | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/child-miners-opposed-international-labor-group-for-minimum-age.html | CHILD MINERS OPPOSED; International Labor Group for Minimum Age Program | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/senators-endorse-53-billion-aid-bill-foreign-relations-group-backs.html | SENATORS ENDORSE 5.3 BILLION AID BILL; Foreign Relations Group Backs Measure -- Gillette Blames Dulles for House Cut | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/middle-states-in-front-team-clinches-final-round-berth-in-sear-cup.html | MIDDLE STATES IN FRONT; Team Clinches Final Round Berth in Sear Cup Tennis | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/text-of-address-by-council-president-halley-before-hatters-union.html | Text of Address by Council President Halley Before Hatters' Union | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tokyo-grounds-c-124s-action-to-replace-plane-parts-strands-g-is-on.html | TOKYO GROUNDS C-124'S; Action to Replace Plane Parts Strands G. I.'s on Korea Leave | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/william-dorman-lawyer-was-8i-leader-in-brooklyn-dead-active-in-g-o.html | WILLIAM DORMAN, LAWYER, WAS 8i; Leader in Brooklyn Dead-- Active in G. O. P., Partner in Concern for 41 Years | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/us-steel-and-cio-sign-pact-to-raise-pay-8-12c-an-hour-four-other.html | U.S. STEEL AND C.I.O. SIGN PACT TO RAISE PAY 8 1/2C AN HOUR; Four Other Major Mills Quickly Follow Suit -- Price Rise Up to $5 a Ton Predicted AMITY IN TALKS STRESSED This Year's 'Good Feeling' Is Contrasted With Last Year's Mill Seizure and Bitterness U.S. STEEL AND C.I.O SIGN WAGE ACCORD | True | By A. H. Raskinspecial To The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/big-british-union-in-plea.html | Big British Union in Plea | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cotton-irregular-in-quiet-dealings-futures-prices-remain-within.html | COTTON IRREGULAR IN QUIET DEALINGS; Futures Prices Remain Within 11-Point Range Up to Close, End 2 Higher to 6 Lower | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/rootus-urges-harder-selling.html | Rootus Urges Harder Selling | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/revised-train-schedule-asked.html | Revised Train Schedule Asked | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hogan-u-s-open-edge-cut-to-2-strokes-as-snead-fazio-exced-at.html | Hogan's U. S. Open Edge Cut to 2 Strokes as Snead, Fazio Exced at Oakmont; LEADER GETS PAR 72 FOR TWO-ROUND 139 Hogan Continues to Pace U.S. Open, but Snead and Fazio, at 141, Narrow Margin | True | By Lincoln A. Werdenspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/barred-negroes-win-600-four-were-arrested-in-protest-against.html | BARRED NEGROES WIN $600; Four Were Arrested in Protest Against Theatre Segregation | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vienna-may-restrict-jewish-restitution.html | VIENNA MAY RESTRICT JEWISH RESTITUTION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/insurance-chiefs-elect-d-d-murphy-of-south-carolina-heads.html | INSURANCE CHIEFS ELECT; D. D. Murphy of South Carolina Heads Commissioner Group | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/blood-gift-record-set-empire-state-tenants-give-1465-pints-in-five.html | BLOOD GIFT RECORD SET; Empire State Tenants Give 1,465 Pints in Five Days | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/us-ordered-to-pay-cost-of-ewing-trip-controller-general-general.html | U.S. ORDERED TO PAY COST OF EWING TRIP; Controller General Rules on $563 Expenses -- $1,750 for Travel Previously Paid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/1a-youths-crime-studied-8000-in-illinois-have-escaped-service-as.html | 1-A YOUTH'S CRIME STUDIED; 8,000 in Illinois Have Escaped Service as 'Moral Rejects' | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/research-aide-and-counsel-chosen-for-study-of-city-charter-revision.html | Research Aide and Counsel Chosen For Study of City Charter Revision; TOP AIDES CHOSEN FOR STUDY OF CITY | True | By Douglas Dales | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/quake-recorded-on-coast.html | Quake Recorded on Coast | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/democrats-pick-wikler-exo-p-s-aide-is-party-choice-for-westchester.html | DEMOCRATS PICK WIKLER; Ex-O. P. S. Aide Is Party Choice for Westchester Executive | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/halley-asks-liberals-to-run-their-own-man-puts-in-bid-liberal-party.html | Halley Asks Liberals to Run Their Own Man; Puts In Bid; Liberal Party Is Urged by Halley To Nominate Its Own Candidate | True | By Stanley Levey | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dangles-5-floors-up-as-safety-belt-slips.html | DANGLES 5 FLOORS UP AS SAFETY BELT SLIPS | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/erroneous-stand-of-f-p-c-said-to-block-proposed-pool-of-michigan.html | 'Erroneous' Stand of F. P. C. Said to Block Proposed Pool of Michigan, Canada Power | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/4-u-s-biologists-win-belgian-honor-will-share-18000-for-finding.html | 4 U. S. BIOLOGISTS WIN BELGIAN HONOR; Will Share $18,000 for Finding Drug Widely Used in Congo to Treat Sleeping Sickness | True | | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cavallaro-wants-inquiry-to-be-fair-but-board-head-renews-call-to.html | CAVALLARO WANTS INQUIRY TO BE FAIR; But Board Head Renews Call to Oust Red Teachers -- City Counsel Proffers His Help | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dutch-atom-man-in-argentina.html | Dutch Atom Man in Argentina | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/college-solvency-urged-united-presbyterians-hear-plea-for-better.html | COLLEGE SOLVENCY URGED; United Presbyterians Hear Plea for Better Education | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sales-of-gas-utilities-up-103.html | Sales of Gas Utilities Up 10.3% | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/delaware-reds-must-register.html | Delaware Reds Must Register | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hughes-is-credited-with-74-victory-relief-hurler-beats-cubs-and.html | HUGHES IS CREDITED WITH 7-4 VICTORY; Relief Hurler Beats Cubs and Enables Dodgers to Regain First Place From Braves | True | By Roscoe McGowen | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/political-reformation-in-mexico-extended-to-ban-hostesses-in.html | Political Reformation in Mexico Extended To Ban Hostesses in Capital's Night Clubs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/16-die-in-african-clash-300-huts-also-are-destroyed-in-outbreak-in.html | 16 DIE IN AFRICAN CLASH; 300 Huts Also Are Destroyed in Outbreak in Natal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/twoway-trade-urged-by-aldrich-he-backs-eisenhower-program-at.html | TWO-WAY TRADE' URGED BY ALDRICH; He Backs Eisenhower Program at Dedication of Halls at Harvard Business School | True | By John H. Fentonspecial To the New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/485-litterbug-tickets-220-violators-in-bronx-pay-2-to-10-for-700.html | 485 'LITTERBUG' TICKETS; 220 Violators in Bronx Pay $2 to $10 for $700 Total | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sweden-names-4-delegates.html | Sweden Names 4 Delegates | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-mesta-arrives-for-visit-to-soviet.html | MRS. MESTA ARRIVES FOR VISIT TO SOVIET | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/utility-offering-put-off.html | Utility Offering Put Off | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/underwood-rents-factory-in-queens-to-use-former-hanseom-bakery.html | UNDERWOOD RENTS FACTORY IN QUEENS; To Use Former Hanscom Bakery Building for Manufacture of Electronic Computers | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/soviet-and-iran-in-pact-increase-in-trade-seen-in-treaty-oil-not.html | SOVIET AND IRAN IN PACT; Increase in Trade Seen in Treaty -- Oil Not Mentioned | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/jesuits-will-withdraw-from-college-in-india-because-of-interference.html | Jesuits Will Withdraw from College in India Because of Interference by Political Groups | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/anthropologists-return-couple-studied-mundurucu-tribe-of-indians-in.html | ANTHROPOLOGISTS RETURN; Couple Studied Munducucu Tribe of Indians in Brazil | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/polish-note-still-awaited.html | Polish Note Still Awaited | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/steel-plants-need-of-seaway-stressed.html | STEEL PLANTS' NEED OF SEAWAY STRESSED | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/seoul-aide-warns-of-red-truce-lure-enemy-seeks-armistice-to-get.html | SEOUL AIDE WARNS OF RED TRUCE LURE; Enemy Seeks Armistice to Get Food and Attack Again, General Choi Asserts | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/heads-controllers-group-here.html | Heads Controllers Group Here | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ljean-h-cooke-married-ibride-of-douglas-brown-jr.html | LJEAN H. COOKE MARRIED; iBride of Douglas Brown Jr. | True | atI | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/apartment-houses-in-brooklyn-trading.html | APARTMENT HOUSES IN BROOKLYN TRADING | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/troops-fight-canadian-fire.html | Troops Fight Canadian Fire | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/attacks-kept-him-in-news.html | Attacks Kept Him in News | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/record-sales-and-earnings-are-reported-by-general-instrument-for.html | Record Sales and Earnings Are Reported By General Instrument for First Quarter | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/42hour-week-near-for-firemen.html | 42-Hour Week Near for Firemen | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/joseph-f-toole.html | JOSEPH F. TOOLE | True | Special to TH NE.V Y, ORI TIMr, S. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/french-kill-21-rebels.html | French Kill 21 Rebels | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/fashion-show-for-student-fund.html | Fashion Show for Student Fund | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-mary-taylor-j-bishopd-son-wedi-chapel-in-cambridge-scene-of-j.html | MISS MARY TAYLOR, j BISHOP'D SON WEDI; chapel in Cambridge Scene of J Her Marriage to the | True | Rev. l | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/for-the-home-gifts-that-please-the-man-too-4-minkwrapped-ice-bucket.html | For the Home: Gifts That Please the Man, Too; 4 Mink-Wrapped Ice Bucket Among the Items Suggested | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/nine-artists-show-work-at-gallery-a-c-a-exhibition-is-marked-by.html | NINE ARTISTS SHOW WORK AT GALLERY; A. C. A. Exhibition Is Marked by Mexican, Urban Themes, Three Sculptured Figures | True | H. D. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/shipping-news-and-notes-last-of-4-tugs-built-for-b-o-service-here-is.html | Shipping News and Notes; Last of 4 Tugs Built for B & O Service Here Is Launched -- Ship Sale Bill Is Studied | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/icc-weighs-study-of-public-loaders-acts-in-response-to-petition-of.html | I.C.C. WEIGHS STUDY OF PUBLIC LOADERS; Acts in Response to Petition of Transport Group Here -Management Hails Move | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/heads-marketing-association.html | Heads Marketing Association | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/red-sox-overcome-white-sox-by-43-lipon-paces-victors-attack-on-two.html | RED SOX OVERCOME WHITE SOX BY 4-3; Lipon Paces Victors' Attack on Two Singles, Double and Sparkles in Field | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/indonesia-presses-trade-signs-15000000-accord-with-yugoslavia-for.html | INDONESIA PRESSES TRADE; Signs $15,000,000 Accord With Yugoslavia for Exchange of Goods | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-kielty-gains-in-french-golf.html | Miss Kielty Gains in French Golf | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/stevenson-on-cyprus-for-rest.html | Stevenson on Cyprus for Rest | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/redlegs-trade-church.html | Redlegs Trade Church | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/coatesjacobson.html | Coates—Jacobson | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/roads-shut-to-bar-tornado-looting-governor-closes-worcester-area.html | ROADS SHUT TO BAR TORNADO LOOTING; Governor Closes Worcester Area Highways -- Death Toll Now Set at 85 | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-joan-a-manchee-is-married-in-jersey.html | MISS JOAN A. MANCHEE IS MARRIED IN JERSEY, | True | Special to the NEW YOK Tr.er. s. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/battle-of-union-square-flag-day-march-tomorrow-will-open-campaign.html | BATTLE OF UNION SQUARE; Flag Day March Tomorrow Will Open Campaign Against Reds | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sulphur-exports-pushed-by-mexico-nation-within-two-years-also-is.html | SULPHUR EXPORTS PUSHED BY MEXICO; Nation Within Two Years Also Is Expected to Rank Second to U. S. as Major Supplier | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/barbers-son-wed-to-sara-roosevelt-granddaughter-of-president-is.html | BARBER'S SON WED TO SARA ROOSEVELT; Granddaughter of President Is Married to A. di Bonaventura in Lower East Side Church | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/flames-on-freighter-put-out.html | Flames on Freighter Put Out | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/uaw-local-accused-of-bid-to-spoil-work.html | U.A.W. LOCAL ACCUSED OF BID TO SPOIL WORK | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/urey-asks-president-to-save-rosenbergs-urey-seeks-to-aid-the.html | Urey Asks President To Save Rosenbergs; UREY SEEKS TO AID THE ROSENBERGS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/lumber-production-up-tops-yearago-output-by-45-shipments-orders.html | LUMBER PRODUCTION UP; Tops Year-Ago Output by 4.5% -- Shipments, Orders Gain | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/fowl-trucks-viewed-as-midtown-hazard.html | FOWL TRUCKS VIEWED AS MIDTOWN HAZARD | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/wheat-prices-sink-to-a-3year-low-july-plunges-through-2-mark-due-to.html | WHEAT PRICES SINK TO A 3-YEAR LOW; July Plunges Through $2 Mark Due to Unexpectedly High Crop Estimate WHEAT PRICES SINK TO A 3-YEAR LOW | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/jersey-factory-leased-silk-screening-concern-to-use-building-in.html | JERSEY FACTORY LEASED; Silk Screening Concern to Use Building in Jersey City | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-nancr-boas-tviarrie_-d-to-o_.-fficeri.html | MISS NANcr Boas tVIARRIE_ D TO O_. FFICERI | True | SOecial to Tm N'v YoR Tm'. ] | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/freedom-speaks-in-pilsen.html | FREEDOM SPEAKS IN PILSEN | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/new-dentist-for-firemen.html | New Dentist for Firemen | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bank-robbed-second-time-timing-and-methods-of-holdups-two-weeks.html | BANK ROBBED SECOND TIME; Timing and Methods of Hold-Ups Two Weeks Apart are Similar | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/balkan-talks-end-in-spirit-of-amity-greek-minister-terms-parley.html | BALKAN TALKS END IN SPIRIT OF AMITY; Greek Minister Terms Parley With Yugoslavia and Turkey 'Completely Successful' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/coney-fireworks-to-hail-queen.html | Coney Fireworks to Hail Queen | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bootleg-liquor-is-chaser-uptown-cafe-loses-beer-license-as-stronger.html | BOOTLEG LIQUOR IS CHASER; Uptown Cafe Loses Beer License as Stronger Drinks Are Found | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/afl-mediates-in-greece-european-aide-seeks-end-of-series-of-general.html | A.F.L. MEDIATES IN GREECE; European Aide Seeks End of Series of General Strikes | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hopi-protest-army-draft-write-president-that-service-imperils.html | HOPI PROTEST ARMY DRAFT; Write President That Service Imperils Tribal Culture | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/doris-hart-takes-bristol-net-title-misses-connolly-and-sampson.html | DORIS HART TAKES BRISTOL NET TITLE; Misses Connolly and Sampson Reach, Kent Final -- Mulloy, Seixas Gain in England | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/kidnapping-tied-to-chicago-mobs-police-fear-for-the-life-of.html | Kidnapping Tied to Chicago Mobs; Police Fear for the Life of Legislator; Bits of Information Indicate Crime Syndicate May Have Abducted Ward Leader | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gas-househeater-sales-dip.html | Gas House-Heater Sales Dip | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/auto-production-on-rise-output-of-138997-cars-17035-trucks.html | AUTO PRODUCTION ON RISE; Output of 138,997 Cars, 17,035 Trucks Estimated for Week | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/assails-british-treasury-prime-minister-of-jamaica-says-greed.html | ASSAILS BRITISH TREASURY; Prime Minister of Jamaica Says 'Greed' Prevents Investments | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/three-fans-are-arrested-held-on-bail-in-brooklyn-after-interrupting.html | THREE FANS ARE ARRESTED; Held on Bail in Brooklyn After Interrupting Dodger Game | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/45-more-lines-get-an-nmu-warning-independents-added-to-list-of-50.html | 45 MORE LINES GET AN N.M.U. WARNING; Independents Added to List of 50 Concerns Facing Strike at Midnight Monday | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/extradition-move-ends-court-backs-illinois-governor-on.html | EXTRADITION MOVE ENDS; Court Backs Illinois Governor on Rehabilitated Fugitive | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/eden-continues-to-gain.html | Eden Continues to Gain | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/herriot-in-appeal-for-stable-regime-veteran-radical-leader-asks.html | HERRIOT IN APPEAL FOR STABLE REGIME; Veteran Radical Leader Asks Party to Set Aside Partisan Aims in Interest of France | True | By Lansing Warrenspecial To the New York Times. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/london-sees-test-of-soviet.html | London Sees Test of Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/fishing-pact-ratified-us-canada-and-japan-agree-on-pacific-rights.html | FISHING PACT RATIFIED; U.S., Canada and Japan Agree on Pacific Rights | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/heads-bank-institute-harman-elected-president-and-roemershauser.html | HEADS BANK INSTITUTE; Harman Elected President and Roemershauser Vice President | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/canada-paper-men-urged-to-cut-costs-association-president-warns-of.html | CANADA PAPER MEN URGED TO CUT COSTS; Association President Warns of Danger of Losing Export Markets to Competitors | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/suburb-shop-centers-show-steadiest-gain.html | SUBURB SHOP CENTERS SHOW STEADIEST GAIN | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ecuador-gets-11-us-planes.html | Ecuador Gets 11 U. S. Planes | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/argentine-radical-sentenced.html | Argentine Radical Sentenced | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/pearson-bids-west-speed-asian-policy-canadian-at-harvard-asserts.html | PEARSON BIDS WEST SPEED ASIAN POLICY; Canadian, at Harvard, Asserts United Stand on Communism Is Vital as Truce Nears | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/capitol-secretaries-here-on-a-3day-tour.html | CAPITOL SECRETARIES HERE ON A 3-DAY TOUR | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/spanish-church-founder-is-retiring-at-age-of-90.html | Spanish Church Founder Is Retiring at Age of 90 | True | | 1981-05-26 | RE0000009753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/redlegs-collum-subdues-phils-41-southpaw-pitches-sixhit-ball-and.html | REDLEGS' COLLUM SUBDUES PHILS, 4-1; Southpaw Pitches Six-Hit Ball and Singles Home Decisive Pair in 4-Run Seventh | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-joseph-mershon.html | MRS. JOSEPH MERSHON | True | Special to TR] NEW YOK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/aircraft-concern-increases-profit-ryan-aeronautical-co-clears-201-a.html | AIRCRAFT CONCERN INCREASES PROFIT; Ryan Aeronautical Co. Clears $2.01 a Share in 6 Months Ended on April 30 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/chester-koons-weds-i-missnnd-mola7t.html | CHESTER KOONS WEDS I ! MISSNND. r'NOLA7I | True | -kdal to 'ag lw Yo 'Igs. 1 | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-james-w-knepp.html | DR. JAMES W. KNEPP | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/food-plant-inspection-bill-gains.html | Food Plant Inspection Bill Gains | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/soviet-is-seen-recapturing-diplomatic-lead-from-west.html | Soviet Is Seen Recapturing Diplomatic Lead From West; Initiative Gained by the Eisenhower Speech of April 16 Lost as Crises Bedevil Allies | True | By C. L. Sulzbergerspecial To The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/rees-takes-british-golf-beats-van-donck-and-haliburton-by-stroke-in.html | REES TAKES BRITISH GOLF; Beats Van Donck and Haliburton by Stroke in Surrey Tourney | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/commodity-marts-show-mixed-tone-activity-is-better-but-still-light.html | COMMODITY MARTS SHOW MIXED TONE; Activity Is Better but Still Light — Coffee, Zinc, Lead and Rubber Close Higher | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bombers-vanquish-cleveland-42-with-threerun-drive-in-seventh.html | Bombers Vanquish Cleveland, 4-2, With Three-Run Drive in Seventh; Yankees Increase First-Place Margin Over Indians to 7 1/2 Games — Ford Is Victor | True | By Louis EffratsSpecial To The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/7-teachers-face-ouster-they-refused-to-answer-queries-at-hearings.html | 7 TEACHERS FACE OUSTER; They Refused to Answer Queries at Hearings on Red Ties | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hopes-are-raised-in-austria.html | Hopes Are Raised In Austria | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/the-straits-question-again.html | THE STRAITS QUESTION AGAIN | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/2-held-in-trailer-theft-f-b-i-arrests-brooklyn-truck-workers-in.html | 2 HELD IN TRAILER THEFT; F. B. I. Arrests Brooklyn Truck Workers in $100,000 Crime | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/7-more-army-bases-will-be-shut-down-2-training-divisions-to-close.html | 7 MORE ARMY BASES WILL BE SHUT DOWN; 2 Training Divisions to Close -- 11 Million Saving Expected -- Congressmen Protest 7 MORE ARMY BASES WILL BE SHUT DOWN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/belgians-hosts-to-fechteler.html | Belgians Hosts to Fechteler | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/soviet-to-display-canal-asks-press-to-tour-volgadon-link-and.html | SOVIET TO DISPLAY CANAL; Asks Press to Tour Volga-Don Link and Stalingrad | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/woman-hopeful-on-equal-rights-prediction-that-amendment-will-win.html | WOMEN HOPEFUL ON EQUAL RIGHTS; Prediction That Amendment Will Win Congress Victory Soon Is Made at Party Convention | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-chandler-noted-as-golf-competitor.html | MRS. CHANDLER, NOTED AS GOLF COMPETITOR | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/synthetics-impact-shows-no-pattern-us-secretariats-study-cites.html | SYNTHETICS IMPACT SHOWS NO PATTERN; U.N. Secretariat's Study Cites Varied Competitive Effects in Different Industries | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/abroad-the-american-factor-in-the-italian-election.html | Abroad; The American Factor in the Italian Election | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/monmouth-racing-will-start-today-squared-away-heads-field-of-17.html | MONMOUTH RACING WILL START TODAY; Squared Away Heads Field of 17 Sprinters Entered in Oceanport Handicap | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/native-dancer-25-in-belmont-today-jamie-k-85-as-the-richest-running.html | NATIVE DANCER 2-5 IN BELMONT TODAY; Jamie K. 8-5 as the Richest Running of Stakes Looms -- Field of Eight Named | True | By James Roach | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sugar-bought-for-greece.html | Sugar Bought for Greece | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/allied-flier-strafes-own-lines.html | Allied Flier Strafes Own Lines | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vicarious-fun-opposed-trend-to-hiring-of-bob-hopes-to-supply-gaiety.html | VICARIOUS FUN OPPOSED; Trend to Hiring of 'Bob Hopes' to Supply Gaiety Attacked | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vincent-defends-attitude.html | Vincent Defends Attitude | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/morgan-golf-team-wins-3d-victory-gives-permanent-possession-of-colt.html | MORGAN GOLF TEAM WINS; 3d Victory Gives Permanent Possession of Colt Trophy | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/davies-sees-tito-belgrade-says.html | Davies Sees Tito, Belgrade Says | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/clue-to-chemistry-of-heredity-found-american-and-briton-report.html | CLUE TO CHEMISTRY OF HEREDITY FOUND; American and Briton Report Solving Molecular Pattern of Vital Nucleic Acid TESTS BY X-RAY PLANNED Work Done in England, if It Is Confirmed, Should Make Biochemical History | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/direct-rhythm-upset-in-pace.html | Direct Rhythm Upset in Pace | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/texas-co-promotes-dodson.html | Texas Co. Promotes Dodson | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tax-extension-predicted.html | Tax Extension Predicted | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/oscar-oser.html | OSCAR OSER | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/prof-daniel-hanson.html | PROF. DANIEL HANSON | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/pyrene-subsidiary-sold-london-merchant-bankers-get-control-of-unit.html | PYRENE SUBSIDIARY SOLD; London Merchant Bankers Get Control of Unit in Britain | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/city-properties-in-new-ownership-sales-include-apartment-house-on.html | CITY PROPERTIES IN NEW OWNERSHIP; Sales Include Apartment House on East 87th Street -- Deal Closed on West 73d Street | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cardinal-confers-prizes-gives-gold-cups-to-4-winners-of-youth-essay.html | CARDINAL CONFERS PRIZES; Gives Gold Cups to 4 Winners of Youth Essay Contest | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/luxury-liner-in-collision-chosen-suffers-heavy-damage-in-english.html | LUXURY LINER IN COLLISION; Chosen Suffers Heavy Damage in English Channel Mishap | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/commodity-index-steady-daily-wholesale-price-average-holds-at-875-s.html | COMMODITY INDEX STEADY; Daily Wholesale Price Average Holds at 87.5, Says B. L. S. | True | | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/2-monkeys-return-to-boys-clubroom-animals-roaming-in-delancey.html | 2 MONKEYS RETURN TO BOYS CLUBROOM; Animals Roaming in Delancey Street Area Are Chased Home After Frightening Baby | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/karachi-moslems-break-28day-fast-pakistanis-welcome-end-of-ramzan.html | KARACHI MOSLEMS BREAK 28-DAY FAST; Pakistanis Welcome End of Ramzan With Parades, Shopping and Feasts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/yanks-send-miller-to-blues.html | Yanks Send Miller to Blues | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-swift-takes-gross-award-on-71-miss-mackie-trails-glen-oaks.html | MISS SWIFT TAKES GROSS AWARD ON 71; Miss Mackie Trails Glen Oaks Golfer by Nine Strokes for Second at Huntington | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/kitten-trapped-11-hours-in-slit-between-walls.html | Kitten Trapped 11 Hours in Slit Between Walls | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vandals-set-books-afire-orderly-exit-from-a-brooklyn-jewish-school.html | VANDALS SET BOOKS AFIRE; Orderly Exit From a Brooklyn Jewish School Made by 670 | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/rule-for-mass-relaxed-at-sea.html | Rule for Mass Relaxed at Sea | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/man-sees-wife-and-son-after-17-years-blindness.html | Man Sees Wife and Son After 17 Years' Blindness | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gas-rates-cut-in-greenwich.html | Gas Rates Cut in Greenwich | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | A. B. L. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/india-agrees-provisionally.html | India Agrees 'Provisionally' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/music-winners-at-town-hall.html | Music Winners at Town Hall | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/last-fugitive-caught-matteawan-inmate-seized-as-he-tries-to-escape.html | LAST FUGITIVE CAUGHT; Matteawan Inmate Seized as He Tries to Escape Police Trap | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ives-again-a-hamilton-trustee.html | Ives Again a Hamilton Trustee | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/5-yale-scientists-study-sea-current-oceanographers-chance-upon.html | 5 YALE SCIENTISTS STUDY SEA CURRENT; Oceanographers Chance Upon Mystery That Kills Fish and Birds Off Peru WARM WATER THE VILLAIN Forces Way into Colder Area -- Woman in Group That Took Many Specimens | True | By John C. Devlinspecial To the New York Times. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gen-clark-revises-setup-in-far-east-command-and-staff-changes-at.html | GEN. CLARK REVISES SET-UP IN FAR EAST; Command and Staff Changes at Headquarters Involve Six Top-Rank Officers | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/german-war-criminals-released.html | German War Criminals Released | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/first-shift-is-made-in-brazilian-cabinet.html | FIRST SHIFT IS MADE IN BRAZILIAN CABINET | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/frank-m-colley.html | FRANK M. COLLEY | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/united-nations-stamps-given-to-summerfield.html | United Nations Stamps Given to Summerfield | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/louisville-plans-9000000-offering-various-purpose-issue-will-be.html | LOUISVILLE PLANS $9,000,000 OFFERING; Various Purpose Issue Will Be Sold July 10 -- Long Beach, L. I., to Raise $2,365,000 | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-menneth-buffin.html | MRS. MENNETH BUFFIN | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/pier-crime-inquiry-begun-by-u-s-jury-protective-secrecy-covers.html | PIER CRIME INQUIRY BEGUN BY U. S. JURY; 'Protective' Secrecy Covers First Witnesses -- Chinese in Perjury Case Gets Bail | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/decision-made-on-cotton-house-group-wants-stockpile-holdings-left.html | DECISION MADE ON COTTON; House Group Wants Stockpile Holdings Left Out of Carry-Over | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/east-zone-ends-school-purge-in-goodwill-bid-to-germans-communist.html | East Zone Ends School Purge In Goodwill Bid to Germans; Communist Youth Group Is Ordered to Stop Interfering -- Some Travel Curbs Eased -- Western Confidence Is Shaken EAST ZONE HALTS PURGE IN SCHOOLS | True | By Walter Sullivanspecial To the New York Times. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/joseph-harris.html | JOSEPH HARRIS | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tv-writers-group-wins-nlrb-vote-defeats-authors-league-and-screen.html | TV WRITERS GROUP WINS N.L.R.B. VOTE; Defeats Authors League and Screen Guild for Jurisdiction Over Live Network Shows | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/25000-given-worcester-by-steel-workers-union.html | $25,000 Given Worcester By Steel Workers' Union | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bolivia-sets-scale-for-tin-investors-agrees-on-payment-formula-for.html | BOLIVIA SETS SCALE FOR TIN INVESTORS; Agrees on Payment Formula for Stock in Nationalized Patino Mine Holdings | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/old-west-expert-is-leaving-library-appropriately-named-vigilante.html | OLD WEST EXPERT IS LEAVING LIBRARY; Appropriately Named Vigilante Authority on Frontier Days Is Retiring After 47 Years | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ending-of-kaiser-pact-urged.html | Ending of Kaiser Pact Urged | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/french-captain-cleared-skipper-of-champollion-absolved-in-wreck-off.html | FRENCH CAPTAIN CLEARED; Skipper of Champollion Absolved in Wreck Off Lebanon | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/stephen-j-madigan.html | STEPHEN J. MADIGAN | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/wiley-and-du-mont-get-awards.html | Wiley and Du Mont Get Awards | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/troopers-slayer-to-die-parolee-hears-himself-called-killer-without.html | TROOPER'S SLAYER TO DIE; Parolee Hears Himself Called 'Killer Without a Conscience' | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gabel-to-produce-reclining-figure-kurnitz-dramatization-of-his-own.html | GABEL TO PRODUCE 'RECLINING FIGURE'; Kurnitz Dramatization of His Own Mystery Is Scheduled for Fall Presentation | True | By Louis Calta | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/brownell-decries-low-pay-for-police.html | BROWNELL DECRIES LOW PAY FOR POLICE | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/5000000-sought-for-korean-civilians.html | $5,000,000 Sought for Korean Civilians | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/california-rose-gets-award.html | California Rose Gets Award | True | | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/30000-maritime-workers-in-brazil-threaten-strike.html | 30,000 Maritime Workers in Brazil Threaten Strike | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000009753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/55family-housing-among-bronx-deals.html | 55-FAMILY HOUSING AMONG BRONX DEALS | True | | 1981-05-26 | RE0000009753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/william-v-ellis.html | WILLIAM V. ELLIS | True | Special to TH NW YORK TLF-. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/big-kites-offered-to-decorate-wall-air-of-japanese-folk-festival.html | BIG KITES OFFERED TO DECORATE WALL; Air of Japanese Folk Festival Created by Varied Items Shown at Kogei Shop | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/air-power-controversy-iv-the-joint-chiefs-of-staff-are-to-estimate.html | Air Power Controversy — IV; The Joint Chiefs of Staff Are to Estimate The Calculated Risk,' Not the Budget | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-ademauers-stand.html | Dr. Ademauer's Stand | True | HENRY PACHTER | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/molybdenum-easing-seen-lifting-of-controls-considered-because-of.html | MOLYBDENUM EASING SEEN; Lifting of Controls Considered Because of Improved Supply | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/stanley-l-harter.html | STANLEY L. HARTER | True | Special to Tm Ngw YolK TMr, S. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/benson-says-buying-shores-beef-prices.html | BENSON SAYS BUYING SHORES BEEF PRICES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/subscriber-tv-gets-major-films-in-test.html | SUBSCRIBER TV GETS MAJOR FILMS IN TEST | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-stuart-hooper-smith-alumna-fianced-of-charles-h-peckham-3d.html | Miss Stuart Hooper, Smith Alumna, Fianced Of Charles H. Peckham 3d, Yale Graduate | True | Special to TH Nv YORE TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/our-city-is-our-home.html | OUR CITY IS OUR HOME | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/camp-plan-geared-to-mental-health-community-service-seeks-to-aid.html | CAMP PLAN GEARED TO MENTAL HEALTH; Community Service Seeks to Aid Children's Emotional as Well as Physical Needs | True | By Murray Illson | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/join-in-princeton-forum-alumni-hear-dulles-and-others-discuss.html | JOIN IN PRINCETON FORUM; Alumni Hear Dulles and Others Discuss Foreign Policy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/costa-rica-banana-strike-ends.html | Costa Rica Banana Strike Ends | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gordien-excels-in-meet-throws-discus-186-feet-2-14-inches-in-coast.html | GORDIEN EXCELS IN MEET; Throws Discus 186 Feet 2 1/4 Inches in Coast Games | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/radio-station-approved-f-c-c-backs-pressunion-bid-for-atlantic-city.html | RADIO STATION APPROVED; F. C. C. Backs Press-Union Bid for Atlantic City Outlet | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/new-jewish-committee-will-help-mark-300th-year-of-settlement-in.html | NEW JEWISH COMMITTEE; Will Help Mark 300th Year of Settlement in This Country | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/musical-romp-opens-at-the-palace.html | Musical Romp Opens at the Palace | True | H., H. T. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-a-c-powell-sr-minister-88-dead-father-of-u-s-representative.html | DR. A. C. POWELL SR., MINISTER, 88, DEAD; Father of U. S. Representative Headed Abyssinian Baptist Church From 1908 to 1931 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/weltorth-hurls-nohitter.html | Weltorroth Hurls No-Hitter | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/charles-h-martin.html | CHARLES H. MARTIN | True | SPecial t.O THE NEW YOIK TIES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/saudi-arabias-dates-get-californians-nod.html | Saudi Arabia's Dates Get Californian's Nod | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/citadels-head-retires-gen-summerall-former-army-staff-chief-leaves.html | CITADEL'S HEAD RETIRES; Gen. Summerall, Former Army Staff Chief, Leaves at 86 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/airline-totals-clarified.html | Airline Totals Clarified | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/harvard-defeats-yale-on-thames-in-4mile-varsity-feature-of-88th.html | Harvard Defeats Yale on Thames in 4-Mile Varsity Feature of 88th Regatta; CRIMSON J. V. CREW WINS BUT CUBS BOW Harvard Varsity Beats Yale by 2 1/2 Lengths on Thames -- Ells' Freshman First | True | By Allison Danzigspecial To The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/john-a-cantwell.html | JOHN A. CANTWELL | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tooeager-beaver-loses-dam-battle-5-weeks-war-of-long-ridge-ends-in.html | TOO-EAGER BEAVER LOSES DAM BATTLE; 5 Weeks' War of Long Ridge Ends in Trap for Animal Usurping Rights to Lake | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/meeting-set-in-geneva-pakistani-officials-to-confer-in-switzerland.html | MEETING SET IN GENEVA; Pakistani Officials to Confer in Switzerland Soon | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/volpes-62-clips-links-record.html | Volpe's 62 Clips Links Record | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/president-chief-officer-elected-by-j-i-case-co.html | President, Chief Officer Elected by J. I. Case Co. | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/air-line-agency-curbed-board-says-skycoach-will-make-clear.html | AIR LINE AGENCY CURBED; Board Says Skycoach Will Make Clear Its Business Is Tickets | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/eisenhower-visits-nassau-tomorrow-president-to-dedicate-home-of.html | EISENHOWER VISITS NASSAU TOMORROW; President to Dedicate Home of Theodore Roosevelt at Oyster Bay as Shrine | True | By James A. Hagerty | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/leonora-b-horfn-mkrried-in-chapel-i-bride-of-dr-jb-shdenire-jr-i-at.html | LEONORA B. HOR6N MKRRIED IN CHAPEL; I Bride of Dr. J.,B. Shdenire Jr.I at St. Jsmas--The Colony I Club Scene of Reception t | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/policewoman-76-dead-mrs-john-oneill-had-been-on-the-force-since.html | POLICEWOMAN, 76, DEAD; Mrs. John O'Neill Had Been on the Force Since 1918 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/moscow-removes-leader-in-ukraine-ouster-of-melnikov-held-blow-at.html | MOSCOW REMOVES LEADER IN UKRAINE; Ouster of Melnikov Held Blow at Stalin's Russianization Policy Toward Minorities MOSCOW REMOVES LEADER IN UKRAINE | True | By Harrison E. Salisburyspecial To The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/23529-see-cards-tally-3-in-7th-to-triumph-at-polo-grounds-31-st.html | 23,529 See Cards Tally 3 in 7th To Triumph at Polo Grounds, 3-1; St. Louis Reaches Koslo for 3 Hits in Big Inning -- Thomson Clouts Homer for Giants | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/carter-knocks-out-araujo-to-keep-world-lightweight-title-in-garden.html | Carter Knocks Out Araujo to Keep World Lightweight Title in Garden Upset; CHAMPION HALTS FAVORITE IN 13TH Carter Stops Araujo at 2:16 of Round to Keep Crown Before 7,132 at Garden | True | By Joseph C. Nichols | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/steel-wage-rise-to-send-prices-up-some-officials-sounded-hold-that.html | STEEL WAGE RISE TO SEND PRICES UP; Some Officials Sounded Hold That More Study Is Needed Before Action Is Taken ONE SEES QUICK ADVANCE Industry Observers Declare Any Increase Probably Would Average at Least $8 a Ton | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/junior-chamber-elects-california-man-35-years-old-is-choice-for.html | JUNIOR CHAMBER ELECTS; California Man, 35 Years Old, Is Choice for President | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/to-tone-down-radio-and-tv.html | To Tone Down Radio and TV | True | RUTH HALLE | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-george-l-minott.html | MRS. GEORGE L. MINOTT | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/the-eye-bank-appeals.html | THE EYE BANK APPEALS | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/walter-mklyo-wins-roslyn-pace-by-neck.html | WALTER M'KLYO WINS ROSLYN PACE BY NECK | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/expoliceman-is-guilty-nicastro-admits-lying-on-funds-before-rackets.html | EX-POLICEMAN IS GUILTY; Nicastro Admits Lying on Funds Before Rackets Grand Jury | True | | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/racketeer-is-deported-spinella-linked-to-luciano-put-aboard-airplane-put-aboard.html | RACKETEER IS DEPORTED; Spinella, Linked to Luciano, Put Aboard Airplane to Rome | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/methodist-funds-to-help-students-donations-taken-tomorrow-to-be.html | METHODIST FUNDS TO HELP STUDENTS; Donations Taken Tomorrow to Be Used to Foster Education of Denomination Members CLERICS SLATE VACATIONS Many in City Will Leave Next Week -- Mixed Choir to Sing at New York Cathedral | True | By Preston King Sheldon | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/spiegel-and-u-l-back-kazan-film-golden-warrior-with-script-revisions.html | SPIEGEL AND U.-L BACK KAZAN FILM; 'Golden Warrior,' With Script Revisions by Schulberg, Is Story of Waterfront Here | True | By Thomas M. Pryor.special To the New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/weeks-rebukes-business-men.html | Weeks Rebukes Business Men | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/wheat-for-pakistan.html | WHEAT FOR PAKISTAN | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/white-god-31-is-dead-maj-williamhunt-protector-of-malay-aborigines.html | WHITE GOD,' 31, IS DEAD; Maj. Williams-Hunt, Protector of Malay Aborigines | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/barbara-e-chalk-becomes-a-bride-wad-to-henry-hubelman-jr-in-terrace.html | J.BARBARA E. CHALK BECOMES A BRIDE.; Wad to Henry Hubelman Jr. in Terrace Room of Plaza by the Rev. Dr. Julius Mark | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/crime-boss-sentenced-bumpy-johnson-of-harlem-gets-15-years-in.html | CRIME BOSS SENTENCED; Bumpy Johnson of Harlem Gets 15 Years in Narcotics Case | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/midwest-agency-softens-stringent-athletic-policy.html | Midwest Agency Softens Stringent Athletic Policy | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/conditions-in-morocco-u-n-investigation-favored-through.html | Conditions in Morocco; U. N. Investigation Favored Through International Commission | True | MDANI BEN M'BAREK | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/watermelons-on-way-to-alaska.html | Watermelons on Way to Alaska | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ridgway-visits-london-warns-west-on-relaxed-effort-as-he-bids-britsh.html | RIDGWAY VISITS LONDON; Warns West on Relaxed Effort as He Bids British Farewell | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/chicago-cards-sign-cordial.html | Chicago Cards Sign Cordial | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/thugs-get-3700-payroll-insurance-company-cashier-is-beaten-over-head.html | THUGS GET $3,700 PAYROLL; Insurance Company Cashier Is Beaten Over Head in Building | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/political-debt-pays-lads-a-yule-in-june.html | POLITICAL 'DEBT' PAYS LADS A YULE IN JUNE | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vice-president-director-of-purdue-frederick-co.html | Vice President, Director Of Purdue Frederick Co. | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/indians-reach-himalaya-peak.html | Indians Reach Himalaya Peak | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/czech-output-pushed-new-pressure-put-on-workers-after-currency.html | CZECH OUTPUT PUSHED; New Pressure Put on Workers After Currency Reform | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vistas-are-opened-by-canadian-fair-unexpected-trade-links-are.html | VISTAS ARE OPENED BY CANADIAN FAIR; Unexpected Trade Links Are Forged Through Exhibits -- 2 Weeks' Run Ends | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/balbiers-masterson-win-reach-brooklyn-tennis-final-with-3set.html | BALBIERS, MASTERSON WIN; Reach Brooklyn Tennis Final With 3-Set Victories | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/8highway-interchange-in-queens-opens-one-of-last-links-monday.html | 8-Highway Interchange in Queens Opens One of Last Links Monday | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/red-center-hinted-near-atomic-base-operator-of-new-mexico-ranch.html | RED CENTER HINTED NEAR ATOMIC BASE; Operator of New Mexico Ranch Bars Answers on Whether It Serves Communists | True | By C. P. Trussell.special To the New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bowlers-13-for-184-marks-test-cricket.html | BOWLERS 13 FOR 184 MARKS TEST CRICKET | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cambridge-wire-cloth-elects.html | Cambridge Wire Cloth Elects | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/2500-arrests-ordered-murtagh-sees-masswend-pickup-of-traffic.html | 2,500 ARRESTS ORDERED; Murtagh Sees Mass Week-End Pick-Up of Traffic Violators | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/fair-weather-enables-record-shipments-of-iron-ore-coal-and-grain-on.html | Fair Weather Enables Record Shipments Of Iron Ore, Coal and Grain on Gt. Lakes | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/reason-for-book-destruction.html | Reason for Book Destruction | True | DAVID J. SELIGSON | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/india-completing-dam-by-derabad-irrigation-project-to-be-finished.html | INDIA COMPLETING DAM; Hyderabad Irrigation Project to Be Finished This Month | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/nancy-h-shevdns-wed-i-bride-of-pvt-frederick-loney.html | NANCY H.. SHEVDHS WED; I Bride of Pvt. Frederick Loney | True | Jr. [ I | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/racing-issue-oversubscribed.html | Racing Issue Oversubscribed | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/canada-to-vote-aug-10-general-election-date-set-as-only-feasible-one-before-fall.html | CANADA TO VOTE AUG. 10; General Election Date Set as Only Feasible One Before Fall | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/deliveries-of-copper-to-fabricators-high.html | DELIVERIES OF COPPER TO FABRICATORS HIGH | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/allies-ask-soviet-for-an-exact-text-of-australian-pact-u-s-britain.html | ALLIES ASK SOVIET FOR AN 'EXACT TEXT' OF AUSTRALIAN PACT; U. S., Britain and France Call on Moscow to End Delays and Prove Sincerity ALLIES ASK SOVIET FOR AN 'EXACT TEXT' | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/queen-is-honored-by-city-merchants-she-eats-beef-at-traditional.html | QUEEN IS HONORED BY 'CITY MERCHANTS; She Eats Beef at Traditional Fete at Guildhall and Confers Knighthood on 2 of Hosts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/athens-bonn-sign-business-pact.html | Athens, Bonn Sign Business Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cuffebalestier.html | Cuffe---Balestier | True | Special to T.q | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/professor-einsteins-theory.html | PROFESSOR EINSTEIN'S THEORY | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/oral-kcly-j-nw.html | R. oRAL, K,CLY j-NW | True | CANAAN BR, | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/rio-grande-plans-new-issue.html | Rio Grande Plans New Issue | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/author-hails-spirit-shown-by-einstein.html | AUTHOR HAILS SPIRIT SHOWN BY EINSTEIN | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/seaboard-oil-company-promotes-high-officers.html | Seaboard Oil Company Promotes High Officers | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/elevated-to-presidency-of-municipal-bond-club.html | Elevated to Presidency Of Municipal Bond Club | True | | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/train-wreck-laid-to-high-speed.html | Train Wreck Laid to High Speed | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/news-of-food-rodandred-chef-cooks-as-he-catches-hens-a-simplified.html | News of Food; Rod-and-Red Chef Cooks as He Catches -Here's a Simplified Marseilles Fish Soup | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/u-s-advised-to-win-worlds-illiterates.html | U. S. ADVISED TO WIN WORLD'S ILLITERATES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/u-s-imprisons-spy-for-czechs.html | U. S. Imprisons Spy for Czechs | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/wood-field-and-stream-new-jersey-bass-season-opens-monday-carolina.html | Wood, Field and Stream; New Jersey Bass Season Opens Monday -- Carolina Dredging Plans Withdrawn | True | By Raymond R. Camp | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/douglas-cites-need-for-trade-balance.html | DOUGLAS CITES NEED FOR TRADE BALANCE | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/high-school-boys-learn-by-selling-business-theory-of-classroom-put.html | HIGH SCHOOL BOYS LEARN BY SELLING; Business Theory of Classroom Put to a Practical Testing Door to Door in Freeport | True | By Benjamin Fine | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/end-of-housing-shortage-seen.html | End of Housing Shortage Seen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/from-104-to-22.html | FROM "104" TO "22" | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/de-gasperi-plans-election-critique-meeting-next-week-to-discuss.html | DE GASPERI PLANS ELECTION CRITIQUE; Meeting Next Week to Discuss Past and Future Policy -- Reds in Coalition Bid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/a-b-a-would-curb-holding-concerns-senate-banking-group-told.html | A. B. A. WOULD CURB HOLDING CONCERNS; Senate Banking Group Told Restrictive Legislation Is 'Most Desirable' | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/stock-pulse-falls-to-tenmonth-low-only-920000-shares-traded-in.html | STOCK PULSE FALLS TO TEN-MONTH LOW; Only 920,000 Shares Traded in Narrowest Session Since October -- Average Up .58 MORNING'S GAINS SHADED Of 1,075 Issues Appearing on Tape, 444 Are Higher, 316 Lower, 315 Unchanged | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/order-to-clark-reported.html | Order to Clark Reported | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/paik-dismissal-is-denied.html | Paik Dismissal Is Denied | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/woman-83-disappears-tells-sister-not-to-call-police-and-vanishes-on.html | WOMAN, 83, DISAPPEARS; Tells Sister Not to Call Police and Vanishes on Eve of Trip | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/u-s-note-to-soviet-on-austria.html | U. S. Note to Soviet on Austria | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/eisenhower-and-nehru-unite-in-voicing-korea-peace-hope-eisenhower.html | Eisenhower and Nehru Unite In Voicing Korea Peace Hope; EISENHOWER, NEHRU JOIN IN PEACE HOPE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cardinal-feltin-asks-mercy.html | Cardinal Feltin Asks Mercy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/insecticide-is-endorsed-us-permits-its-use-by-farmers-against-the.html | INSECTICIDE IS ENDORSED; U.S. Permits Its Use by Farmers Against the Army Worm | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tigers-in-front-by-21-delsing-connects-for-homer-in-ninth-to-down.html | TIGERS IN FRONT BY 2-1; Delsing Connects for Homer in Ninth to Down Senators | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/belfast-to-open-new-arena.html | Belfast to Open New Arena | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bonds-and-shares-on-london-market-korea-and-loan-uncertainties.html | BONDS AND SHARES ON LONDON MARKET; Korea and Loan Uncertainties Limit Trading but Leading Industrials Strengthen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/appeal-for-tunis-made-u-s-union-heads-ask-france-to-let-labor.html | APPEAL FOR TUNIS MADE; U. S. Union Heads Ask France to Let Labor Leaders Go to Meeting | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/baby-saved-from-well-girl-rescued-after-3-hours-as-dogs-barking.html | BABY SAVED FROM WELL; Girl Rescued After 3 Hours as Dog's Barking Attracts Aid | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/new-devices-held-aid-to-craft-in-arctic.html | NEW DEVICES HELD AID TO CRAFT IN ARCTIC | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/1-dead-in-greenland-jet-crash.html | 1 Dead in Greenland Jet Crash | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sadleremerson.html | Sadler--Emerson | True | SDL | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/5-dead-and-30-hurt-as-bus-rams-parked-truck-on-pennsylvania.html | 5 Dead and 30 Hurt as Bus Rams Parked Truck on Pennsylvania Turnpike | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/detectives-widow-gets-1500.html | Detective's Widow Gets $1,500 | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/confidence-in-bonn-shaken.html | Confidence in Bonn Shaken | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/car-stamp-yield-883190-124451-usetax-stickers-are-sold-in-citys.html | CAR STAMP YIELD $883,190; 124,451 Use-Tax Stickers Are Sold in City's Busiest Day | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ellen-comden-bay-state-bride.html | Ellen Comden Bay State Bride | True | SPecial to TE NEW YO.K TiMZS. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/truce-conferees-making-progress-seoul-is-adamant-staff-officers.html | TRUCE CONFEREES MAKING PROGRESS; SEOUL IS ADAMANT; Staff Officers Meet in Secret on Demarcation Line and Handling of Prisoners SIGNING NEXT WEEK HINTED Wild Demonstrations Continue in South Korea -- Veterans Sit Down at U. S. Embassy Truce Conferees Make Progress; South Koreans Continue to Protest | True | By Lindesay Parrottspecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/brief-and-fell.html | BRIEF AND FELL | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/commerce-aide-opposes-mandatory-export-labels.html | Commerce Aide Opposes Mandatory Export Labels | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/monnet-off-after-u-s-visit.html | Monnet Off After U. S. Visit | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/caudle-calls-u-s-victim-in-tax-case-asserts-settlement-of-claim.html | CAUDLE CALLS U. S. VICTIM IN TAX CASE; Asserts Settlement of Claim Linked to Langer Had Been Unfair to Government | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/indian-leader-chides-us-says-it-is-failing-to-show-faith-in.html | INDIAN LEADER CHIDES U.S.; Says It Is Failing to Show Faith in Democracy by Deeds | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/50-in-rotc-commissioned.html | 50 in R.O.T.C. Commissioned | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/senate-unit-backs-grain-for-karachi-agriculture-committee-votes.html | SENATE UNIT BACKS GRAIN FOR KARACHI; Agriculture Committee Votes Million-Ton Wheat Grant to Meet Pakistan Food Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/president-finds-trout-fishing-good-eisenhower-finds-trout-fishing.html | President Finds Trout Fishing Good; EISENHOWER FINDS TROUT FISHING GOOD | True | By Anthony Levierospecial to The New York Times. | 1981-05-26 | RE0000093753 | B00000420967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-13 | 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/toledo-scale-co-names-gmeral-sales-manager.html | Toledo Scale Co. Names General Sales Manager | True | | 1981-05-26 | RE0000093753 | B00000420967 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/brooklyn-college-to-graduate-1950-334-including-husbandwife-team-to.html | BROOKLYN COLLEGE TO GRADUATE 1,950; 334, Including Husband-Wife Team, to Get Honor Degrees at 28th Exercises Today | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/browns-position-in-athens.html | Brown's Position in Athens | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/17-classes-of-motorboats-still-to-race-this-year-a-p-b-a-title-runs.html | 17 Classes of Motorboats Still to Race This Year; A. P. B. A. TITLE RUNS END OCT. 19 IN WEST | True | By Clarence E. Lovejoy | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/transit-line-shift-a-big-records-job-city-moves-a-paper.html | TRANSIT LINE SHIFT A BIG RECORDS JOB; City Moves a Paper Mountain for Transferring Operation to Authority Tomorrow | True | By Paul Crowell | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/biblical-hollywood-studios-have-twelve-features-stemming-from-good.html | BIBLICAL HOLLYWOOD; Studios Have Twelve Features Stemming From Good Book Coming Up -- Addenda | True | By Thomas M. Pryor | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-evelyn-smith-mirried-in-jersey-sister-is-honor-attendant-at-the.html | MISS EVELYN SMITH MIRRIED IN JERSEY; Sister Is Honor Attendant at Her Wedding in Union Church to Joseph Ryan | True | Special to Tm NV YOR T"xmqn. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pattern-of-segregation-varies-widely-in-the-south-court-decisions.html | PATTERN OF SEGREGATION VARIES WIDELY IN THE SOUTH; Court Decisions Alter Some Practices but Most of the Social Barriers Remain | True | By John N. Popham | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-gisela-m-behnke-is-engaged-to-cadet.html | MISS GISELA M. BEHNKE IS ENGAGED TO CADET | True | U,fA4T. N. J.. JUne J3 . | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/is-g-codo-ws-miss-mary-cohklii-i-peddie-school-graduate-and.html | Is. G. coDo ws MISS MARY COHKLII, I; Peddie School Graduate and Chestnut Hill Alumna Are Married in Red Bank, N.J. | True | Special. to Tm Naw Yo 'uzs. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-polito-wed-to-yale-allimnli8-connecticut-girl-becomes-the.html | MISS POLITO WED TO YALE ALLIMNLI8; Connecticut Girl Becomes the Bride of Thomas Haggerty' Doyle in Torrington | True | special to Tm Nsw 'l/o1 . | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/reed-assails-plan-to-keep-profit-tax-as-hearings-end-says-u-s.html | REED ASSAILS PLAN TO KEEP PROFIT TAX AS HEARINGS END; Says U. S. Failed to Make Case for Extension -- Martin Hopes to Get Bill to House Floor | True | By John D. Morris | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/texas-flag-presented-to-india.html | Texas Flag Presented to India | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/philippine-minister-in-korea.html | Philippine Minister in Korea | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/population-curbs-tied-to-foreign-aid-experts-tell-stassen-gains-in.html | POPULATION CURBS TIED TO FOREIGN AID; Experts Tell Stassen Gains in Living Standards Could Start Uneconomic Cycle | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ivy-and-old-elms-summer-is-a-good-time-to-visit-easts-famous.html | IVY AND OLD ELMS; Summer Is a Good Time to Visit East's Famous Colleges and Universities | True | By Beverly F. Waitt | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/science-in-review-massachusetts-tornado-repeats-a-history-of.html | SCIENCE IN REVIEW; Massachusetts Tornado Repeats a History of Destruction Caused by Warring Winds | True | By Waldemar Kaempffert | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mother-has-taken-150-on-u-n-tours-children-of-leonia-n-j-turn-to.html | MOTHER HAS TAKEN 150 ON U. N. TOURS; Children of Leonia, N. J., Turn to Mrs. Dietsch When They Get Urge to Visit Buildings | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/italy-and-denmark-advance-to-semifinals-of-european-zone-davis-cup.html | Italy and Denmark Advance to Semi-Finals of European Zone Davis Cup Play; DOUBLES VICTORIES CLINCH NET SERIES | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-adler-and-guests-a-house-is-not-a-home-by-polly-adler-374-pp.html | Miss Adler And Guests; A HOUSE IS NOT A HOME. By Polly Adler. 374 pp. New York: Rinehart & Co. $4. | True | By Meyer Berger | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-of-the-world-of-stamps-special-issues-proposed-to-proclaim.html | NEWS OF THE WORLD OF STAMPS; Special Issues Proposed To Proclaim Desire Of U.S. for Peace | True | By Kent B. Stiles | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/navy-crew-to-defend-i-r-a-title-and-seak-20th-straight-victory.html | Navy Crew to Defend I. R. A. Title and Seek 20th Straight Victory Saturday; WASHINGTON EIGHT STRONG CONTENDER | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rary-jo-wxlbor-i-becomes-a-bride-hitchcock-memorial-church-in.html | rARY JO WXLBOR I BECOMES A BRIDE; Hitchcock Memorial Church ini Scarsdale Is Scene of Herl'l Weddingto B.T. Sutherland | True | -necl l to TA Nr Yon Ttz,,q. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/john-s-zamecnik.html | JOHN S. ZAMECNIK. | True | special to THg NtI/YORK TIMr. S. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mi-otteson-mrried-in-bronx.html | Mi- Otteson Mrried in Bronx | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lafayette-alumni-elect-new-yorker-named-to-council-and-another-gets.html | LAFAYETTE ALUMNI ELECT; New Yorker Named to Council and Another Gets Award | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/for-lo-the-winter-is-past-now-some-assorted-intelligences.html | ' FOR LO! THE WINTER IS PAST' NOW; Some Assorted Intelligences, Incidental and Pertinent, Designed To Help the Millions About to Set Off on Summer Holidays | True | By Paul J. C. Friedlander | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/2-britons-drowned-in-japan.html | 2 Britons Drowned in Japan | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/4-die-in-fire-during-storm.html | 4 Die in Fire During Storm | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pakistan-is-in-a-bad-way-from-economic-pressures-food-is-the-first.html | PAKISTAN IS IN A BAD WAY FROM ECONOMIC PRESSURES; Food Is the First Necessity of the New State, Which Is Facing a Multiple Crisis | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/summer-meets-of-the-tarpon-fisherman.html | SUMMER MEETS OF THE TARPON FISHERMEN | True | C. E. W. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/russians-free-prisoners.html | Russians Free Prisoners | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/little-leaguers-the-heart-for-baseball-by-marion-renick-illustrated.html | Little Leaguers; THE HEART FOR BASEBALL. By Marion Renick. Illustrated by Paul Galdone. 234 pp. New York: Charles Scribner's Sons. $2.25. DUGOUT MYSTERY. By M. G. Bonner. Illustrated by Jonathan David. 209 pp. New York: Alfred A. Knopf. $2.50. For Ages 8 to 12. | True | M. LEE KRUPKA. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/yet-another-people-across-the-border-new-hampshire-stands-in-sharp.html | YET ANOTHER PEOPLE; Across the Border New Hampshire Stands In Sharp Contrast to Her Neighbor | True | M. G. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/f-l-lovett-killed-in-crash-of-plane-utilities-head-was-piloting.html | F. L. LOVETT KILLED IN CRASH OF PLANE; Utilities Head Was Piloting Craft in Vermont -- Guest, T. C. Morrill, Also Dies | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mosquito-eggs-some-types-hatched-by-bacteria-years-after-they-are.html | Mosquito Eggs; Some Types Hatched by Bacteria Years After They Are Laid | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-daniel-gutman-has-son.html | Mrs. Daniel Gutman Has Son | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-record-looms-in-wheat-supplies-total-for-crop-year-beginning.html | NEW RECORD LOOMS IN WHEAT SUPPLIES; Total for Crop Year Beginning July 1 Is Now Estimated at 1,702,500,000 Bushels | True | By J. H. Carmical | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/northward-by-sea-variety-of-cruises-is-available-through-inside.html | NORTHWARD BY SEA; Variety of Cruises Is Available Through Inside Passage From the Northwest | True | By Irving Petite | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-maurice-allen-has-son.html | Mrs. Maurice Allen Has Son | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/outdoor-drama.html | OUTDOOR DRAMA | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-haulenbeek-is-wed-to-veteran-bride-of-dean-van-nest-navy.html | MISS HAULENBEEK IS WED TO VETERAN; Bride of Dean Van Nest, Navy Officer in War, at Ceremony in Central Presbyterian | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/imperialism-assailed-guatemalan-red-calls-it-cause-of-serious.html | IMPERIALISM ASSAILED; Guatemalan Red Calls It Cause of Serious Unemployment | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/charles-e-gerhard.html | CHARLES E. GERHARD | True | Special to THE NEW YORK TIMF-% | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mine-adventure-thunder-mountains-mine-by-kenneth-l-sinclair.html | Mine Adventure; THUNDER MOUNTAINS MINE. By Kenneth L. Sinclair. Decorations by Jose Cisneros. 264 pp. New York: Funk & Wagnalls Company. $2.75. For Ages 12 to 16. | True | F. C. SMITH. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/medals-awarded-to-nine-aeronautics-agency-cites-their-service-to.html | MEDALS AWARDED TO NINE; Aeronautics Agency Cites Their Service to Aviation | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-journey-to-fame-and-uncertainty-andersons-correspondence-reveals.html | A JOURNEY TO FAME AND UNCERTAINTY; Anderson's Correspondence Reveals His Dedicated Struggle to Know and Create | True | By Irving Howe | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marion-show-honors-to-miniature-poodle.html | MERION SHOW HONORS TO MINIATURE POODLE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hofstras-269-paced-local-league-at-bat.html | HOFSTRA'S .269 PACED LOCAL LEAGUE AT BAT | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alice-bernholz-to-be-married.html | Alice Bernholz to Be Married | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rosenberg-ruling-likely-tomorrow-spies-plea-for-stay-studied-by.html | ROSENBERG RULING LIKELY TOMORROW; Spies' Plea for Stay Studied by Supreme Court -- Bomb Threat to Judge Issued | True | By Paul P. Kennedy | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/700-eat-ice-cream-in-rain-at-festival-children-undaunted-poodles.html | 700 EAT ICE CREAM IN RAIN AT FESTIVAL; Children Undaunted, Poodles Fac Puddles at A. S. P. C. A. Jamboree in Central Park | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/weeping-arrogance-the-gypsy-ballads-of-federico-garcia-lorca.html | Weeping Arrogance; THE GYPSY BALLADS OF FEDERICO GARCIA LORCA. Translated from the Spanish by Rolfe Humphries. Indiana University Poetry Series. 64 pp. Bloomington: Indiana University Press. $2.75. | True | By Lloyd Mallan | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sea-luck-attends-baggage-speedup-despite-quirks-of-critics-port.html | SEA LUCK ATTENDS BAGGAGE SPEED-UP; Despite Quirks of Critics, Port Customs Men Cite Saving of Hours in Clearing Ships | True | By Joseph J. Ryan | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fine-outings-a-byproduct-of-the-t-v-a.html | FINE OUTINGS A BY-PRODUCT OF THE T. V. A. | True | By John N. Popham | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jarrett-triumphs-twice-in-tennis-at-englewood.html | Garrett Triumphs Twice In Tennis at Englewood | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/president-will-dedicate-sagamore-hill-as-shrine.html | President Will Dedicate Sagamore Hill as Shrine | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eisenhower-again-a-campaign-hero-crowds-yell-for-ike-while-he.html | EISENHOWER AGAIN A CAMPAIGN HERO; Crowds Yell for 'Ike' While He Arouses the Politicians of His Party to Action | True | By Anthony Leviero | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/chopsticks.html | ' CHOPSTICKS? | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/slovak-says-soviet-set-oil-field-fires-colonel-charges-they-were-to.html | SLOVAK SAYS SOVIET SET OIL FIELD FIRES; Colonel Charges They Were to Hide Launching of Guided Missiles Near Bratislava | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/imiss-n-abraurison-of-texas-fiancee-speech-therapist-at-lenox-hill.html | iMISS N. ABRArISON. OF TEXAS FIANCEE; [Speech Therapist at Lenox ! Hill Hospital to be Wed to Dbnald Garart Apt | True | SF*CChtI [O TRI Nr.' YOEK Tildo-r!. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-lois-johnson-wed-in-brooklyn.html | MISS LOIS JOHNSON WED IN BROOKLYN¡ | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phosphate-export-started-by-israel-trial-shipment-of-500-tons-goes.html | PHOSPHATE EXPORT STARTED BY ISRAEL; Trial Shipment of 500 Tons Goes to Italy Today -- Ore Proves Better Than Expected | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/state-dept-briefs-the-public.html | State Dept. Briefs The Public | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lewis-fights-appointee-asks-senators-to-reject-lyon-for-bureau-of.html | LEWIS FIGHTS APPOINTEE; Asks Senators to Reject Lyon for Bureau of Mines Post | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-whitman-bride-of-l-r-dise-jr.html | ELIZABETH WHITMAN BRIDE OF L. R. DISE JR. | True | ' %T | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marion-rogers-is-wed-bride-of-james-benjamin-gehri-both-purdue.html | MARION ROGERS IS WED; Bride of James Benjamin Gehri --Both Purdue Graduates ! | True | pedal to TRK NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/5000-is-offered-for-lincoln-paper-reward-seeks-to-spur-search-for-a.html | $5,000 IS OFFERED FOR LINCOLN PAPER; Reward Seeks to Spur Search for a Missing Copy of Gettysburg Address | True | By William G. Weart | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mexican-villages-battle-over-image-churchordered-break-with-old.html | MEXICAN VILLAGES BATTLE OVER IMAGE; Church-Ordered Break With Old Custom Brings War That Pope Has to Settle | True | By Sydney Gruson | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dodgers-on-4game-streak-irked-as-cub-contest-is-rained-out-loes.html | Dodgers, on 4 Game Streak, Irked as Cub Contest Is Rained Out; LOES, LABINE FACE CHICAGOANS TODAY | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/when-men-rebel-mutiny-being-accounts-of-insurrections-famous-and.html | When Men Rebel; MUTINY! Being Accounts of Insurrections, Famous and Infamous, on Land and Sea, from the Days of the Caesars to Modern Times. Edited by Edmund Fuller. 365 p. New York: Crown Publishers. $3.50. | True | By Walter B. Hayward | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/education-in-review-womens-college-will-become-international-with.html | EDUCATION IN REVIEW; Women's College Will Become 'International,' With Increased Enrollment From Abroad | True | By Benjamin Fine | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/constance-roberts-a-fiancee.html | Constance Roberts a Fiancee | True | SPecial to THz New YOrK TLgS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jay-jay-gee-is-victor-beats-queen-hopeful-in-das-on-lincoln-fields.html | JAY JAY GEE IS VICTOR; Beats Queen Hopeful in Das on Lincoln Fields Card | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/one-doughboy-the-gi-hasnt-replaced.html | ' ONE DOUGHBOY THE GI HASN'T REPLACED? | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wesleyans-librarian-retires.html | Wesleyan's Librarian Retires | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/manufacturers-profits-rise-9-in-first-quarter-to-2year-high.html | Manufacturers' Profits Rise 9% In First Quarter to 2-Year High; Manufacturers' Profits Rise 9% In First Quarter to 2-Year High | True | By Clare M. Reckert | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/firms-books-bind-partners-on-taxes-completed-transaction-shown-in.html | FIRM'S BOOKS BIND PARTNERS ON TAXES; Completed Transaction Shown in Concern's Accounts Bars Installment Basis in Return | True | By Godfrey N. Nelson | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/following-the-mountain-men-like-kit-carson-tourists-can-enjoy.html | FOLLOWING THE MOUNTAIN MEN; Like Kit Carson, Tourists Can Enjoy Colorado's High-Up 'Parks' | True | By Marshall Sprague | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/iiiss-cyhthik-huht-bride-in-hit-kico-st-mart-church-is-setting-ior.html | III.SS CYHTH3k HUHT BRIDE IN hiT. KISCO; St. Mart~' Church Is Setting ior Her Marria[e to John L, 1 _roy 3d, Yale Alumnus | True | Special to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/illinois-being-set-on-altered-course-gov-stratton-discards-much-of.html | ILLINOIS BEING SET ON ALTERED COURSE; Gov. Stratton Discards Much of the Stevenson Routine -- Presses Wide New Aims | True | By Richard J. H. Johnston | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/arab-legion-head-visits-jerusalem-glubb-pasha-confers-with-un-and.html | ARAB LEGION HEAD VISITS JERUSALEM; Glubb Pasha Confers With U.N. and Jordan Officials -- Israel Charges New Terrorism | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fun-and-games.html | FUN AND GAMES | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-weekend-in-the-mountains.html | A WEEK-END IN THE MOUNTAINS | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/china-trade-drive-to-follow-truce-u-s-officials-fear-pressure-to.html | CHINA TRADE DRIVE TO FOLLOW TRUCE; U. S. Officials Fear Pressure to Ease Commerce Barriers May Split Western Allies | True | By Harry Schwartz | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/shantz-ready-this-week-athletics-physician-says-ace-pitchers-arm-is.html | SHANTZ READY THIS WEEK; Athletics' Physician Says Ace Pitcher's Arm Is Mending | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-ann-neuhoff-imarried-in-texas-dallas-girl-becomes-the-bridei.html | MARY ANN NEUHOFF IMARRIED IN TEXAS; Dallas Girl Becomes the Bride of Godfrey Moora Collins Former HolyCross Student' | True | Special to rlt2g Nzw YOmi TIMZS. i | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pravda-eulogizes-mao-publishes-a-12column-review-railing-his-second.html | PRAVDA EULOGIZES MAO; Publishes a 12-Column Review Hailing His Second Book | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/french-opera.html | FRENCH OPERA | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-policy-is-due-on-agencies-data-brownell-said-to-be-completing.html | NEW POLICY IS DUE ON AGENCIES' DATA; Brownell Said to Be Completing Revisions in Trumsn Set-Up Criticized by Editors | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ann-beale-engaged.html | Miss Ann Beale Engaged | True | Special to THE NL",V YOK TrMZS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-grayce-m-spence-to-wed.html | Miss Grayce M. Spence to Wed | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/village-speeds-work-on-public-boat-basin.html | VILLAGE SPEEDS WORK ON PUBLIC BOAT BASIN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/child-aid-league-to-meet.html | Child Aid League to Meet | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/paper-output-ratio-rises.html | Paper Output ratio rises | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-wales-bride-of-gordonwinstolq-former-student-at-rollins-is-wed-to.html | MARY WALES BRIDE OF GORDONWINSTOlq; Former Student at Rollins Is Wed to Whitman College Alumnus in Elmsford | True | -'q. Decial to TE i',".W 7oK TM. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/white-sox-end-red-sox-streak-at-five-games-on-lollars-grandslam.html | White Sox End Red Sox Streak at Five Games on Lollar's Grand-Slam Homer; SIXTH-INNING BLOW GAINS 5-2 TRIUMPH | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/desecration.html | Desecration | True | RICHARD KITCHELT | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/picture-of-hollywood-in-the-depths-the-depths-are-threedimensional.html | Picture of Hollywood in the Depths; The depths are three-dimensional and the movie industry is going through an anxious period of floundering in them. | True | By Bosley Crowther | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kathleeh-oliver-engaged-to-marry-alumna-of-bennington-college.html | KATHLEEH ; OLIVER ENGAGED TO MARRY; Alumna of Bennington College' Fiancee of P. E. Parkar Jr., Graduate of Syracuse U. j I | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/graphic-history-new-society-to-encourage-collecting-of-pictures.html | GRAPHIC HISTORY; New Society to Encourage Collecting of Pictures | True | By Jacob Deschin | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-korean-situation-as-mr-low-sees-it.html | THE KOREAN SITUATION AS MR. LOW SEES IT | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ainsworttt-sootfiport-bride-mount-holyoke-alumna-wed-to-george.html | MISS AINSWORTh SOOTFIPORT BRIDE; Mount Holyoke Alumna Wed to George S. Goodspeed Jr. in Connecticut Church | True | Special to TXg Nw YOnK TIMZS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/talks-on-evacuation-of-burma-to-reopen.html | TALKS ON EVACUATION OF BURMA TO REOPEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rain-falls-on-dry-laredo-28-hours-after-prayers.html | Rain falls on Dry Laredo 28 Hours After Prayers | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-the-nearby-hills-new-jersey-counts-800-lakes-1400-miles-of-trout.html | IN THE NEAR-BY HILLS; New Jersey Counts 800 Lakes, 1,400 Miles Of Trout Streams in Her Highlands | True | By Gerald Warren | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marjorie-marshall-to-be-wed-on-aug-22.html | MARJORIE MARSHALL.! TO BE WED ON AUG. 22 | True | Special to THa NEW N0c Tmzs. [ | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/buying-a-piece-of-the-summer-the-choice-of-a-place-that-fits-right.html | BUYING A PIECE OF THE SUMMER; The Choice of a Place That Fits Right Calls for the Same Tailoring And Canny Approach as the Purchase of a Lightweight Suit | True | By Herbert Mitgang | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/peiping-to-link-industry-private-groups-said-to-plan-allchina.html | PEIPING TO LINK INDUSTRY; Private Groups Said to Plan All-China Coordinating Body | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM M. MAIER | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/young-g-o-p-backs-president-on-u-n-convention-bars-tafts-policy-and.html | YOUNG G. O. P. BACKS PRESIDENT ON U. N.; Convention Bars Taft's Policy and Says Korean Sacrifices 'Have Not Been in Vain' | True | By W. H. Lawrence | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bamboo-curtain-funds-gain.html | ' Bamboo Curtain' Funds Gain | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/man-found-hanged-in-hotel.html | Man Found Hanged in Hotel | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/huntington-sets-vote-five-town-referendums-will-be-up-for-balloting.html | HUNTINGTON SETS VOTE; Five Town Referendums Will Be Up for Balloting July 16 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/einstein-criticized-mcarthy-says-giver-of-such-advice-is-enemy-of.html | EINSTEIN CRITICIZED; M'Carthy Says Giver of Such Advice Is 'Enemy of America' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/microbiologist-gets-grant.html | Microbiologist Gets Grant | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marie-uncertain-on-bid-as-premier-fails-to-win-socialists-and-finds.html | MARIE UNCERTAIN ON BID AS PREMIER; Fails to Win Socialists and Finds Other Parties Split Over the French Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/durkin-hails-employment-unit.html | Durkin Hails Employment Unit | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mr-morris-boarders-the-wise-bamboo-by-j-malcolm-morris-253-pp.html | Mr. Morris' Boarders; The WISE BAMBOO. By J. Malcolm Morris. 253 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Frank Gibney | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/atkinsalan.html | AtkinsA'Ian | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eden-is-less-comfortable.html | Eden Is 'Less Comfortable' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-home-freezing-ideas.html | New Home Freezing Ideas | True | By Jane Nickerson | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-taxin-betrothed.html | Joan Taxin Betrothed | True | Special to TH4 NEW YOu1i 'tfMr._s. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-marian-zierold-graduate-of-vassar-engaged-to-m-m-moore-a.html | Miss Marian Zierold, Graduate of Vassar, Engaged to M. M. Moore, a Veteran of Navy | True | Special to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/south-koreas-job-of-reconstruction.html | South Korea's Job of Reconstruction | True | By Eugene J. Taylor | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/president-flies-over-tornado-ruin-dedicates-oyster-bay-shrine-today.html | President Flies Over Tornado Ruin; Dedicates Oyster Bay Shrine Today; EISENHOWER VIEWS TORNADO DAMAGE | True | By Anthony Leviero | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-issues.html | NEW ISSUES | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sightseeing-buses-draw-london-ban-action-taken-to-ease-crush-of.html | SIGHT-SEEING BUSES DRAW LONDON BAN; Action, Taken to Ease Crush of Post-Coronation Visitors, Affects Center of City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/2-act-on-jewish-claims-dr-goldstein-and-blaustein-fly-on-austrian.html | 2 ACT ON JEWISH CLAIMS; Dr. Goldstein and Blaustein Fly on Austrian Mission | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/banner-year-seen-for-life-premiums-9000000000-is-expected-to-be.html | BANNER YEAR SEEN FOR LIFE PREMIUMS; $9,000,000,000 Is Expected to Be Paid for Coverage and Annuities This Year | True | By Thomas P. Swift | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-kings-troth-william-and-mary-alumna-to-be-bride-of-posic.html | ELIZABETH KINGS TROTH; William and Mary Alumna to Be Bride of Posic, J. Hundley Jr. | True | DC1a[ tO FIE ]C,F.'' yOR?' TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-enjoyment-of-leisure-shade-privacy-and-decoration-for-porch-or.html | THE ENJOYMENT OF LEISURE; Shade, Privacy and Decoration for Porch or Terrace Can Be Had With Plants on an Immediate or Long-Term Basis | True | By Olive E. Allen | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ir-ja-dr-ie-j-w-stark-jr-wed-u-of-pennylvani-graduate-married-in.html | IJR. JA] DR IE, J. W. STARK JR. WED; : U. of Pennylvani Graduate! Married in West Orange to, Alumnus of Packard College | True | Jp:da3 to Ta 7W^YOmi Tn1'-'-. ! | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cinda-2380-first-at-monmouth-park-only-filly-in-race-defeats-indian.html | CINDA, $23.80, FIRST AT MONMOUTH PARK; Only Filly in Race Defeats Indian Land by 5 Lengths in Oceanport Handicap | True | By Joseph C. Nichols | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/admiral-mccormick-in-london.html | Admiral McCormick in London | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/personal-forging-the-cup-of-trembling-by-karl-brown-312-pp-new-york.html | Personal Forging; THE CUP OF TREMBLING. By Karl Brown. 312 pp. New York: Duell, Sloan & Pearce. Boston: Little, Brown & Co. $4. | True | RICHARD MATCH. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/girl-guests-due-tuesday-43-from-europe-to-arrive-here-in-scout.html | GIRL GUESTS DUE TUESDAY; 43 From Europe to Arrive Here in Scout Exchange Program | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/daughter-to-mrs-marvin-felder.html | Daughter to Mrs. Marvin Felder | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/margaret-s-morley-engaged-to-a-marine.html | MARGARET S. MORLEY ENGAGED TO A MARINE | True | Special to T; NY YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/french-politics-two-views.html | FRENCH POLITICS — TWO VIEWS | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/paijlilagherzog-greenwich-bride-eqprtad-by-fathr-t-weddin-in-crist.html | PAIJLIlagf.. HERZOG' GREENWICH BRIDE; E--eprtad by Fath,r t Weddin in CJrist Church to Burton Lo 3_; Madical Student | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tufts-exceeds-fund-goal-second-century-drive-raised-43-million.html | TUFTS EXCEEDS FUND GOAL; Second Century Drive Raised 4.3 Million, Alumni Hear | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/why-they-become-communists-americans-seeking-an-effective-answer-to.html | Why They Become Communists; Americans seeking an effective answer to communism's internal danger must first understand the real nature of its influence. | True | By Elizabeth Janeway | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-york.html | New York | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/grateful.html | Grateful | True | ESPER LE GALLIENNE HUTCHINSON | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/arrionk-nuptials-for-faith-johnson-daughter-of-new-york-banker.html | ARrIONK NUPTIALS FOR FAITH JOHNSON; Daughter of New York Banker Bride of Henry Beard, 1950 Alumnus of Cornell Law | True | Special to TII ,"v[,v Yofl T.',S. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/naomi-cowen-to-marry-cornell-graduate-is-affianced-to-richard.html | NAOMI COWEN TO MARRY; Cornell Graduate Is Affianced to Richard Morris Franklin | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/daughter-to-the-g-l-redmondsl.html | Daughter to the G. L. Redmondsl | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tornadic-winds-buffet-west.html | Tornadic Winds Buffet West | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kreuge-gift-to-northwestern.html | Kreuge Gift to Northwestern | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-russian-purge-resumes.html | THE RUSSIAN PURGE RESUMES | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/9000-children-at-rally-l-1-sunday-school-classes-cited-for-giving.html | 9,000 CHILDREN AT RALLY; L. 1. Sunday School Classes Cited for Giving $23,000 for Missions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/benson-prayer-persuasion-and-parity-the-secretary-of-agriculture.html | Benson: Prayer, Persuasion and Parity; The Secretary of Agriculture believes strongly in all three. His big worry is how to sustain farm prices without dispensing large subsidies. | True | By Jay Richter | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/indochina-settlement-poses-tough-problems-struggle-in-southeast.html | INDO-CHINA SETTLEMENT POSES TOUGH PROBLEMS; Struggle in Southeast Asia in Some Ways is More Complex Than Korea and Large Interests Are Involved | True | By C. L. Sulzberger | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elsie-guion-bride-i-robert-j-pieroti-presb3terian-church-isi-ting.html | ELSIE GUION BRIDE I ROBERT J, PIEROTI; Presb3terian Church Isi :ring for the Wedding of 'assar, Yale Ex-Students | True | Special to T Nem, No. TMr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-monument.html | NEW MONUMENT | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/youre-the-judge-final-decisions-on-the-success-of-a-play-are-in-the.html | YOU'RE THE JUDGE; Final Decisions on the Success of a Play Are in the Hands of Theatregoer | True | By Brooks Atkin0n | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/princetons-game-with-yale-put-off-rain-causes-postponement-of.html | PRINCETON'S GAME WITH YALE PUT OFF; Rain Causes Postponement of Baseball League's Title Contest Until Tuesday | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/us-trade-reduced-by-west-germany-american-sales-to-that-nation-off.html | U. S. TRADE REDUCED BY WEST GERMANY; American Sales to That Nation Off Nearly 50 Per Cent in First Quarter of Year | True | By M. S. Handler | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alumni-group-elects-columbia-graduate-schools-unit-names-philip.html | ALUMNI GROUP ELECTS; Columbia Graduate Schools Unit Names Philip Cortney President | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/trip-by-ferry-to-north-carolinas-outer-banks.html | TRIP BY FERRY TO NORTH CAROLINA'S OUTER BANKS | True | By Charles H. Herrold Jr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-jane-e-mixsell-engaged-to-officer.html | MISS JANE E. MIXSELL ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rear-admiral-mann-medical-researcher.html | REAR ADMIRAL MANN, MEDICAL RESEARCHER | True | Special to THE NEW YORK TLfS, | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/scimitar-splashes-to-neck-victory-over-favored-invigorator-at.html | Scimitar Splashes to Neck Victory Over Favored Invigorator at Delaware Park; $21.10-FOR-$2 SHOT TAKES $31,300 KENT | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/centennial.html | CENTENNIAL | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/salle-santelli-scores-defeats-fencers-club-52-to-gain-u-s-epee-title.html | SALLE SANTELLI SCORES; Defeats Fencers Club, 5-2, to Gain U. S. Epee Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-financial-week-stock-prices-drop-to-new-low-levels-bankers-warn.html | THE FINANCIAL WEEK; Stock Prices Drop to New Low Levels -- Bankers Warn Business on Credit Expansion | True | By John G. Forrest | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/on-a-fruitful-3d-field-expert-sees-fine-future-for-such-films-when.html | ON A FRUITFUL 3-D FIELD; Expert Sees Fine Future for Such Films When Technical Aspects Are Mastered | True | By John A. Norling | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-m-gollogly-british-girl-wed-st-ibride-ofjosephwells-reisler.html | MARY M. GOLLOGLY, ' BRITISH GIRL, WED; t iBride of JosephWells Reisler,' Yale Griaduato. and Marine Veteran, in Pawling, N. Y. | True | special to the new york times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/discus-mark-adds-to-gordien-feats-toss-of-186-feet-2-14-inches-best.html | DISCUS MARK ADDS TO GORDIEN FEATS; Toss of 186 Feet 2 1/4 Inches Best Ever in U. S. -- Iness Also Coast Meet Star | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sports-of-the-times-out-of-the-rough.html | Sports of The Times; Out of the Rough | True | By Arthur Daley | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fanohon-s-lewis-l-member-ofold-north-carolina-family-to-be-bride-of.html | FANOHON S. LEWIS, l Member' ofOld. NOrth Carolina Family to Be Bride of Lieut. F. R. wagner Jr,, U. S. A. | True | Special to The NLW Yom: TnMT | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/meal-beggar-leaves-250000.html | Meal Beggar Leaves $250,000 | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-called-faulty-in-propaganda-job-special-report-by-8-senators-as.html | U. S. CALLED FAULTY IN PROPAGANDA JOB; Special Report by 8 Senators Asks President to Deal With Problem as Urgent Matter | True | By Harold B. Hinton | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/amherst-alumni-name-merrill.html | Amherst Alumni Name Merrill | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pearman-annexes-two-a-a-u-titles-bill-ashenfelter-gains-double-also.html | PEARMAN ANNEXES TWO A. A. U. TITLES; Bill Ashenfelter Gains Double Also as N. Y. A. C. Clinches Metropolitan Meet Crown | True | By William J. Briordy | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/room-with-a-barnyard-view-a-farm-holiday-pleases-or-palls.html | ROOM WITH A BARNYARD VIEW; A Farm Holiday Pleases Or Palls, Depending On the Holidayer | True | By Esther Hope | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/javits-evades-query-on-a-primary-fight.html | JAVITS EVADES QUERY ON A PRIMARY FIGHT | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/africans-fighting-curbs-on-schools-court-case-brings-to-fore-the.html | AFRICANS FIGHTING CURBS ON SCHOOLS; Court Case Brings to Fore the Natives' Struggle to Win Children to Nationalism | True | By Albion Ross | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hong-kong-export-soar.html | Hong Kong Export Soar | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eeisweberchristopher.html | Eeisweber--Christopher | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/italys-election-leaves-large-problems-in-wake-gains-of-the-right.html | ITALY'S ELECTION LEAVES LARGE PROBLEMS IN WAKE; Gains of the Right and Left Parties Put Foreign Policy in Doubt | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/florida-keeps-open-summer-visitors-continue-to-increase-as-package.html | FLORIDA KEEPS OPEN; Summer Visitors Continue to Increase As Package Tours Gain in Favor | True | By C. E. Wright | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ann-golding-fiancee-of-a-marine-officer.html | ANN GOLDING FIANCEE OF A MARINE OFFICER | True | .ped,I .o T!; NEW .o.K TT'-'.... | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/british-envoy-fetes-mrs-mesta.html | British Envoy Fetes Mrs. Mesta | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cocktails-and-after-love-is-a-lonely-thing-by-florence-jane-soman-3.html | Cocktails And After; LOVE IS A LONELY THING. By Florence Jane Soman. 307 pp. New York: Random House. $3. | True | By Mary M. Ahern | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/major-sports-news.html | Major Sports News | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/seasons-happy-man-menasha-skulnik-discovers-he-has-made-many.html | ' SEASON'S HAPPY MAN; Menusha Skulnik Discovers He Has Made Many Devoted Friends on Broadway | True | By Arthur Gelb | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pfingtstulb.html | Pfingt--Stulb | True | SpeCIAl to T NEW YOK M. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/nehru-talks-with-ceylon-chief.html | Nehru Talks With Ceylon Chief | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/2-smugglers-killed-at-como.html | 2 Smugglers Killed at Como | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/this-can-be-dangerous.html | ' THIS CAN BE DANGEROUS | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kenny-therapists.html | KENNY THERAPISTS | True | PETER U. GAZZOLA | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/soviet-now-admits-errors-in-germany-official-paper-says-unification.html | SOVIET NOW ADMITS ERRORS IN GERMANY; Official Paper Says Unification Is Main Purpose of Recent Reversal of Policies | True | By Walter Sullivan | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/president-and-congress-critical-test-at-hand-foreign-policy-issues.html | PRESIDENT AND CONGRESS: CRITICAL TEST AT HAND; Foreign Policy Issues, Coupled With Taft's Absence, Strain Relations | True | By William S. White | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/anniversaries-to-enliven-maine-season.html | ANNIVERSARIES TO ENLIVEN MAINE SEASON | True | By Harold L. Cail | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/camera-notes-photography-periodicals-to-be-discontinued.html | CAMERA NOTES; Photography Periodicals To Be Discontinued | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elks-lodge-to-mark-flag-day.html | Elks Lodge to Mark Flag Day | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pace-at-westbury-to-scotch-spencer-beck-hanover-first-in-trot.html | PACE AT WESTBURY TO SCOTCH SPENCER; Beck Hanover First in Trot -- Uhlen Fingo Pays $16.60 at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bolivia-ends-war-with-germany.html | Bolivia Ends War With Germany | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/11-nassau-villages-ballot-on-tuesday-only-great-neck-has-races.html | 11 NASSAU VILLAGES BALLOT ON TUESDAY; Only Great Neck Has Races -- Political Newcomer Opposes Trustee for Mayoralty | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/juor-le-fldman-i-p-y-sicians-fiajvc.html | Juor. LE FLDMAN I P. y SICIAN'S FIAJVC | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/braves-plight-one-happy-enigma-that-encourages-guessing-games-surge.html | Braves' Plight One Happy Enigma That Encourages Guessing Games; Surge of Milwaukee Team, Which Finished Seventh Last Year, Is Phenomenal, Defying Any One Explanation | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-kielty-defeated-on-links.html | Miss Kielty Defeated on Links | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-coronation-tv-in-british-politics-laborites-cite-it-in-opposing.html | U. S. CORONATION TV IN BRITISH POLITICS; Laborites Cite It in Opposing Conservative Plan to Start Commercial Video | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/curbs-in-austria-shifted-soviet-union-puts-local-guards-at-some.html | CURBS IN AUSTRIA SHIFTED; Soviet Union Puts Local Guards at Some Border Check Points | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dr-j-p-dunn-to-wed-dorothea-a-lemcke.html | DR. J. P. DUNN TO WED DOROTHEA A. LEMCKE | True | Special to TJ NW YO Tt;Mr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gloria-b-gruber-affianced.html | Gloria B. Gruber Affianced | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/coronation-opera-gloriana-brittens-latest-score-rated-as-ninety-per.html | CORONATION OPERA,' 'Gloriana,' Britten's Latest Score, Rated As Ninety Per Cent Successful Effort | True | By Stephen Williams | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spellman-dedicates-2-colleges.html | Spellman Dedicates 2 Colleges | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/maglie-and-gomez-face-cards-today-double-bill-is-set-as-giants.html | MAGLIE AND GOMEZ FACE CARDS TODAY; Double Bill Is Set as Giants Gat Respite in Postponement -- Westrum Back | True | By John Drebinger | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/harvard-tops-tufts-32-scheer-scores-winning-run-on-wild-pitch-in.html | HARVARD TOPS TUFTS, 3-2; Scheer Scores Winning Run on Wild Pitch in Ninth | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cuba-taxes-to-aid-relief-business-cattle-and-auto-levies-to-be-used.html | CUBA TAXES TO AID RELIEF; Business, Cattle and Auto Levies to Be Used for Flood Victims | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/angela-butlin-fiancee-i-english-girl-to-be-wed-july-4i-to-elliot-jackson-wilcox-i.html | ANGELA BUTLIN FIANCEE I; English Girl to Be Wed July 4i to Elliot Jackson Wilcox I | True | Special tcI Tr. Ntw YOuI CIMiu.%I | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-erna-schneider-is-wed-in-maplewood.html | MISS ERNA SCHNEIDER IS WED IN MAPLEWOOD | True | Special to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-defense-plan-stirs-opposition-some-foes-see-in-eisenhower.html | NEW DEFENSE PLAN STIRS OPPOSITION; Some Foes See in Eisenhower Reorganization of Joint Chiefs a Trend to Prussian Style | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/balancing-powers-concept-praised-as-maintaining-world-peace-and.html | Balancing Powers; Concept Praised as Maintaining World Peace and Stability | True | PETER J. FLIESS | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-coverage-scored-editor-ap-spokesman-declares-local-items-are.html | NEWS COVERAGE SCORED; Editor, AP Spokesman, Declares Local Items Are Neglected | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/more-than-horses-charles-town-known-for-racing-is-full-of.html | MORE THAN HORSES; Charles Town, Known for Racing, Is Full Of Washington's Descendants and Relics | True | By Martha Pratt Haislip | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pakistani-launch-sinks.html | Pakistani Launch Sinks | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/trabert-defeats-likas-gains-final-round-of-national-hard-court.html | TRABERT DEFEATS LIKAS; Gains Final Round of National Hard Court Tennis Tourney | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miller-sets-mark-in-javelin-throw-does-232-feet-2-12-inches-for.html | MILLER SETS MARK IN JAVELIN THROW; Does 232 Feet 2 1/2 Inches for Record in Marine Games -- High Jump to Wesner | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/local-women-set-for-golf-tourney-qualifying-tests-tomorrow-for.html | LOCAL WOMEN SET FOR GOLF TOURNEY; Qualifying Tests Tomorrow for Metropolitan Match Play Title at Metropolis | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/excess.html | Excess | True | EVERETT U. CROSBY | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/port-reform-bill-eases-labor-curbs-proposed-at-first-substitution.html | PORT REFORM BILL EASES LABOR CURBS PROPOSED AT FIRST; Substitution of Job Centers for Shape-Up Designed to Meet Meany's Objections | True | By Stanley Levey | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/held-in-payroll-robbery-two-exoffice-boys-are-linked-to-3700-hidden.html | HELD IN PAYROLL ROBBERY; Two Ex-Office Boys Are Linked to $3,700 Hidden in Rafters | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/america-in-poetry-and-pictures.html | America in Poetry and Pictures | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sylvia-b-sinclair-stephen-carr-wed-alumna-of-greenwich-academy.html | SYLVIA B. SINCLAIR, STEPHEN CARR WED; Alumna of Greenwich Academy Bride in St. Catherine's Church in Riverside | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/canadair-to-lay-off-1500.html | Canadair to Lay Off 1,500 | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elaine-roslyn-doreti-will-be-july-bride.html | ELAINE ROSLYN DORETi WILL BE JULY BRIDE; | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-yorks-west-two-great-lakes-plus-the-finger-lakes-and-niagara.html | NEW YORK'S WEST; Two Great Lakes, Plus the Finger Lakes And Niagara Falls Water the Scenery | True | By George Ashbrook | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-low-officer-engaged.html | Joan Low, Officer Engaged | True | Sp:iaj. to NEW.Yoa.![ TZZS | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/painting-the-town-red-in-oils-woodstock-offers-guests-an-easel-and.html | PAINTING THE TOWN RED -- IN OILS; Woodstock Offers Guests An Easel and a Chance To Pursue the Arts | True | B. K. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jarrin-john-home-first-favored-irish-double-second-in-indianapolis.html | JARRIN' JOHN HOME FIRST; Favored Irish Double Second in Indianapolis Chase | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-leigh-e-tinsie-plans-to-be-bride.html | MISS LEIGH E. t!INSIE PLANS TO BE BRIDE | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-hill-beyond.html | ' THE HILL BEYOND' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/leaves-money-to-first-wife.html | Leaves Money to First Wife | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-levis-engaged-to-j-t-phillips-jr.html | MISS LEVIS ENGAGED TO J. T. PHILLIPS JR. | True | pcial to TIIg NEW YORK TIMEq. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/annhaldenstbin-t-engaged-to-marry-russell-sage-alumna-will-be-bride.html | ANNHALDENSTBIN 't ENGAGED TO MARRY; Russell Sage Alumna Will Be Bride of Norman H. ilowite, Osteopathy Student | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/patricia-a-wlsh-w-w-ke-st-agnes-in-rockviue-centre-mcene-of-their.html | PATRICIA A. WLSH, W. W. KE; St. Agnes in Rockvi\Ue Centre mCene ot* Their Nuptials--rother Escorts Bride | True | Spt.hLt to Tm NLW OtC | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-vegetable-plot-to-fit-a-vacation-scheme.html | A VEGETABLE PLOT TO FIT A VACATION SCHEME | True | By Paul Work | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bedser-excels-in-cricket-englands-star-takes-7-wickets-for-44-runs.html | BEDSER EXCELS IN CRICKET; England's Star Takes 7 Wickets for 44 Runs in Test Match | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/record-prosperity-stressed-by-weeks-he-tells-harvard-conference-war.html | RECORD PROSPERITY STRESSED BY WEEKS; He Tells Harvard Conference War or Garrison State Is Not Essential to Hold It | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kerosenelamp-lighthouse-in-actionjj-gay-heads-lens-glows-on-marthas.html | KEROSENE-LAMP LIGHTHOUSE IN ACTIONjj; Gay Head's Lens Glows On Martha's Vineyard From New Tower | True | By Eleanor R. Mayhew | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-thomas-engaged-to-student.html | Miss Thomas Engaged to Student | True | Special to Tr[s NEW YO. TLr.s. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/concerning-the-slightly-daft-mrs-gurney.html | CONCERNING THE SLIGHTLY DAFT 'MRS. GURNEY' | True | By Charlotte Barclay | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/imiss-abbyann-day-married-in-chapel-becomes-bride-of-lawrence-lynch.html | IMISS ABBYANN DAY MARRIED IN CHAPEL; Becomes Bride of Lawrence Lynch at St. Patrick'sM Reception at Park Lane | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hendersonjones.html | Henderson--Jones | True | oecial to THE NEW YOiiC TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-osullivan-becomes-a-bride-she-is-married-in-valhalla-to-robert.html | MISS O'SULLIVAN BECOMES A BRIDE; She Is Married in Valhalla to? Robert Morris Engler of University of Pennsylvania. | True | .lcetal to TH NW n. TxM. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/prof-perley-c-voter.html | PROF. PERLEY C. VOTER | True | Special to TsE NL'W YORK 3"L'.I% | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alumni-return-to-yale-griswold-will-discuss-current-education.html | ALUMNI RETURN TO YALE; Griswold Will Discuss Current Education Problems Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-robert-p-levine-has-son.html | Mrs. Robert P. LeVine Has Son! | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/margaret-talbott-bride-th-st-james-t-air-force-secretary-escorts.html | MARGARET TALBOTT BRIDE tH ST. JAMES; t Air Force Secretary Escorts Daughter at Her Marriage to Blancke Noyes, Ex-Officer | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/subway-in-toronto-will-feature-quiet.html | SUBWAY IN TORONTO WILL FEATURE QUIET | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-goal-is-friendship-truth-is-our-weapon-by-edward-w-barrett-355.html | The Goal Is Friendship; TRUTH IS OUR WEAPON. By Edward W. Barrett. 355 pp. New York: Funk & Wagnalls Company. $4. | True | By Paul H. Douglas | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-n-deeply-concerned-over-new-mccarran-bill-staff-fears-measure-if.html | U. N. DEEPLY CONCERNED OVER NEW M'CARRAN BILL; Staff Fears Measure, If Approved, Would Limit Organization's Role | True | By A. M. Rosenthal | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spacemans-realm-neurotale.html | Spacman's Realm; Neurotale | True | VILLIERS GERSON. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/john-j-mdonough.html | JOHN J. M'DONOUGH | True | Special to Tag Nc'.v YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/now-in-this-pie-chart-.html | ' NOW IN THIS PIE CHART --' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/princeton-prade-is-curbed-by-rain-800-of-5000-alumni-slated-to.html | PRINCETON 'P-RADE' IS CURBED BY RAIN; 800 of 5,000 Alumni Match to March Ignore Elements -- Dr. Dodds Heads Column | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-vacationland-rip-van-winkle-built.html | THE VACATIONLAND RIP VAN WINKLE BUILT | True | BERNARD KALB. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-fourstate-river-the-pastoral-connecticuts-valley-is-a-vast.html | A FOUR-STATE RIVER; The Pastoral Connecticut's Valley Is a Vast Paradise for New England Vacationists | True | By Margery Douglas | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/6-win-middlebury-award-fellowships-granted-for-study-at-bread-loaf.html | 6 WIN MIDDLEBURY AWARD; Fellowships Granted for Study at Bread Loaf Writers Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-eleanor-baye-engaged-to-marry.html | MISS ELEANOR BAYES ENGAGED TO MARRY | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phyllis-r-hood-married-enditi-alumna-bride-of-wj-harvey-jr.html | PHYLLIS R. HOOD MARRIED; Endi-:ott Alumna Bride of W.J. Harvey Jr. | True | in Glen Hidge | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kenya-hangs-4-natives-two-killed-a-white-man-and-others-slew-a.html | KENYA HANGS 4 NATIVES; Two Killed a White Man and Others Slew a Kikuyu Chief | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/douglas-l-english.html | DOUGLAS L. ENGLISH | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bomber-streak-16-yanks-increase-lead-to-8-12-lengths-as-lopat-sets.html | BOMBER STREAK 16; Yanks Increase Lead to 8 1/2 Lengths as Lopat Sets Back Indians | True | By Louis Effrat | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eileeh-m-iurp-wed-in-riverdale-she-becomes-bride-of-richard.html | EILEEH M. IURP WED IN RIVER]ALE; She Becomes Bride of Richard Blessington, Army Veteran, in St. Margaret's Church | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lda-bllce__2-gaged-mt-holyoke-alumna-will-bei-bride-of-robert-s.html | .LDA BLLCE_ _2_ ?;GAGED; Mt. Holyoke Alumna Will Bei Bride of Robert S. Huffman | True | Special to New No[ rn. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jerseys-parkway-court-assures-completion-of-garden-state-route-by.html | JERSEY'S PARKWAY; Court Assures Completion of Garden State Route by '54 -- Three Sections Now Open | True | By George Cable Wright | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-h-c-kreuge-gets-divorce.html | Mrs. H. C. Kreuge Gets Divorce | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/utah-promoters-accept-title-bout-supervision.html | Utah Promoters Accept Title Bout 'Supervision' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/william-c-nissen-jr-marries-sarah-utter.html | WILLIAM C. NISSEN JR. MARRIES SARAH UTTER | True | pe;i.l to *ri41c Niiw 'dTu 'Ft,_,s. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/some-audience-comments-on-the-coronation.html | Some Audience Comments On the Coronation | True | A. S. ROE | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dr-douglas-southall-freeman-dies-pulitzer-prize-biographer-was-67.html | Dr. Douglas Southall Freeman Dies; Pulitzer Prize Biographer Was 67; Retired Editor of News-Leader in Richmond Won Award for Life of Robert E. Lee | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-to-seize-2-tankers-says-surplus-craft-it-sold-are-under-illegal.html | U. S. TO SEIZE 2 TANKERS; Says Surplus Craft It Sold Are Under Illegal Registry | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/forever-lorelei-cancel-all-our-vows-by-john-d-macdonald-277-pp-new.html | Forever Lorelei; CANCEL ALL OUR VOWS. By John D. MacDonald. 277 pp. New York: Appleton-Century-Crofts. $3.50. | True | JOHN C. NEFF. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jacobs-cornell-captain.html | Jacobs Cornell Captain | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/augury.html | AUGURY? | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-driver-killed-in-le-mans-contest-tom-cole-competing-for-italy.html | U. S. DRIVER KILLED IN LE MANS CONTEST; Tom Cole, Competing for Italy in Fatal Accident -- Rolt's Team Leads in Jaguar | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/e-j-barber-dead-shipping-official-chairman-of-line-founde-by-father.html | E. J. BARBER DEAD; SHIPPING OFFICIAL; Chairman of Line Founded by Father Had Been Head of Maritime Unit Here | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/israel-bond-week-opens-sales-campaign-begins-today-here-and-over.html | ISRAEL BOND WEEK OPENS; Sales Campaign Begins Today Here and Over the Country | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-policemans-lot-is-not-a-happy-one.html | ' A POLICEMAN'S LOT IS NOT A HAPPY ONE' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ihe-johhsohi-prospftibride_-student-atvassar-college-is.html | MISS IHE JOHHSOHI PROSPFTIBRIDE_ , ; Student at Vassar College Is] Engaged to Charles Carroll 3d, Senator at Princeton | True | Special to Wm I'lv YoP. 'rua. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/15000000-miles-in-airlift.html | 15,000,000 Miles in Airlift | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/t-rr-n-o-ra-mcc-u-rly.html | T.,; rr' n o ra--McC u rly | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/red-cross-seeks-funds-brooklyn-unit-cites-need-to-aid-tornado-and.html | RED CROSS SEEKS FUNDS; Brooklyn Unit Cites Need to Aid Tornado and Flood Victims | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/paradox.html | PARADOX | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/flash-and-dodger-triumph-in-larchmonts-first-y-r-a-regatta-of.html | Flash and Dodger Triumph in Larchmont's First Y. R. A. Regatta of Season; HIBBERD LIGHTNING SCORES FIFTH TIME | True | By John Rendel | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/paulam-loughrah-bride-in-brooklyn-she-is-escorted-by-father-at.html | PAULAM LOUGHRAH BRIDE IN BROOKLYN; She, Is Escorted by Father at Wedding in St. Joseph's. to ' Frank Stewart Zahr'ser | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/i-nancy-whitehose-officer-betrothed.html | i NANCY WHITEHOSE, OFFICER BETRO] THED! | True | Epecial to Teec r;w oc Tm,lr.s. , | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ship-lines-battle-navy-competition-industry-backs-magnuson-bill-to.html | SHIP LINES BATTLE NAVY COMPETITION; Industry Backs Magnuson Bill to Increase Private Vessels' Share in Transportation | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/milwaukee-parks-import-beer.html | Milwaukee Parks Import Beer | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/steels-panmunjom.html | STEEL'S PANMUNJOM | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/burma-salvaging-plan-begun-by-u-s-development-slowed-by-ending-of.html | BURMA SALVAGING PLAN BEGUN BY U. S.; Development Slowed by Ending of Aid -- Rangoon Seeking Private Foreign Capital | True | By Tillman Durdin | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/to-aid-latin-america-support-for-economic-program-ban-on-sales-of.html | To Aid Latin America; Support for Economic Program, Ban on Sales of Arms Urged | True | WALDO FRANK | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/straws-in-the-wind.html | Straws in the Wind | True | By Betty Pepis | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/killers-all-when-oil-ran-red-by-clay-randall-246-pp-new-york-random.html | Killers All; WHEN OIL RAN RED. By Clay Randall. 246 pp. New York: Random House. $2.50. | True | HAL BORLAND. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/black-bass-open-1000-islands-season.html | BLACK BASS OPEN 1,000 ISLANDS SEASON | True | By Armand Schwab Jr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eckersoncastleman.html | Eckerson--Castleman | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-knoeppel-victor-beats-lucy-wiltrakis-as-play-in-jersey-tennis.html | MISS KNOEPPEL VICTOR; Beats Lucy Wiltrakis as Play in Jersey Tennis Begins | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/son-to-the-f-x-michels.html | Son to the F. X. Michels | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bridge-beware-of-habit-those-automatic-plays-can-be-costly-when.html | BRIDGE: BEWARE OF HABIT; Those 'Automatic' Plays Can Be Costly When They Happen to Be Wrong | True | By Albert H. Morehead | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-paradox-of-segregation.html | THE PARADOX OF SEGREGATION | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lovellorrow.html | LovelIorrow | True | .Spcri'! t., T.." (' .'?.. TI.: !.. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | special to tjeh nwe york times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/simplified-outdoor-cooking-avoidance-of-most-chores-of-civilization.html | SIMPLIFIED OUTDOOR COOKING; Avoidance of Most Chores Of Civilization Can Be Almost Complete | True | By Susan Raymond Marsh | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/old-dr-aspirin-americas-favorite-drug-now-aged-100-is-suddenly.html | Old Dr. Aspirin; America's favorite drug, now aged 100, is suddenly intriguing science afresh. | True | By Robert G. Whalen | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/appetite-center-brain-area-discovered-which-is-controlling-factor.html | Appetite Center; Brain Area Discovered Which Is Controlling Factor | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kansan-is-elected-new-w-c-t-u-head.html | KANSAN IS ELECTED NEW W. C. T. U. HEAD | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/big-tests.html | Big Tests | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/along-camera-row-calendar-contest-for-color-transparencies-two.html | ALONG CAMERA ROW; Calendar Contest for Color Transparencies -- Two Competitions Last Awards | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-nation.html | THE NATION | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/aviation-flying-there-vacationists-will-have-a-wider-choice-of.html | AVIATION: FLYING THERE; Vacationists Will Have a Wider Choice Of Places to Go at Coach Rates | True | By Bliss K. Thorne | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wineva-hutchens-to-be-wed.html | Wineva Hutchens to Be Wed | True | ,Df Cl[ t TE .UW N(oaK, TIXI. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/faith.html | FAITH | True | WALTER R. STOREY | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/foreign-policy-backed-directors-of-freedom-house-send-message-to.html | FOREIGN POLICY BACKED; Directors of Freedom House Send Message to President | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-flanagan-engaged-betrothal-to-joseph-shea-made-knownby-her.html | JOAN FLANAGAN ENGAGED; Betrothal to .Joseph Shea Made Knownby Her Parents' | True | Special to THE NEW YORK TES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/relative-of-mary-lincoln-dies.html | Relative of Mary Lincoln Dies | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-hope-abrams-fiancee.html | Miss Hope Abrams Fiancee | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/child-to-mrs-j-p-viscardi-jr.html | Child to Mrs. J, P. Viscardi Jr. | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fundraisers-visit-new-l-i-hospital.html | FUND-RAISERS VISIT NEW L. I. HOSPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/indian-deal-is-reported-sixplayer-trade-with-browns-is-said-to-be.html | INDIAN DEAL IS REPORTED; Six-Player Trade With Browns Is Said to Be Looming | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/browne-takes-mile-run-bayonne-schoolboy-clocked-at-425-in-atlantic.html | BROWNE TAKES MILE RUN; Bayonne Schoolboy Clocked at 4:25 in Atlantic City Race | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/worcester-relief-pressed.html | Worcester Relief Pressed | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/army-marks-178-years-troops-take-salute-of-chiefs-for-upholding.html | ARMY MARKS 178 YEARS; Troops Take Salute of Chiefs for Upholding Traditions | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/poetry-in-classical-shapes-europa-and-the-bull-by-w-r-rodgers-94-pp.html | Poetry in Classical Shapes; EUROPA AND THE BULL. By W. R. Rodgers. 94 pp. New York: Farrar, Straus & Young. $3. | True | By Dudley Fitts | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/island-study-resumed-dr-mead-seeks-data-on-natives-she-observed-as.html | ISLAND STUDY RESUMED; Dr. Mead Seeks Data on Natives She Observed as Children in '28 | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/maxine-rerger-nuptial2-todjy.html | Maxine Rerger'. Nuptial2 TodJy | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/turpin-fight-here-for-crown-looms-british-boxer-agrees-to-meet.html | TURPIN FIGHT HERE FOR CROWN LOOMS; British Boxer Agrees to Meet Young Olson Victor -- August Date at Stadium Likely | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-world.html | THE WORLD | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/streamlining-operation.html | ' STREAMLINING OPERATION' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-world-of-music-amateur-chamber-ensemble-prepares-classified.html | THE WORLD OF MUSIC; Amateur Chamber Ensemble Prepares Classified List of Contemporary Works | True | By Ross Parmenter | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sloop-umanak-in-front-my-stars-and-cootie-follow-in-indian-harbor.html | SLOOP UMANAK IN FRONT; My Stars and Cootie Follow in Indian Harbor Sailing | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rt-allen-marriesi-miss-middlebrook-st-johns-in-west-hartford-is.html | R. T. ALLEN MARRIESI MISS MIDDLEBROOK'; St. John's in West Hartford Is Setting for Their Weddin-- | True | I Recept_ion _ at Golf Club | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/goethe-said-it-too.html | Goethe Said It Too | True | WOLFGANG PAULSEN | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/touring-burgundy-and-alsace-at-100-a-week.html | TOURING BURGUNDY AND ALSACE AT $100 A WEEK | True | By Collamar M. Abbott | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/program-for-aged-called-health-aid-citys-day-center-services-seeks.html | PROGRAM FOR AGED CALLED HEALTH AID; City's Day Center Services Seeks to Keep Elderly From Fast Deterioration | True | By Murray Illson | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/truman-trips-an-alarm-finds-data-well-guarded.html | Truman Trips an Alarm, Finds Data Well Guarded | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/paris-theatre-in-review-french-playwrights-failed-to-maintain-their.html | PARIS THEATRE IN REVIEW; French Playwrights Failed to Maintain Their Previous Pace — American Works Are Among the Campaign's Highlights | True | By Isolde Farrell | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/doris-reis_-s-t__o0-be-bride-long-island-girl-fiancee-of-mri.html | DORIS REIS_S T_O0 BE BRIDE; Long Island Girl Fiancee of M.I | True | spe,ck itommew to,es | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-r-smith-teachers_fiancee-lurma-of-connecticut-colege.html | _ELIZABETH R. SMITH TEACHER'S_FIANCEE;_*alumna of Connecticut'Co!lege Engaged to Loren W. Shores of Scarsdale High School | True | Speds.I to NEW Yo[ TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/thompsongibia.html | Thompson--Gibia | True | n DCl_! to Tt _; Nx' YO;. Tttf-S. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bank-drive-for-blood-officers-of-lincoln-savings-unit-in-brooklyn.html | BANK DRIVE FOR BLOOD; Officers of Lincoln Savings Unit in Brooklyn Seek Donors | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/12-villages-slate-suffolk-elections-local-balloting-on-tuesday-vs.html | 12 VILLAGES SLATE SUFFOLK ELECTIONS; Local Balloting on Tuesday to Find Contests in Only 4 of the Communities | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/governors-oppose-federal-sales-tax-poll-shows-34-against-idea-as.html | GOVERNORS OPPOSE FEDERAL SALES TAX; Poll Shows 34 Against Idea as Belonging to States -House to Open Hearings | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-rugby-team-victor-over-australians-1913.html | U. S. Rugby Team Victor Over Australians, 19-13 | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dr-w-o-hermance-professor-physician.html | DR. W. O. HERMANCE, PROFESSOR, PHYSICIAN | True | Special tO TH NEW NOP.N TLIE. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/agreement.html | Agreement | True | MRS. PERRY SHAPIRO | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gavaghanforst.html | Gavaghan--Forst | True | SecAd to THE Nv No Tn. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/records-americans-parkers-hora-novissima-and-bacon-score-issued.html | RECORDS: AMERICANS; Parker's 'Hora Novissima' And Bacon Score Issued | True | By John Briggs | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/son-born-to-mrs-felix-sorianoi.html | Son Born to Mrs. Felix Sorianoi | True | Special to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/iranian-queen-leaves-nice.html | Iranian Queen Leaves Nice | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/160-graduated-in-jersey-lawrenceville-school-holds-its-143d.html | 160 GRADUATED IN JERSEY; Lawrenceville School Holds Its 143d Commencement | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/guy-g-gaugler-.html | GUY G. GAUGLER . | True | pecial to T;_lu N:w 3.'or, K TLxF_ | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/robert-m-campbell.html | ROBERT M. CAMPBELL | True | SOcetal to TH '_;E? YOuK T[Mr.5. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-gill-to-retire-founder-of-school-in-jersey-has-been-educator.html | MISS GILL TO RETIRE; Founder of School in Jersey Has Been Educator Half Century | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bears-eleven-to-start-earlier.html | Bears' Eleven to Start Earlier | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eisenhower-day-for-formosa.html | ' Eisenhower Day' for Formosa? | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/coup-in-colombia-ousts-president-army-chief-rules-gomez-returns.html | COUP IN COLOMBIA OUSTS PRESIDENT; ARMY CHIEF RULES; Gomez Returns After Illness, Seeks to Remove General and Is Then Overthrown | True | By the United Press. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cruising-the-length-of-the-inland-seas.html | CRUISING THE LENGTH OF THE INLAND SEAS | True | By Meade C. Dobson | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/newsmen-receive-hungarian-visas-five-from-u-s-britain-and-france-to.html | NEWSMEN RECEIVE HUNGARIAN VISAS; Five From U. S., Britain and France the First Since '49 to Get Budapest Entry | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wood-field-and-stream-fly-and-bait-anglers-concur-in-profound.html | Wood, Field and Stream; Fly and Bait Anglers Concur in Profound Dislike for Spinners on Small Streams | True | By Raymond R. Camp | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/abductors-hunted-in-illinois-capital-chicago-trail-growing-cold.html | ABDUCTORS HUNTED IN ILLINOIS CAPITAL; Chicago Trail Growing Cold -Police Skeptical of Message to Home of Legislator | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/airplane-trails-of-the-south-pacific.html | AIRPLANE TRAILS OF THE SOUTH PACIFIC | True | By Richard F. MacMillan | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-brierlens-troth-albany-girl-will-be-married-to-harry-r-hays.html | MISS BRIERLEN'S TROTH; Albany Girl Will Be Married to Harry R. Hayes Jr. | True | Special to TaE Nw YORK TIS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/workers-paradise.html | WORKER'S PARADISE | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/makerellingsen.html | MakerEllingsen | True | Special to The NuW Nog,q TLZS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/is-it-cricket-to-tax-football-british-tories-bat-on-a-sticky-wicket.html | Is It Cricket To Tax Football?; British Tories bat on a sticky wicket in Commons debate over sports levies. | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joseph-l-bustard-educator-is-dead-jerseys-director-of-division-that.html | JOSEPH L. BUSTARD, EDUCATOR, IS DEAD; Jersey's Director of Division That Fought Discrimination Was Roselle Superintendent | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gallery-to-offer-directoire-pieces.html | GALLERY TO OFFER DIRECTOIRE PIECES | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/50000-boy-scouts-and-miss-universe-in-california.html | 50,000 BOY SCOUTS AND 'MISS UNIVERSE' IN CALIFORNIA | True | By Gladwin Hill | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-james-w-kellogg.html | MRS. JAMES W. KELLOGG | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/browns-trade-trucks-white-sox-also-get-elliott-for-two-players-and.html | BROWNS TRADE TRUCKS; White Sox Also Get Elliott for Two Players and Cash | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-two-great-cities-of-the-st-lawrence-river.html | THE TWO GREAT CITIES OF THE ST. LAWRENCE RIVER | True | By Helen Claire Howes | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bay-state-addenda-in-massachusetts-one-can-find-as-many-recreation.html | BAY STATE ADDENDA; In Massachusetts One Can Find as Many Recreation Sites as Historic Shrines | True | By John H. Fenton | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-aline-iv-collins-to-be-wed-in-autumn.html | MISS ALINE IVJ. COLLINS( TO BE WED IN AUTUMNi | True | [kti][phj' | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/_r_-gladys-buchholtz-weds-today.html | _r _Gladys Buchholtz Weds Today | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/keeny-randall.html | JKeeny--Randall | True | ,ec,-lal tt Tlt Nw York TTM. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/article-2-no-title-mulloy-is-toppled-in-kent-final.html | Article 2 — No Title; MULLOY IS TOPPLED IN KENT NET FINAL | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/strike-affects-jamaica-radio.html | Strike Affects Jamaica Radio | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jamie-k-neck-back-native-dancers-strong-finish-takes-118600.html | JAMIE K. NECK BACK; Native Dancer's Strong Finish Takes $118,600 Mile-and-Half Test | True | By James Roach | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/son-to-mrs-arthur-f-silbert.html | Son to Mrs. Arthur F. Silbert | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lilh-nila-nkinn.html | lilh.: n--l-la nkin,n | True | spaci8sla the new yirk times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/leaving-queens-engineer-post.html | Leaving Queens Engineer Post | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rochester-plans-for-joint-campus.html | Rochester Plans for Joint Campus | True | B. F. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ml-godfrey-bride-ibf-suburbs-connecticut-alumna-marrieo-to.html | MISS M.-L. GODFREY BRIDE Ibf SUBURBS; Connecticut Alumna Marrieo to Lieut. Lowell Weicker Jr. of tile Army in Rye Church | True | Specialn to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/top-secret-free-postage.html | TOP SECRET: FREE POSTAGE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-george-w-collier.html | MRS. GEORGE W. COLLIER | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-jungle-claimed-him-lost-trails-lost-cities-by-col-p-h-fawcett.html | The Jungle Claimed Him; LOST TRAILS, LOST CITIES. By Col. P. H. Fawcett. Edited by Brian Fawcett. Illustrated. 332 pp. New York: Funk & Wagnalls Company. $5. | True | By Hassoldt Davis | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/authors-query.html | Author's Query | True | HAZEL A. JOHNSON | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/judge-r-e-a-loughlin.html | JUDGE R. E. A. LOUGHLIN | True | Special to TRu Nqw YORK 'rsMr_. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-clara-davison-fiancee.html | Miss Clara Davison Fiancee | True | special to TE NV Yo Tzs. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/battle-against-the-bugs-new-weapons-help-but-if-outdoor-living-is.html | BATTLE AGAINST THE BUGS; New Weapons Help but if Outdoor Living Is to Be Enjoyed Relentless Warfare Must Be Waged on Insect Horde | True | By Maynard Nichols | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phyllis-yeomans-betrothed.html | Phyllis Yeomans Betrothed | True | Special to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/third-horse-gets-dead-heat-to-win-greek-stadium-disqualified-rose.html | THIRD HORSE GETS DEAD HEAT TO WIN; Greek Stadium Disqualified, Rose Beauty Raised to Tie for First at Suffolk | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-park-married-to-a-yale-alumnus-attended-by-seven-at-wedding-in.html | (MISS PARK MARRIED TO A YALE ALUMNUS; Attended by Seven at Wedding in the Brick Presbyterian Church to Daniel Dyer | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/enters-new-york-hospital.html | Enters New York Hospital | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rliss-delafield-i-becomes-a-bride-graduate-of-katharine-gibbs-wed-a.html | rIISS DELAFIELD I BECOMES A BRIDE; Graduate of Katharine Gibbs Wed at Cold Spring Harbor to Francis D. Everett | True | Jr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/resident-offices-report-on-trade-buying-active-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Buying Active in Wholesale Markets With Orders Being Placed for Fall Goods | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/as-they-say-in-the-ozarks-down-in-the-hollar-a-gallery-of-ozark.html | As They Say In the Ozarks; DOWN IN THE HOLLER: A Gallery of Ozark Folk Speech. By Vance Randolph & George P. Wilson. 320 pp. Norman: University of Oklahoma Press. $5. | True | By Horace Reynolds | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/russia-is-stepping-up-her-peace-offensive-by-rapid-moves-on-number.html | RUSSIA IS STEPPING UP HER 'PEACE OFFENSIVE'; By Rapid Moves on Number of Fronts She May Hope to Divide Allies | True | By Harry Schwartz | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/events-make-the-man-russia-what-next-by-isaac-deutscher-230-pp-new.html | Events Make the Man; RUSSIA: WHAT NEXT? By Isaac Deutscher. 230 pp. New York: Oxford University Press. $3. | True | By Warren B. Walsh | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/events-of-interest-in-shipping-world-home-for-greek-seamen-opens.html | EVENTS OF INTEREST IN SHIPPING WORLD; Home for Greek Seamen Opens -- Shipbuilding Tonnage at Low Mark of 23 Months | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eloise-knapp-betrothedi-teaching-fellow-at-radcliffe-is-engaged-to.html | ELOISE KNAPP BETROTHEDi; _Teaching Fellow at Radcliffe Is'. Engaged to H. W. Rieckenn Jr. | True | SpclII to TE :E.v YORK TL. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gold-on-dutch-ship-seized.html | Gold on Dutch Ship Seized | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/employe-group-hears-celler.html | Employe Group Hears Celler | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wisconsin-eight-scores-leads-stanford-by-length-and-quarter-on-lake.html | WISCONSIN EIGHT SCORES; Leads Stanford by Length and Quarter on Lake Mendota | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/liss-edith-k1ruu-married-in-bron-fort-schuyler-presbyterian-scene.html | IISS EDITH K1RUU MARRIED IN BRON; Fort Schuyler Presbyte1ian Scene of Her Wedding to Charles Rohrabaugh Jr. | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | s[pecial tronthe new york times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/old-and-new-art-from-israel-archaeological-treasures-and-modern.html | OLD AND NEW ART FROM ISRAEL; Archaeological Treasures And Modern Painting At Metropolitan | True | By Howard Devree | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sad.html | SAD | True | PIERRE LEBRUN | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/batter-up.html | 'BATTER UP' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/indian-envoy-off-to-europe.html | Indian Envoy Off to Europe | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/labor-chief-to-confer-cuban-to-visit-washington-sees-taft-influence.html | LABOR CHIEF TO CONFER; Cuban to Visit Washington -- Sees Taft Influence a Factor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/va-o-o-w1-philadelphia-girl-is-engaged-toi.html | ,s VA ,o o. w1; Philadelphia Girl Is Engaged toI | True | sseplxdfc tommewutrm | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/savings-banks-set-on-buying-equities-3500000-already-is-in-pool-for.html | SAVINGS BANKS SET ON BUYING EQUITIES; $3,500,000 Already Is in Pool for Purchase -- Conservative Portfolio Policy Shaped | True | By George A. Mooney | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-student-center-is-begun-by-n-y-u-ground-broken-for-1500000-gift.html | A STUDENT CENTER IS BEGUN BY N. Y. U.; Ground Broken for $1,500,000 Gift of Frank Jay Gould on the Bronx Campus | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kerry-meets-kilkenny-today.html | Kerry Meets Kilkenny Today | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ilerr-ey.html | i.ler--Tr ey | True | MrjRLTO | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/down-with-passivity-quartet-uses-informality-to-provoke-interest.html | DOWN WITH PASSIVITY; Quartet Uses Informality To Provoke Interest | True | By Howard Taubman | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/baseball-loop-for-boys-formed.html | Baseball Loop for Boys Formed | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sovereign-vermont-time-moves-slowly-in-this-very-early-american.html | SOVEREIGN VERMONT; Time Moves Slowly in This Very Early American, Self-Contained Republic | True | By Mitchell Goodman | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/3-intellectuals-freed-argentina-had-held-them-for-month-on.html | 3 INTELLECTUALS FREED; Argentina Had Held Them for Month on Unspecified Charges | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/port-authority-lets-contract.html | Port Authority Lets Contract | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/trade-compact-signed-japan-and-formosa-agree-on-75000000-yearly.html | TRADE COMPACT SIGNED; Japan and Formosa Agree on $75,000,000 Yearly Deal | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mr-norton-sr-arts-patron-dies-exchairman-of-the-greenwich-house.html | MRS. S. S. NORTON SR. , ARTS PATRON, DIES; Ex-Chairman of the Greenwich House Music Music Studied Piano With Casadesus | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/diane-marks-to-be-bbidei-penn-hall-alumna-betrothed-to-john-lacz.html | DIANE MARKS TO BE BBIDEI; Penn Hall Alumna Betrothed to John Lacz, Stevens Graduate | True | i | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/400-sea-cadets-sail-on-a-3month-cruise.html | 400 SEA CADETS SAIL ON A 3-MONTH CRUISE | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/india-plans-8000-troops.html | India Plans 8,000 Troops | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hoboken-to-hold-first-runoff-vote-second-ward-election-tuesday.html | HOBOKEN TO HOLD FIRST RUN-OFF VOTE; Second Ward Election Tuesday Necessary as No Candidate Got a Majority May 12 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/compo-fights-savoie-tomorrow.html | Compo Fights Savoie Tomorrow | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/skena-knocks-out-martin.html | Skena Knocks Out Martin | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lawrenceville-names-captain.html | Lawrenceville Names Captain | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-algonquin-park-canoe-trails-thread-the-farthest-reaches-of-2750.html | IN ALGONQUIN PARK; Canoe Trails Thread the Farthest Reaches Of 2,750 Square Miles of Wilderness | True | By Calvin M. Craig | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/james-jarman.html | JAMES JARMAN | True | SPeCial to TH NEW YOK TL. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/america-and-britain-a-vital-partnership-this-is-a-time-for-patience.html | America and Britain -- A Vital Partnership; This is a time for patience, understanding -- and hope -- on both sides of the Atlantic. | True | By Lester Markel | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/clematis-fact-and-theory-this-most-beautiful-of-flowering-vines-is.html | CLEMATIS: FACT AND THEORY; This Most Beautiful of Flowering Vines Is Not Necessarily Temperamental but It Does Demand Some Special Care | True | By Louis Fabian Bachrach | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/go-ahead-and-govern.html | ' GO AHEAD AND GOVERN' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/beanir-takes-tomboy-stakes.html | Beanir Takes Tomboy Stakes | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/brooklyn-n-net-final-postponed.html | Brooklyn Net Final Postponed | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bible-better-brooklyns-campanella-pickles-the-ball-with-righteous.html | Bible Better; Brooklyn's Campanella pickles the ball with righteous zeal. | True | By Gilbert Millstein | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/colgate-alumni-honor-three.html | Colgate Alumni Honor Three | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/vacationing-in-a-rented-car-tourist-picks-automobile-up-here-and.html | VACATIONING IN A RENTED CAR; Tourist Picks Automobile Up Here and Sheds It There, or Vice Versa | True | By Charles Grutzner | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-new-look.html | ' THE NEW LOOK' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/unity-in-diversity.html | UNITY IN DIVERSITY | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jean-lewis-bride-of-david-beebe-jr-graduates-of-connecticut-and.html | JEAN LEWIS BRIDE ', OF DAVID BEEBE JR. *; Graduates of Connecticut and Yale Are Married in Church of the Heavenly Rest | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/klin-gensteinlow.html | Klin genstein--Low | True | Social t TII NEW YORK TI.4. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/zins-named-by-amherst-shortstop-elected-captain-of-lord-jeffs-1954.html | ZINS NAMED BY AMHERST; Shortstop Elected Captain of Lord Jeffs' 1954 Squad | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/nuptials-on-july-18-for-mary-a-bolton.html | NUPTIALS ON JULY 18 FOR MARY A. BOLTON | True | Special to THZ rw Yoxx Tn. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/temporary-panel-on-farms-in-view-president-is-expected-to-pick.html | TEMPORARY PANEL ON FARMS IN VIEW; President Is Expected to Pick Group by Special Order -- Congress to Act Later | True | By William M. Blaib | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/aides-tell-foe-it-would-be-suicide-for-seoul-to-carry-on-war-alone.html | Aides Tell Foe It Would Be Suicide For Seoul to Carry On War Alone; AIDES WARN RHEE AGAINST LONE WAR | True | By Lindesay Parrott | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cultured-people-danes-relish-their-arts-with-grace-and-joy.html | CULTURED PEOPLE; Danes Relish Their Arts With Grace and Joy | True | By Olin Downes | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-carol-jillson-cos-_-acl.html | MISS CAROL JILLSON J co'Js _____ .A,c,L. | True | Special to T Now VogK T£,us. { | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/j-n-smith-jr-dies-aided-handicapped.html | J. N. SMITH JR. DIES; AIDED HANDICAPPED | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/troth-made-known.html | Troth Made Known | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lafayette-ousts-stanford-nine-43-boston-college-also-scores-in-3d.html | LAFAYETTE OUSTS STANFORD NINE, 4-3; Boston College Also Scores in 3d Round of N. C. A. A. Play by Beating Duke, 7-6 | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/columbia-promotes-95-17-elevated-to-full-professor-and-28-to.html | COLUMBIA PROMOTES 95; 17 Elevated to Full Professor, and 28 to Associate | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-leisten-affianced-illinois-u-graduate-will-bewed-to-benjamin.html | MISS LEISTEN AFFIANCED; Illinois U. Graduate Will BeWed; to Benjamin | True | Segall Special to -- hv YORK TI.F.. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/middle-states-team-captures-sears-cup.html | MIDDLE STATES TEAM CAPTURES SEARS CUP | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/from-here-to-eternity.html | ' From Here To Eternity' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/automobiles-all-points-motoring-vacationists-are-expected-to-set.html | AUTOMOBILES: ALL POINTS; Motoring Vacationists Are Expected to Set New Highway Records This Summer | True | By Bert Pierce | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/resort-airlines-expanding.html | Resort Airlines Expanding | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/summer-art-classes-set.html | Summer Art Classes Set | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gloria-freeman-fiancee-columbia-graduate-to-be-bride-of-pvt-eugene.html | GLORIA FREEMAN FIANCEE; Columbia Graduate to Be Bride of Pvt, Eugene P,. Edwinn | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/french-deputies-like-things-as-they-are-instability-of-government.html | FRENCH DEPUTIES LIKE THINGS AS THEY ARE; Instability of Government Does Not Bother the Average Legislator | True | By Lansing Warren | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/larchmont-in-cup-sail-sixteen-others-file-bids-for-manhasset.html | LARCHMONT IN CUP SAIL; Sixteen Others File Bids for Manhasset Challenge Race | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/railroads-in-the-east-new-schedules-provide-better-service-to.html | RAILROADS IN THE EAST; New Schedules Provide Better Service To Resorts From Maine to Florida | True | By Ward Allan Howe | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wilson-is-winner-of-bout-at-boston-referee-stops-fight-after-six.html | WILSON IS WINNER OF BOUT AT BOSTON; Referee Stops Fight After Six Rounds Because of Cut Near Goulart's Left Eye | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/driving-to-alaska-lodgings-are-not-expensive-but-food-is-on-the.html | DRIVING TO ALASKA; Lodgings Are Not Expensive, but Food Is On the Long Highway to Fairbanks | True | By Bruce Russell | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/horse-show-title-to-nancy-imboden-miss-schoenfeld-also-scores-as-the.html | HORSE SHOW TITLE TO NANCY IMBODEN; Miss Schoenfeld Also Scores as the Two-Day Greenwich Competition Opens | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-tribe-apart-the-artful-dodgers-by-tom-meany-and-others.html | A Tribe Apart; THE ARTFUL DODGERS. By Tom Meany and others. Illustrated with photographs. 246 pp. New York: A. S. Barnes & Co. $3. | True | WILBUR WATSON. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sports-on-land-and-sea-fishing-golf-and-tennis-events-spice.html | SPORTS ON LAND AND SEA; Fishing, Golf and Tennis Events Spice Calendar For Rhode Island | True | By John Plante | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/presbyterian-union-gains-in-third-group.html | PRESBYTERIAN UNION GAINS IN THIRD GROUP | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/daughter-to-mrs-j-a-hessian.html | Daughter to Mrs. J. A. Hessian | True | Special to THZ NEW Nʼoi.K TLs. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-victim-of-nazis-to-be-graduated-girl-21-to-be-among-2600-at-city.html | A VICTIM OF NAZIS TO BE GRADUATED; Girl, 21, to Be Among 2,600 at City College to Receive Degrees Wednesday | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/democracy.html | Democracy | True | ROBERT LARSON | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cornell-units-dedicated-two-laboratories-honor-leaders-in.html | CORNELL UNITS DEDICATED; Two Laboratories Honor Leaders in Engineering at University | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/research-awards-made-to-36-women-annual-grants-by-university-group.html | RESEARCH AWARDS MADE TO 36 WOMEN; Annual Grants by University Group Aggregate $63,700, Some for Study Abroad | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/help-to-free-baltic-is-sought-at-rally.html | HELP TO FREE BALTIC IS SOUGHT AT RALLY | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jane-l-sully-a-bride-nrmer-u-of-alabama-student-wd-to-eugene-n-a.html | JANE L. SULLY A BRIDE; ~nrmer U. of Alabama Student 'Wd to Eugene N. A. Pfister Fj~? | True | .'td ! , THE N!'W',,r.>; Tl;:t?. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alpine-shepherds-all-alone-by-claire-huchet-bishop-illustrated-by.html | Alpine Shepherds; ALL ALONE. By Claire Huchet Bishop. Illustrated by Feodor Rojankovsky. 95 pp. New York: The Viking Press. $2.50. For Ages 8 to 12. | True | ANNE IZARD. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/premier-told-to-see-eisenhower.html | Premier Told to See Eisenhower | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kathryn-gotwals-tonedie-duke-alumna-is-affianced-toil-thomas-stokes.html | KATHRYN GOTWALS TONEDIe; Duke Alumna Is Affianced tol Thomas Stokes Williams | True | i pecieA to THE Iqv Yo Tʃss. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/switzerland-accepts-two-tasks.html | Switzerland Accepts Two Tasks | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/czech-rioting-accents-unrest-in-satellites-letters-reveal-long.html | CZECH RIOTING ACCENTS UNREST IN SATELLITES; Letters Reveal Long Period of Many Hardships Under Communists | True | By John MacCormac | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gen-sternberger-stockbroker-dies-member-of-exchange-for-57-years.html | GEN. STERNBERGER, STOCKBROKER, DIES; Member of Exchange for 57 Years Served in 3 Wars Decorated by Belgium | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rites-tuesday-for-dr-powell.html | Rites Tuesday for Dr. Powell | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/connecticut-set-for-special-vote-statewide-town-meeting-will-act-on.html | CONNECTICUT SET FOR SPECIAL VOTE; State-wide 'Town Meeting' Will Act on Two Amendments to the Constitution | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/forest-fires-near-town.html | Forest Fires Near Town | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/death-in-the-desert-patrol-by-fred-majdalany-149-pp-boston.html | Death in the Desert; PATROL. By Fred Majdalany. 149 pp. Boston: Houghton Mifflin Company. Cloth $2. New York: Ballantine Books. Paper. 35 cents. | True | HERBERT MITGANG. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ballet-scores-compositions-for-dance-widely-represented.html | BALLET SCORES; Compositions for Dance Widely Represented | True | By Rosalyn Krokover | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joseph-a-pardi-sr.html | JOSEPH A. PARDI SR. | True | Special to Tsz NEw Yo TLiL. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rollsroyce-in-us-engine-pact.html | Rolls-Royce in U.S. Engine Pact | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-leonard-alpert-has-childi.html | Mrs. Leonard Alpert Has Childl | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/griffithwhite.html | GriffithWhite | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ranch-youngsters-learn-sad-lesson-intermountain-junior-livestock.html | RANCH YOUNGSTERS LEARN SAD LESSON; Intermountain Junior Livestock Show Brings Poor Return for Prize Animals | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/yugoslav-reds-try-to-clarify-orders-call-session-tuesday-to-allay.html | YUGOSLAV REDS TRY TO CLARIFY ORDERS; Call Session Tuesday to Allay Confusion of Rank and File Over Relaxation of Rule | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/john-s-williamson.html | JOHN S. WILLIAMSON | True | .Detal to Ta V YO TIMu. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bigger-tariff-body-facing-house-fight-liberal-traders-get-chance-to.html | BIGGER TARIFF BODY FACING HOUSE FIGHT; Liberal Traders Get Chance to Save Bipartisan Role of the Commission | True | By Brendan M. Jones | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/robert-burns-honored-rain-bars-parade-but-group-holds-church.html | ROBERT BURNS HONORED; Rain Bars Parade, but Group Holds Church Ceremony | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-weeks-events-film-society-will-begin-series-on-thursday.html | THE WEEK'S EVENTS; Film Society Will Begin Series on Thursday | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/patricia-lv-mylod-ned-in-bloomfield-daughter-of-jersey-judge-is.html | PATRICIA IV, MYLOD NED IN BLOOMFIELD; Daughter of Jersey Judge Is Bride of J. R. McMenamin, mReception at Club | True | Special to TH NEW YORK TZ,ES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/blind-children-show-proficiency-with-dogs-in-obedience-lessons-with.html | Blind Children Show Proficiency With Dogs in Obedience Lessons; Association Aids Adolescents Allay Fear at Part of Animal Husbandry Course at New York Institute of the Blind | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/notes-on-science-sakels-treatment-for-mental-ills-measure-for.html | NOTES ON SCIENCE; Sakel's Treatment for Mental Ills -- Measure for Medicine | True | W. K. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fechteler-received-by-baudouin.html | Fechteler Received by Baudouin | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/de-gasperi-urged-to-shift-to-left-rightwing-socialists-leader-wants.html | DE GASPERI URGED TO SHIFT TO LEFT; Right-Wing Socialists' Leader Wants Him to Take Unit Tied to Reds Into Cabinet | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/michigan-woman-wins-air-race.html | Michigan Woman Wins Air Race | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hunt-at-nepalese-capital.html | Hunt at Nepalese Capital | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/troth-of-nedra-dennis-queens-girl-plans-an-october-marriage-to.html | TROTH OF NEDRA DENNIS; Queens Girl Plans an October Marriage to Robert Updike | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/plane-with-4-missing.html | Plane With 4 Missing | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marjorie-ekstei.html | Marjorie Ekstei | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-waterfront-laws-seek-to-end-gang-rule-new-york-and-new-jersey.html | NEW WATERFRONT LAWS SEEK TO END GANG RULE; New York and New Jersey Will Try to Wipe Out Evils of the Old System | True | By Charles Grutzner | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/israeli-hikers-said-to-fire-on-u-s-cars.html | ISRAELI HIKERS SAID TO FIRE ON U. S. CARS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marionette-circus-plans-88-programs-outdoor-playground-and-park.html | MARIONETTE CIRCUS PLANS 88 PROGRAMS; Outdoor Playground and Park Performances Will Start in Brooklyn Tomorrow | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/iowan-heads-world-unit-agriculture-federation-admits-first.html | IOWAN HEADS WORLD UNIT; Agriculture Federation Admits First Communist Nation | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-lesser-gains-college-links-title.html | MISS LESSER GAINS COLLEGE LINKS TITLE | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/france-offshore-st-pierre-and-miquelon-are-bits-of-old-country-on.html | FRANCE OFFSHORE; St. Pierre and Miquelon Are Bits of Old Country On This Side of the Atlantic | True | By Martin Sheridan | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/out-of-the-snake-pit-landscape-of-the-heart-by-lettie-rogers-248-pp.html | Out of the Snake Pit; LANDSCAPE OF THE HEART. By Lettie Rogers. 248 pp. New York: Random House. $3. | True | L. F. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jersey-lists-53-events-summer-visitors-attractions-printed-in-state.html | JERSEY LISTS '53 EVENTS; Summer Visitors' Attractions Printed in State Date Book | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/benefit-thursday-for-the-boys-club-cancan-performance-aiding.html | BENEFIT THURSDAY FOR THE BOYS CLUB; 'Can-Can' Performance Aiding Madison Ave. Institution — Many Parties Planned | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dorothy-m-oneill-is-engagedi.html | Dorothy M. O'Neill Is Engaged | True | P.,l-.O.I tr Trlm N::-:? YORt; TI',' .J | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marilyn-poroell-becomes-a-bride-wears-bouffant-lace-gown-at-wedding.html | MARILYN POROELL BECOMES A BRIDE; Wears Bouffant Lace Gown at Wedding in St. Patrick's to Richard L. McNally | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/betsy-t-brown-wed-to-harvard-student.html | BETSY T. BROWN WED : TO HARVARD STUDENT | True | 'HI,TON. ir.,-. Juno 1u MI7o1:- TTU | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elected-by-5th-ave-association.html | Elected by 5th Ave. Association | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/payasyousee-tv-advent-of-subscription-video-depends-on-solving-some.html | PAY-AS-YOU-SEE TV; Advent of Subscription Video Depends on Solving Some Intriguing Problems | True | By Jack Gould | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/management-parley-this-week.html | Management Parley This Week | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jeanne-m-lawson-is-wed-to-veterai-school-of-design-graduat-married.html | JEANNE M. LAWSON IS WED TO VETERAI; School of Design Graduat, Married in Port Chester to Charles W. Ryan 3d | True | Sp.cla! to NEV YORK: TIS, | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/helsingercooper.html | Helsinger—Cooper | True | Speci[a] to THZ NZV NoP.x Tns. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/live-history.html | LIVE HISTORY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/william-lister.html | WILLIAM LISTER | True | Special to THE; NEW YO T1.,r. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ge-ready-to-push-heat-pump-sales-new-department-is-organized-to.html | G. E. READY TO PUSH HEAT PUMP SALES; New Department Is Organized to Mass Produce as Well as Distribute Product | True | By Alfred R. Zipser Jr. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-best-is-outdoors-island-of-the-blue-macaws-and-sixteen-other.html | The Best Is Outdoors; ISLAND OF THE BLUE MACAWS. And Sixteen Other Stories. By James Ramsey Ullman. 320 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By John Barkham | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-way-they-are-women-today-their-conflicts-their-frustrations-and.html | The Way They Are; WOMEN TODAY: Their Conflicts, Their Frustrations and Their Fulfillments. Edited by Elizabeth Bragdon. Drawings by Lucille Corcos. 335 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By Lucy Freeman | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-pamela-wells-fiancee-of-ensign.html | MISS PAMELA WELLS FIANCEE OF ENSIGN | True | Spe[cia] to THE NEW* yOK TIIES, | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/defense-picture-drawn-in-debate-on-the-budget-cuts-for-the-long.html | DEFENSE PICTURE DRAWN IN DEBATE ON THE BUDGET; Cuts for the 'Long Pull' Do Not Much Affect Present Combat Strength | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dallas-hendl-leads-n-b-c-summer-unit.html | DALLAS HENDL LEADS N. B. C. SUMMER UNIT | True | J. B. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/poconos-pools-or-ice-rinks-pennsylvania-mountain-area-is-a-play.html | POCONOS — POOLS OR ICE RINKS; Pennsylvania Mountain Area Is a Playland of Resorts and Forest | True | By Frank Elkins | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/n-y-u-to-conduct-2-year-selfstudy-law-school-aide-is-appointed-to.html | N. Y. U. TO CONDUCT 2-YEAR SELF-STUDY; Law School Aide Is Appointed to Direct $250,000 Survey to Formulate Program | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/brooklyn-citizen-unit-to-meet.html | Brooklyn Citizen Unit to Meet | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/8-h-sibigton-jr-iss-walker-wed-williams-graduate-and-alumna-of.html | 8. H. SIBIGTON JR., ISS WALKER WED; Williams Graduate and Alumna of Bradford Junior College Married in Old Lyme, Conn, | True | [spec]ial to YHu N. %-ov; T1.q. | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/police-give-blood-in-michigan.html | Police Give Blood in Michigan | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/chemicals-burn-boy-15.html | Chemicals Burn Boy, 15 | True | | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rebuilding-of-korea-is-a-huge-task-some-2-billion-will-be-needed.html | REBUILDING OF KOREA IS A HUGE TASK; Some $2 Billion Will Be Needed — Plus Aid in the Future | True | By Greg MacGregor | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/turkey-is-willing-to-discuss-straits-ankara-held-prepared-for-a.html | TURKEY IS WILLING TO DISCUSS STRAITS; Ankara Held Prepared for a Montreux Parley if U. S. and All Signers Are Invited | True | By Welles Hangen | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dolores-chambers-engaged.html | Dolores Chambers Engaged | True | Special to Tm Nnav YO Tw,_ | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ehgerii-h-lfaings-jrediyt-west-i0iht-colonels-daughter-i-married-in.html | EHGERII H. LEaINGS JrEDiYT WEST IOIHT; .......... l Colonel's Daughter I rMarried! in Cadet Chapel to Ca?t. Allan: Jackon English i Jr. | True | IEST PO.INT. 1. Y., .htme 13—[ | 1981-05-26 | RE0000093754 | B00000429068 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/virginia-clears-obstacle-to-joining-new-league.html | Virginia Clears Obstacle to Joining New League | True | | 1981-05-26 | RE0000093754 | B00000429068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/move-to-slash-aid-wins-taft-support-cut-of-billion-by.html | MOVE TO SLASH AID WINS TAFT SUPPORT; Cut of Billion by Appropriations Group Hinted Against Efforts of Wiley for Full Funds | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lifes-tune-promenade-all-by-helen-markley-miller-illustrated-by.html | Life's Tune; PROMENADE ALL. By Helen Markley Miller. Illustrated by Dorothy Bayley Morse. 278 pp. New York: Doubleday & Co. $2.50. For Ages 12 to 16. | | GLADYS CROFOOT CASTOR. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/railroads-extend-low-family-fares-economy-coach-rates-to-hold-until.html | RAILROADS EXTEND LOW FAMILY FARES; Economy Coach Rates to Hold Until End of Year on 15 Eastern Lines | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cattle-is-their-business-the-horsemen-of-the-americas-and-the.html | Cattle Is Their Business; THE HORSEMEN OF THE AMERICAS AND THE LITERATURE THEY INSPIRED. By Edward Laroque Tinker. 149 pp. Illustrated. Limited edition. New York: Hastings House. $15. | | By Hoffman Birney | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/papagos-defends-his-greek-regime-with-chamber-closed-he-asks.html | PAPAGOS DEFENDS HIS GREEK REGIME; With Chamber Closed, He Asks People's Support -- 'Protest' Strikes Are Called Off | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hiccaper-begins-6th-year-of-it.html | Hiccaper Begins 6th Year of It | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/nature-of-genocide-confusion-with-discrimination-against.html | Nature of Genocide; Confusion With Discrimination Against Individuals Seen | True | RAPHAEL LEMKIN | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/janige-arnett-engaged-to-wed-yardley-pa-girl-prospective-bride-of.html | JANIGE ARNETT ENGAGED TO WED; Yardley, Pa., Girl Prospective Bride of Ensign Richard Palmer. Yale Graduate | | Special to THu NL"N YOrK "f"XMl;S. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/iris-early-and-late-fallblooming-kinds-now-extend-the-season.html | IRIS EARLY AND LATE; Fall-Blooming Kinds Now Extend the Season | True | H. M. T. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/east-german-agent-held-in-west.html | East German Agent Held in West | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/altchekkampel.html | Altchek--Kampel | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/midjune.html | MID-JUNE | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/calling-all-k-zzz-94th-infantry-reunion-chief-cant-find-2d-half-of-roster.html | CALLING ALL K-ZZZ; 94th Infantry Reunion Chief Can't Find 2d Half of Roster | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/heads-city-affairs-unit-r-k-straus-succeeds-hoving-in-executive.html | HEADS CITY AFFAIRS UNIT; R. K. Straus Succeeds Hoving in Executive Position | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kiln-g-van-kieek.html | Kiln g--Van Kieek | True | ' Special. to Tins NeW' YOP.]c Tnv.s. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spotlight-on-city-hall.html | Spotlight on City Hall | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rosemary-d-albus-becomes-betrothed.html | ROSEMARY D. ALBUS BECOMES BETROTHED | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ford-fund-grants-more-colleges-will-be-aided-in-study-of-their-own.html | Ford Fund Grants; More Colleges Will Be Aided in Study of Their Own Problems | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ukrainian-leader-shifted-vice-premier-to-get-science-post-teaching.html | UKRAINIAN LEADER SHIFTED; Vice Premier to Get Science Post -- Teaching Methods Decried | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tiger-homer-in-3d-nips-senators-76-grandslam-blow-by-delsing-helps.html | TIGER HOMER IN 3D NIPS SENATORS, 7-6; Grand-Slam Blow by Delsing Helps Garver Attain His 5th Victory of Year | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/thirty-fifth-century-once-upon-a-star-by-kendell-foster-crossen-237.html | Thirty-fifth Century; ONCE UPON A STAR. By Kendell Foster Crossen. 237 pp. New York: Henry Holt & Co. $2.95. | True | V. G. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/former-city-policeman-ordained-at-maryknoll.html | Former City Policeman Ordained at Maryknoll | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/huptials-are-heldi-for-ann-mcreery-harvard-business-school-aide.html | HUPTIALS ARE HELDi FOR ANN MCREERY; Harvard Business School Aide Married in Essex Fell to WilliamI. Mack. Turner Jr. | True | .DEClt tO TH. '.,' N)EK TIM;n. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wiley-is-censured-by-wisconsin-g-o-p-senator-asked-to-reconsider.html | WILEY IS CENSURED BY WISCONSIN G. O. P.; Senator Asked to Reconsider Opposition to Curbing of President on Treaties | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spinella-is-indignant-deported-from-jersey-to-rome-he-says-he-was.html | SPINELLA IS INDIGNANT; Deported From Jersey to Rome, He Says He Was 'Kidnapped' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/chairmen-in-congress-exercise-vast-power-a-few-determined-man-in.html | CHAIRMEN IN CONGRESS EXERCISE VAST POWER; A Few Determined Man in the Senate And House Can Often Override The Will of the Majority | True | By Arthur Krock | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hamillrice.html | HamillRice | True | Spc-cil to THr NL'W YOl TLF.S. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jersey-hospital-to-seek-funds.html | Jersey Hospital to Seek Funds | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-i-thought-of-daisy.html | ' I Thought of Daisy' | True | BENNETT HARRIS | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pirates-sell-addis-to-toronto.html | Pirates Sell Addis to Toronto | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/asnieres.html | ASNIERES | True | RHEA M. DOUCETTE | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/got-a-match.html | ' GOT A MATCH?' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/signs-of-life-on-americas-highways-you-too-can-spot-wise-saws-and.html | SIGNS OF LIFE ON AMERICA'S HIGHWAYS; You, Too, Can Spot Wise Saws and Funny Sayings Over Your Shoulder | True | By Theodore Pratt | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mis-gulbertson-bride-of-student-smith-alumna-is-married-to-w-h.html | MIS GULBERTSON BRIDE OF STUDENT; Smith Alumna Is Married to W. H. Draper 3d, a Senior at Harvard Graduate School | True | Social n Tr. N,_' Yor TMr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kashani-protests-curbs-says-iran-is-clamping-down-on-moslems-and.html | KASHANI PROTESTS CURBS; Says Iran Is Clamping Down on Moslems and Ignoring Rads | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-klein-betrothoo-i-bryn-mawr-to-be-brides-of-dr-h.html | MISS KLEIN BETROTHEO; I :Bryn Mawr Alumna to Be Bridel of Dr. H. George Mandel 1 | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hunter-to-confer-850-arts-degrees-2-mothers-and-a-grandmother-are.html | HUNTER TO CONFER 850 ARTS DEGREES; 2 Mothers and a Grandmother Are Going Back to College for Postgraduate Work | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/space-jockeys-hellflower-by-george-o-smith-264-pp-new-york-abelard.html | Space Jockey's; HELLFLOWER. By George O. Smith. 264 pp. New York: Abelard-Press. $2.75. | True | J. FRANCIS MCCOMAS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gossip-of-the-rialto-new-comedy-by-ronald-alexander-listed-for.html | GOSSIP OF THE RIALTO; New Comedy by Ronald Alexander Listed For Presentation This Season -- Items | True | By J. P. Shanley | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/patricia-wood-brides-of-theology-tudeivti.html | PATRICIA WOOD BRIDE OF THEOLOGY STUDElVTi | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/american-collegians-defeat-british-in-dual-track-meets-americans.html | American Collegians Defeat British in Dual Track Meets; AMERICANS DEFEAT ENGLISH ON TRACK | True | By Michael Strauss | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-i-cover-the-waterfront.html | ' I COVER THE WATERFRONT' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-h-konvitz-heads-fund-drive.html | A. H. Konvitz Heads Fund Drive | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/middleozff-withdraws-scoring-late-open-start.html | Middleozff Withdraws, Scoring Late Open Start | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-v-h-brown-jr-has-son.html | Mrs. V. H. Brown Jr. Has Son| | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/israels-little-war-of-the-borders-here-is-a-report-of-what-happens.html | Israel's 'Little War' Of the Borders; Here is a report of what happens when Arab 'infiltrators' violate the Israel Frontier. | True | By Dana Adams Schmidt | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/transmuting-a-touchy-topical-tome-scenarist-solves-script-problem.html | TRANSMUTING A TOUCHY, TOPICAL TOME; Scenarist Solves Script Problems Rising 'From Here to Eternity' | True | By Herbert Mitgang | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/views-on-dramatic-form-and-promotion.html | Views on Dramatic Form And Promotion | True | GORDON BENNETT | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ibanez-going-to-argentina.html | Ibanez Going to Argentina | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tom-davis-weds-patricia-elwin.html | Tom Davis Weds Patricia Elwin | True | special to the new york times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/saga-of-the-porch.html | SAGA OF THE PORCH | True | By Doris G. Schleisner | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/timeless-chiffon.html | Timeless Chiffon | True | By Dorothy Hawkins | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/barbara-ritter-becomes-a-bride-st-patricks-in-brooklyn-is-scene-of.html | BARBARA RITTER '. BECOMES A BRIDE; St. Patrick's in Brooklyn ¾ Scene of Her Marriage to James J. Hardcastle | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/soldier-of-fortune-the-golden-eagle-by-noel-b-gerson-313-pp-new.html | Soldier Of Fortune; THE GOLDEN EAGLE. By Noel B. Gerson. 313 pp. New York: Doubleday & Co. $3.50. | True | LEWIS NORDYKE | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/civil-air-aide-missing.html | Civil Air Aide Missing | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-catnip-mans-friends-three-birthday-wishes-by-ruth-langford-holberg.html | The Catnip Man's Friends; THREE BIRTHDAY WISHES. By Ruth Langford Holberg. Illustrated by List Well. 122 pp. New York: Thomas Y. Crowell. $2.50. For Ages 7 to 9. | True | NORA KRAMER. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-musicality-of-the-negro-people.html | THE MUSICALITY OF THE NEGRO PEOPLE | True | R. P. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/connecticut-babies-start-well.html | Connecticut Babies Start Well | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/flag-day.html | FLAG DAY | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/julius-caesar-shakespeares-play-done-boldly-on-the-screen.html | ' JULIUS CAESAR'; Shakespeare's Play Done Boldly on the Screen | True | By Bosley Crowther | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-allan-fiancee-of-an-army-officer.html | MISS ALLAN FIANCEE OF AN ARMY OFFICER | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/janet-myrna-nides-becomes-affianced.html | JANET MYRNA NIDES BECOMES AFFIANCED | True | g.cbal to Tml N YORK TzuS. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sixth-army-team-victor.html | Sixth Army Team Victor | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/l-v-ohl-to-wed-miss-weselman.html | L. V. Ohl to Wed Miss Weselman | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wetback-influx-almost-double-52-93883-were-captured-along-mexican.html | WETBACK INFLUX ALMOST DOUBLE 52; 93,883 Were Captured Along Mexican Border in May — Smuggling Also Noted | True | By Gladwin Hill | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sneads-289-second-he-soars-to-76-in-last-round-as-hogan-closes-with.html | SNEAD'S 289 SECOND; He Soars to 76 in Last Round as Hogan Closes With 71 at Oakmont | True | By Lincoln A. Werden | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rachel-wingate.html | RACHEL WINGATE | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/another-rainy-saturday-total-precipitation-is-small-but-it-spoils.html | ANOTHER RAINY SATURDAY; Total Precipitation Is Small but It Spoils Amusements | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/up-in-connecticut-sports-car-road-races-to-augment-list-of-states.html | UP IN CONNECTICUT; Sports Car Road Races to Augment List Of State's Attractions for Tourists | True | By Bernard J. Malahan Jr. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/european-allstar-nines-to-meet.html | European All-Star Nines to Meet | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-breckenrige-i-becomes-affianced.html | MARY BRECKENRIGGE I BECOMES .AFFIANCEDI | True | Special t T Ncw YO M.. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/life-at-2000-degrees-iceworld-by-hal-clement-216-pp-new-york-gnome.html | Life at 2,000 Degrees; ICEWORLD. By Hal Clement. 216 pp. New York: Gnome Press. $2.50. | True | V. G. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-j-lind-i-wed-in-jersey-rid-has-seven-attendants-at-kaqst.html | r¢[SS MARY J. LIND IS WED IN JERSEY; rid Has Seven Attendants at-Kaqst.html | True | V;IEST ORA | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/barber-shop-song-finals-borough-quartets-to-vie-on-mall-in-central.html | BARBER SHOP SONG FINALS; Borough Quartets to Vie on Mall in Central Park on Tuesday | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wrong-approach.html | Wrong Approach | True | MORT CLARK | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/good-ambassador.html | GOOD AMBASSADOR | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mrs-luce-visits-venice.html | Mrs. Luce Visits Venice | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/shots-fired-in-pusan-incident.html | Shots Fired in Pusan Incident | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/edwards-accepts-colts-terms.html | Edwards Accepts Colts' Terms | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/greece-to-dedicate-new-power-plant-u-sdesigned-unit-to-be-1st.html | Greece to Dedicate New Power Plant; U. S.-Designed Unit to Be 1st Installation in $100,000,000 System | True | By Jack R. Ryan | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/haitis-rules-of-the-road.html | HAITI'S RULES OF THE ROAD | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/11-bow-to-society-at-a-charity-ball-girls-in-debut-at-locust-valley.html | 11 BOW TO SOCIETY AT A CHARITY BALL; Girls in Debut at Locust Valley Home of Mrs. George D. Pratt for Greenville Boys' Club | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sara-jane-maschal-i-wed-in-new-canaan.html | SARA JANE MASCHAL i WED IN NEW CANAANi | True | pecivI tn N;** No;: TIi?. ! | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/florehse-a-jehk-prospetitive-bride-former-dramatic-arts-student.html | FLOREHSE JE A. JEHKS PROSPE(TIVE BRIDE; Former Dramatic Arts Student, Engaged to Paul WilliamSt. George, Navy Veteran | True | Special to Ngw No] TrMr, s. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tunisian-slain-by-police.html | Tunisian Slain by Police | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-the-adirondacks-it-is-trout-and-tourist.html | IN THE ADIRONDACKS IT IS 'TROUT AND TOURIST' | True | By Harry B. Nason | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/james-glenn-hall.html | JAMES GLENN HALL | True | Special to THg Nlgw rORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/korean-balance-sheet-objectives-and-results-aggression-defeated-the.html | KOREAN BALANCE SHEET: OBJECTIVES AND RESULTS; Aggression Defeated, the Free World Awakened, but Peace Is Not Won | True | By Thomas J. Hamilton | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/promoter-of-port-trade-leaving-authority-post.html | Promoter of Port Trade Leaving Authority Post | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/there-stands-old-pierce-shanghai-pierce-a-fair-likeness-by-chris.html | There Stands Old Pierce; SHANGHAI PIERCE: A Fair Likeness. By Chris Emmett Drawings by Nick Eggenhofer, with photographs. 326 pp. Norman: University of Oklahoma Press $5. | True | By J. Frank Dobie | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/liverpool-to-face-swiss-team-today-will-end-soccer-tour-against.html | LIVERPOOL TO FACE SWISS TEAM TODAY; Will End Soccer Tour Against Berne -- All-Stars on Card at the Yankee Stadium | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/barbara-i-fish-wed-to-richmond-greenei.html | BARBARA I. FISH WED TO RICHMOND GREENEi | True | .pecial to THE Fv YOuK TIE, I | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rookie-gets-his-single-but-not-the-right-ty-pe.html | Rookie Gets His Single But Not the Right Type | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/time-out-to-climb-a-mountain-no-picnic-on-mount-kenya-by-felice.html | Time Out to Climb a Mountain; NO PICNIC ON MOUNT KENYA. By Felice Benuzzi. 239 pp. New York: E. P. Dutton & Co. $3.75. | True | By Robert Payne | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/inquiry-underway-on-3d-lincoln-tube-port-authority-asks-legislators.html | INQUIRY UNDERWAY ON 3D LINCOLN TUBE; Port Authority Asks Legislators in Jersey to Urge Weehawken to Settle for $557,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/heather-young-married-wed-to-ensign-cyril-c-gsell-in-christ.html | HEATHER YOUNG MARRIED; Wed to Ensign Cyril C. Gsell in Christ Episcopal Church, Rye | True | Special to The New York Times | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wilderness-adventure-the-alaskan-by-robert-lund-337-pp-new-york.html | Wilderness Adventure; THE ALASKAN. By Robert Lund. 337 pp. New York: The John Day Company. $4. | True | RICHARD L. NEUBERGER. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/allout-rights-drive-asked-by-woman-leader.html | All-Out Rights Drive Asked by Woman Leader | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miscellaneous-it-is-under-this-broad-classification-a-reader-says.html | ' MISCELLANEOUS; It Is Under This Broad Classification, A Reader Says, That Budgets Fail | True | A. S. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/25491000-sought-for-jewish-relief-joint-distribution-unit-report.html | $25,491,000 SOUGHT FOR JEWISH RELIEF; Joint Distribution Unit Report Notes Need for Long-Range Programs in 20 Lands | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phils-sign-wheaton-mound-ace.html | Phils Sign Wheaton Mound Ace | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bridgeville-bottleneck.html | BRIDGEVILLE BOTTLENECK | True | By William John | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/all-about-trees-wonders-of-the-tree-world-story-and-pictures-by.html | All About Trees; WONDERS OF THE TREE WORLD. Story and pictures by Margaret Cosgrove. 92 pp. New York: Dodd, Mead & Co. $2.50. For Ages 9 and up. TREES AND THEIR STORY. By Dorothy Sterling. Photographs by Myron Ehrenberg. 119 pp. New York: Doubleday & Co. $2.50. For Ages 12 and up. TREES AND TRAILS. By Clarence J. Hylander. 237 pp. Illustrated with photographs and drawings by the author. New York: The Macmillan Company. $3. For Ages 13 and up. | True | GLENN O. BLOUGH. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/korea-is-termed-a-patient-for-the-worlds-physicians-relationship-of.html | Korea Is Termed a Patient For the World's Physicians; Relationship of the First Order Is Established to Strengthen Nation's Health Services | True | By Howard A. Rusk, M. D. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/big-wheel.html | ' BIG WHEEL' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/saul-p-baker-to-wed-miss-june-winhburgit.html | iSAUL P. BAKER TO WED 'MISS JUNE WINhBURGit | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/donald-m-eldredge.html | DONALD M. ELDREDGE | True | Special to THE IEw NOuK TU'azs | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/slowing-down-for-north-pennsylvania-scenery.html | SLOWING DOWN FOR NORTH PENNSYLVANIA SCENERY | True | By William B. Shedd | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/near-tallahassee-low-rates-and-informality-prevail-along-northwest.html | NEAR TALLAHASSEE; Low Rates and Informality Prevail Along Northwest Florida's Fine Beaches | True | By Richard Fay Warner | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/up-saratoga-way-eastern-adirondacks-resorts-are-building-motels-and.html | UP SARATOGA WAY; Eastern Adirondacks Resorts Are Building Motels and Planning Attractions | True | By Warren Weaver | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/family-lessons.html | Family Lessons | True | By Dorothy Barclay | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/liberian-tanker-a-total-loss.html | Liberian Tanker a 'Total Loss' | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/private-islands-for-sale-or-rent.html | PRIVATE ISLANDS FOR SALE OR RENT | True | By Robert Froman | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-120mile-beach-from-sandy-hook-to-cape-may.html | A 120-MILE BEACH, FROM SANDY HOOK TO CAPE MAY | True | G. W. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/garden-setting-indoors-architectural-league-prepares-for-week-of.html | GARDEN SETTING INDOORS; Architectural League Prepares for Week of Parties | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bud-held-stars-on-coast-hurls-javelin-246-feet-1-12-inches-for-2d.html | BUD HELD STARS ON COAST; Hurls Javelin 246 Feet 1 1/2 Inches for 2d Best American Mark | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/china-cargo-curbs-likely-to-continue.html | CHINA CARGO CURBS LIKELY TO CONTINUE | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/other-earths-ring-around-the-sun-by-clifford-d-simak-242-pp-new.html | Other Earths; RING AROUND THE SUN. By Clifford D. Simak. 242 pp. New York: Simon & Schuster. $2.75. | True | V. G. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/22000000-petroleum-refinery-rising-in-south-africa.html | $22,000,000 Petroleum Refinery Rising in South Africa | True | | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-rockefeller-wed-in-greenwich-alumna-of-briarcliff-junior.html | JOAN ROCKEFELLER WED IN GREENWICH; Alumna of Briarcliff Junior College Becomes the Bride of David H. McAlpin Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000420968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-dance-summary-christensens-ballets-take-the-chief-honors.html | THE DANCE: SUMMARY; Christensen's Ballets Take The Chief Honors | True | BY John Martin | 1981-05-26 | RE0000093754 | B00000420968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/art-festival-in-queens-other-activities.html | ART FESTIVAL IN QUEENS -- OTHER ACTIVITIES | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/old-water-and-young-water.html | Old' Water and 'Young' Water | True | W. K. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/twisters-reported-in-south.html | Twisters Reported in South | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jump-record-set-by-injured-lyster-65-12-leap-on-muddy-field-helps.html | JUMP RECORD SET BY INJURED LYSTER; 65 1/2" Leap on Muddy Field Helps Teacher Net Double in Middle Atlantic Meet | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/knowland-wary-on-truce-u-of-southern-california-class-is-told-talks.html | KNOWLAND WARY ON TRUCE; U. of Southern California Class Is Told Talks Still May Fail | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mystery-in-subway-police-lieutenant-is-discovered-unconscious-on.html | MYSTERY IN SUBWAY; Police Lieutenant Is Discovered Unconscious on Platform | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hearst-names-publisher-f-i-archibald-to-leave-albany-to-head.html | HEARST NAMES PUBLISHER; F. I. Archibald to Leave Albany to Head Baltimore Papers | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-kelly-bride-of-john-j-hughes-cardinal-spellman-officiates-at.html | [MARY KELLY BRIDE OF JOHN J. HUGHES; Cardinal Spellman Officiates at Wedding of Barmore, Georgetown Graduates | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/20-missionaries-freed-arrive-in-saigon-after-release-by-vietminh.html | 20 MISSIONARIES FREED; Arrive in Saigon After Release by Vietminh Forces | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/negro-doctor-says-he-accepts-ouster-asserts-keene-n-h-hospitals.html | NEGRO DOCTOR SAYS HE ACCEPTS OUSTER; Asserts Keene, N. H., Hospital's Attitude Changed After He Bared Race -- Hospital Differs | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-bigger-fight-the-violent-wedding-by-robert-lowry-255-pp-new-york.html | The Bigger Fight; THE VIOLENT WEDDING. By Robert Lowry. 255 pp. New York: Doubleday & Co. $3. | True | By James Kelly | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/how-to-plan-a-motorized-vacation-most-of-the-problem-that-arise-on.html | HOW TO PLAN A MOTORIZED VACATION; Most of the Problems That Arise on the Road Can Be Anticipated | True | By Jack Westeyn | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/summer-courses-in-judaica.html | Summer Courses in Judaica | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/170-beavers-trapped.html | 170 Beavers Trapped | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/justice-clark-facing-house-inquiry-call.html | JUSTICE CLARK FACING HOUSE INQUIRY CALL | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/world-bank-drops-private-aid-plans-attention-shifts-to-other-ways.html | WORLD BANK DROPS PRIVATE AID PLANS; Attention Shifts to Other Ways of Spurring Investment in Under-Developed Lands | True | By Paul Hefferman | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/where-hotelmen-improve-on-nature-sullivan-county-literally-converts.html | WHERE HOTELMEN IMPROVE ON NATURE; Sullivan County Literally Converts Its Mountains Into Pleasure Palaces | True | By Bernard Kalb | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabetx-froi_ich-wed-50-mr-holyoke-alumna-is-bride-of-r-b-bachman.html | ELIZABETX FROI_ICH WED; ' 50 Mr. Holyoke Alumna Is Bride[ of R, B, Bachman in Westfield I | True | Special to TI NEW N0'.1C TrMtr, s. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/endangered-thailand.html | ENDANGERED THAILAND | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/athletics-homers-topple-browns-83-zernial-connects-for-no-16-with.html | ATHLETICS HOMERS TOPPLE BROWNS, 8-3; Zernial Connects for No. 16 With Two On and Astroth Hits Two Four-Baggers | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-court-guards-military-justice-civilian-tribunal-of-appeals-set.html | NEW COURT GUARDS MILITARY JUSTICE; Civilian Tribunal of Appeals, Set Up in 1951, Puts Check on Martial Procedures | True | By Luther. A. Huston | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/giant-hailstones-lash-upstate-area-some-like-baseballs-as-plow.html | GIANT HAILSTONES LASH UPSTATE AREA; Some Like Baseballs as Plow Opens Road Near Bath -- New Storms Beset West | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/nazi-veteran-flees-to-west.html | Nazi Veteran Flees to West | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/damaged-liner-to-go-on-bow-hit-in-crash-chusan-will-resume.html | DAMAGED LINER TO GO ON; Bow Hit in Crash, Chusan Will Resume Mediterranean Trip | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-judith-meyer-coneticutbride-wears-swiss-organdy-gown-at.html | MISS JUDITH MEYER CON6TICUT-BRIDE; Wears Swiss Organdy Gown at Wedding in Glenville to Anthony B. Lamborn | True | Special to 'g Tgw No Trtzs. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/leah-binger-engaged-to-nelson-g-gross.html | LEAH BINGER ENGAGED TO NELSON G. GROSS | True | <' (.T! t,) | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/finance-chief-quits-in-rio-aranha-is-slated-for-post.html | Finance Chief Quits in Rio; Aranha Is Slated for Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/giants-sign-florida-schoolboy.html | Giants Sign Florida Schoolboy | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/city-tb-campaign-to-start-in-july-coordinated-therapy-may-be-given.html | CITY TB CAMPAIGN TO START IN JULY; Coordinated Therapy May Be Given to as Many as 1,000 Patients Not in Hospitals | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pope-honors-buffalo-pastor.html | Pope Honors Buffalo Pastor | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/arlene-h-kellett-is-bride-of-si61-graduate-of-juilliard-school.html | ARLENE H. KELLETT' IS BRIDE OF SI61; Graduate of Jui7liard School Married in Baldwin to E, F. Gilligan of the Navy | True | Special to TH Ngv YOuK Tz34gs. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/20-in-french-derby-today.html | 20 in French Derby Today | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/daughter-to-mrs-joseph-fox.html | Daughter to Mrs. Joseph Fox | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/braves-nip-pirates-in-9th-tie-for-lead-braves-win-in-9th-and-tie.html | Braves Nip Pirates In 9th, Tie for Lead; BRAVES WIN IN 9TH AND TIE FOR LEAD | True | By the United Press. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/christianjewish-grants-for-summer-workshops.html | Christian-Jewish Grants For Summer Workshops | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-may-ask-rhee-to-recall-envoy-for-attack-on-state-department.html | U. S. MAY ASK RHEE TO RECALL ENVOY FOR ATTACK ON U.N.; State Department May Declare Dr. Yang Persona Non Grata for Anti-Truce Campaign | True | By Walter H. Waggoner | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/shugg-heads-rutgers-press.html | Shugg Heads Rutgers Press | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/priscilla-stein-to-be-wed.html | Priscilla Stein to Be Wed | True | Special to Taz NEW You Trnr, s. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alis-gem-wins-on-coast-for-4th-victory-in-row.html | Ali's Gem Wins on Coast For 4th Victory in Row | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cape-cods-history-a-1953-pilgrim-finds-footnotes-to-early-days-on.html | CAPE COD'S HISTORY; A 1953 Pilgrim Finds Footnotes to Early Days on Boston-Provincetown Road | True | By Tradi Cowan | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/428-to-get-degrees-at-queens-college-commencement-wednesday-to-hear.html | 428 TO GET DEGREES AT QUEENS COLLEGE; Commencement Wednesday to Hear Addresses by Tead, Cavallaro and Landy | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/polio-severe-in-u-s-w-h-o-report-shows-45-per-cent-fewer-cases-in.html | POLIO SEVERE IN U. S.; W. H. O. Report Shows 45 Per Cent Fewer Cases in Europe | True | | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-6mble-en6aed-to-imarry-syracuse-alumna-betrothed-to-dr.html | ELIZABETH 6/MBLE EN6A6ED To iMARRY; Syracuse Alumna Betrothed to Dr. John G. Atkinson, a Veteran of 'the A. A. F, | True | Special to Thz N,V Noluc TIMr. | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-14 | 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/carol-clark-to-be-bride.html | Carol Clark to Be Bride | True | Special to Tg Ngv Yo | 1981-05-26 | RE0000093754 | B00000429968 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/14/archives/boy-2-falls-13-stories-harlem-hospital-doctors-give-him-fair-chance.html | BOY, 2, FALLS 13 STORIES; Harlem Hospital Doctors Give Him 'Fair Chance' to Live | True | | 1981-05-26 | RE0000093755 | B00000429969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/sellers-market-is-declared-over-heimann-sees-efficient-output-hard.html | SELLER'S MARKET IS DECLARED OVER; Heimann Sees Efficient Output, Hard Selling, Careful Credit Policies Need of Times | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/63-believed-dead-in-fire-in-sao-paulo-dance-hall.html | 63 Believed Dead in Fire In Sao Paulo Dance Hall | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/college-honors-jewish-leaders.html | College Honors Jewish Leaders | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/brooklyn-church-looted-poor-box-robbed-other-articles-taken-or.html | BROOKLYN CHURCH LOOTED; Poor Box Robbed, Other Articles Taken or Thrown About | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cleanup-prizes-for-204-winners-to-get-certificates-of-merit-for-aid.html | CLEAN-UP PRIZES FOR 204; Winners to Get Certificates of Merit for Aid to City Crusade | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/tv-panel-dissects-reds-peace-move-sir-gladwyn-jebb-finds-youth.html | TV PANEL DISSECTS REDS' PEACE MOVE; Sir Gladwyn Jebb Finds Youth Forum Split on His Skeptical View of Latest 'Offensive' | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/lard-shows-sharp-drop-dip-traced-to-long-liquidation-influenced-by.html | LARD SHOWS SHARP DROP.; Dip Traced to Long Liquidation Influenced by Slump in Wheat | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/hogan-shuns-rest-after-open-golf-to-try-for-british-championship-u.html | Hogan Shuns Rest After Open Golf To Try for British Championship; U. S. Titleholder Is Due Here En Route to Scotland by Week-End -- Long Practice Planned at Site of the Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/biagetti-victor-in-erie-open.html | Biagetti Victor in Erie Open | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/2-reading-drivers-die-in-10car-crash-lloyd-and-rolland-trapped-in.html | 2 READING DRIVERS DIE IN 10-CAR CRASH; Lloyd and Rolland Trapped in Burning Autos -- Halderman Badly Hurt in Race | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/walti-wins-bike-race-german-club-rider-triumphs-in-100mile-test-on.html | WALTI, WINS BIKE RACE; German Club Rider Triumphs in 100-Mile Test on Handicap | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/douglas-gets-degree-senator-honored-at-brandeis-urges-values-in-red.html | DOUGLAS GETS DEGREE; Senator Honored at Brandeis -- Urges Values in Red Fight | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/look-both-ways-seniors-are-told-life-vision-in-shaping-careers.html | LOOK BOTH WAYS, SENIORS ARE TOLD; Life Vision in Shaping Careers Offered 1,950 at Brooklyn College Commencement | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-japanese-ship-here-new-york-maru-is-named-for-city-in-its-300th.html | NEW JAPANESE SHIP HERE; New York Maru Is Named for City in Its 300th Year | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/quartermaster-corps-birthday.html | Quartermaster Corps Birthday | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fire-at-spasso-house-u-s-ambassadors-residence-in-moscow-slightly.html | FIRE AT SPASSO HOUSE; U. S. Ambassador's Residence in Moscow Slightly Damaged | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fliers-body-is-found-delaware-man-crashed-in-his-private-plane-in.html | FLIER'S BODY IS FOUND; Delaware Man Crashed in His Private Plane in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/eastwest-trade-shows-no-growth-reds-see-capitalists-about-to.html | EAST-WEST TRADE SHOWS NO GROWTH; Reds See Capitalists About to Compete for Their Markets, but Nothing Is Happening | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/police-save-2-in-bay-as-sailboat-capsizes.html | POLICE SAVE 2 IN BAY AS SAILBOAT CAPSIZES | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/coup-may-restore-peace.html | Coup May Restore Peace | True | By Sydney Grusonspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/italys-vote-examined-our-policy-on-aid-queried-in-noting-declining.html | Italy's Vote Examined; Our Policy on Aid Queried in Noting Declining Support of De Gasperi | True | WILLIAM S. CALDWELL. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/carl-hanton.html | CARL HANTON | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/woman-to-teach-law-mrs-stanley-first-of-her-sex-on-n-y-u-schools.html | WOMAN TO TEACH LAW; Mrs. Stanley First of Her Sex on N. Y. U. School's Faculty | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/lafayette-victor-over-b-c-nine-21-wins-in-11th-and-eliminates.html | LAFAYETTE VICTOR OVER B. C. NINE, 2-1; Wins in 11th and Eliminates Eagles From N. C. A. A. Play -- Texas Beats Michigan | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/greyhound-cherry-bounce-bestinshowwinner-in-monmouth-countys-field.html | Greyhound Cherry Bounce Best-in-Show-Winner in Monmouth County's Field; MARDORMERE DOG NAMED FOR PRIZE Cherry Bounce Tops Monmouth Show -- Braeval Biscuit Is Main Rival in Final | True | By John Rendelspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/troppgreenberg.html | Tropp--Greenberg | True | Special to TI Ifw YOI TLz,_S. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/architects-see-boom-far-into-54-schools-lead-in-construction.html | ARCHITECTS SEE BOOM FAR INTO '54; Schools Lead in Construction Projects -- Institute Hears Figures for Convention | True | By Lee E. Cooperspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/morse-and-berle-to-talk.html | Morse and Berle to Talk | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mayor-at-temple-rites-he-and-lyons-hail-erection-off-riverside.html | MAYOR AT TEMPLE RITES; He and Lyons Hail Erection off Riverside Synagogue in Bronx | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/2240-get-degrees-at-stanford.html | 2,240 Get Degrees at Stanford | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/antired-korea-captives-kill-communist-injure-7.html | Anti-Red Korea Captives Kill Communist, Injure 7 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/stanley-e-czaster.html | STANLEY E. CZASTER | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/buddhist-aim-called-extinction.html | Buddhist Aim Called Extinction | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/royal-navy-shows-might-to-its-queen-coronation-fleet-at-spithead.html | ROYAL NAVY SHOWS MIGHT TO ITS QUEEN; Coronation Fleet at Spithead Awaits Review Today -- Wide Television Coverage Planned | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/investors-acquire-housing-in-bronx-morris-and-fulton-avenue.html | INVESTORS ACQUIRE HOUSING IN BRONX; Morris and Fulton Avenue Apartments Figure in the Latest Borough Trading | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/presbyterians-mark-founding-in-the-u-s.html | PRESBYTERIANS MARK FOUNDING IN THE U. S. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/secrecy-protested-senator-asked-to-join-fight-for-fewer-closed.html | SECRECY PROTESTED; Senator Asked to Join Fight for Fewer Closed Sessions | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/anacon-vote-set-on-stock-rise.html | Anacon Vote Set on Stock Rise | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/moscow-calls-on-yugoslavia-to-resume-normal-relations-tito-agrees-to.html | Moscow Calls on Yugoslavia To Resume Normal Relations; Tito Agrees to Move but Says He Is Not Blinded by Smiles of Soviet MOSCOW ASKS TIES WITH YUGOSLAVIA | True | By Jack Raymondspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/chicago-to-honor-helen-hayes.html | Chicago to Honor Helen Hayes | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/paddy-young-in-ring-workout.html | Paddy Young in Ring Workout | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/harry-a-williams-74-coast-baseball-aide.html | HARRY A. WILLIAMS, 74, COAST BASEBALL AIDE | True | | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/police-lieutenant-dies-william-j-sullivan-succumbs-to-injuries-in-i.html | POLICE LIEUTENANT DIES; William J. Sullivan Succumbs to Injuries in I. R. T. Fall | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/taylor-tells-army-of-long-korea-job-warns-against-relaxing-until.html | TAYLOR TELLS ARMY OF LONG KOREA JOB; Warns Against Relaxing Until Firm Peace Follows Truce -- Liaison Officers Meet TAYLOR TELLS G.I.'S OF LONG KOREA JOB | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/christians-called-to-love-mankind-only-this-answer-to-gods-love-can.html | CHRISTIANS CALLED TO LOVE MANKIND; Only This Answer to God's Love Can Bring Peace, Says Father Donnellan at St. Patrick's | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/marilyn-wasserman-becomes-betrothed.html | MARILYN WASSERMAN BECOMES BETROTHED | True | Special to WHZ NEW YOP. K'. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/recount-of-votes-for-chavez-near-hurley-contest-of-new-mexico.html | RECOUNT OF VOTES FOR CHAVEZ NEAR; Hurley Contest of New Mexico Senatorial Balloting in '52 Approaches Final Stage | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/nuptials-of-anne-gross-she-is-wed-here-to-norman-b-ackerman-of-u-of.html | NUPTIALS OF ANNE GROSS; She Is Wed Here to Norman B. Ackerman of U. of P. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/time-to-be-afraid-says-dr-tibbetts-he-urges-use-of-fright-as-way-to.html | TIME TO BE AFRAID,' SAYS DR. TIBBETTS; He Urges Use of Fright as Way to Faith in Jesus and Building of Brotherhood of Man | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/seamen-set-to-strike-at-midnight-eleventhour-talks-slated-today-at.html | Seamen Set to Strike at Midnight; Eleventh-Hour Talks Slated Today; Atlantic-Gulf Companies and Union Appear Disinterested, Shun U. S. Mediation -- 1st Effect of Tie-Up Would Be Light Here | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/citation-by-dartmouth-on-eisenhower-degree.html | Citation by Dartmouth On Eisenhower Degree | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/offenbach-victor-by-90-touring-german-team-triumphs-over-japanese.html | OFFENBACH VICTOR BY 9-0; Touring German Team Triumphs Over Japanese Soccer Stars | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/b-earl-puckett-to-aid-drive.html | B. Earl Puckett to Aid Drive | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/gottlieb-van-praag.html | Gottlieb -- Van Praag | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/air-national-guard-to-triple-its-units.html | AIR NATIONAL GUARD TO TRIPLE ITS UNITS | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/eden-gains-after-operation.html | Eden Gains After Operation | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/dr-bukantz-keeps-foil-championship-fencers-club-ace-captures-10-of.html | DR. BUKANTZ KEEPS FOIL CHAMPIONSHIP; Fencers Club Ace Captures 10 of 11 Bouts at N. Y. A. C. -- Kwartler Is Second | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/son-to-mrs-jerome-oppenheimer.html | Son to Mrs. Jerome Oppenheimer | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/basil-efhimiou-i-greek-clergy-man-dean-of-orthodox-cathedral-of.html | BASIL EFHIMIOU, I GREEK CLERGYMAN; Dean of Orthodox Cathedral of Holy Trinity Is Dead-- Was Rector in Boston | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/harpers-ferry-ceremony-set.html | Harpers Ferry Ceremony Set | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/miss-joyce-sobel-is-married-spectal-to-tks-new-yo-ths.html | Miss Joyce Sobel Is Married; Spectal to TKS NEW YO: Ths. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/najdorf-holds-edge-in-adjourned-match.html | NAJDORF HOLDS EDGE IN ADJOURNED MATCH | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/about-new-york-litterbugs-follow-example-of-1657-burghers-new.html | About New York; 'Litterbugs' Follow Example of 1657 Burghers -- New Street Names Keep 10 Map Men Busy | True | By Meyer Berger | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/3-drown-in-canal-zone-two-americans-among-victims-of-boat-upset-two.html | 3 DROWN IN CANAL ZONE; Two Americans Among Victims of Boat Upset -- Two Saved | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/oneyear-maturities-of-u-s-75507996854.html | ONE-YEAR MATURITIES OF U. S. $75,507,996,854 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/appeal-to-u-n-expected.html | Appeal to U. N. Expected | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/plans-passenger-copters.html | Plans Passenger 'Copters | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/report-on-comet-crash-indian-court-lays-may-2-wreck-killing-42-to.html | REPORT ON COMET CRASH; Indian Court Lays May 2 Wreck Killing 42 to Structure Failure | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/oconnell-to-fly-home-manhattan-track-ace-recovers-after-glasgow.html | O'CONNELL TO FLY HOME; Manhattan Track Ace Recovers After Glasgow Meet Illness | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/1373-students-get-st-johns-degrees-godless-political-reformers-of.html | 1,373 STUDENTS GET ST. JOHN'S DEGREES; Godless Political Reformers of Century Have Met Failure, Bishop Navagh Asserts | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/belgium-advances-in-davis-cup-tennis-beats-great-britain-41-to.html | BELGIUM ADVANCES IN DAVIS CUP TENNIS; Beats Great Britain, 4-1, to Reach Zone Semi-Finals -- France Tops Germany | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/brenda-winthrop-becomes-engaged-smith-alumna-is-affianced-to.html | BRENDA WINTHROP BECOMES ENGAGED; Smith Alumna Is Affianced to Charles C. Jordan Jr., Graduate of Williams | True | Special to TF.m fgw NoK TrMzs. I | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/scores-dock-crime-report-receives-degree-as-he-completes-4000mile.html | SCORES DOCK CRIME; Receives Degree as He Completes 4,000-Mile Policy Speech Tour PRESIDENT SCORES THE 'BOOK BURNERS' | True | By Anthony Levierospecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/carlson-is-honored-gets-degree-from-springfield-deplores-federal.html | CARLSON IS HONORED; Gets Degree From Springfield -- Deplores Federal Scandals | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/italians-are-disappointed.html | Italians Are Disappointed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/wheat-import-fraud-alleged-by-senators.html | WHEAT IMPORT FRAUD ALLEGED BY SENATORS | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/punjab-to-investigate-riot.html | Punjab to Investigate Riot | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-yorker-gets-wesleyan-post.html | New Yorker Gets Wesleyan Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/penn-state-professor-retiring.html | Penn State Professor Retiring | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/huks-kill-official-and-wife.html | Huks Kill Official and Wife | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/helicopter-pilot-gets-ticket.html | Helicopter Pilot Gets Ticket | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/maine-confers-degrees-on-505.html | Maine Confers Degrees on 505 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/tel-aviv-to-see-mrs-mcthing.html | Tel Aviv to See 'Mrs. McThing' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/krase-gains-tennis-final.html | Krase Gains Tennis Final | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/12000000-in-gifts-reported-for-yale.html | $12,000,000 IN GIFTS REPORTED FOR YALE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/phils-win-on-hamner-homer-41-after-2to1-triumph-by-redlegs.html | Phils Win on Hamner Homer, 4-1, After 2-to-1 Triumph by Redlegs | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mexican-border-veterans-elect.html | Mexican Border Veterans Elect | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/house-votes-today-on-year-extension-of-trade-program-presidents.html | HOUSE VOTES TODAY ON YEAR EXTENSION OF TRADE PROGRAM; President's Leadership Faces Second Major Test This Week on Foreign Aid HOUSE VOTES TODAY ON TRADE PROGRAM | True | By Clayton Knowlesspecial To The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bigotry-called-bar-to-genocide-accord.html | BIGOTRY CALLED BAR TO GENOCIDE ACCORD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/wiley-warns-the-reds-senator-in-atlantic-city-talk-also-holds-to.html | WILEY WARNS THE REDS; Senator, in Atlantic City Talk, Also Holds to Unity for Korea | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/miss-gray-beats-miss-la-roza.html | Miss Gray Beats Miss La Roza | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/ajax-and-coquette-first-duplicate-earlier-triumphs-in-regatta.html | AJAX AND COQUETTE FIRST; Duplicate Earlier Triumphs in Regatta Off Riverside Y. C. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-row-on-power-faces-northwest-arises-on-bonneville-contract-seen.html | NEW ROW ON POWER FACES NORTHWEST; Arises on Bonneville Contract Seen Giving Utilities Priority Over Industry in Area NEW ROW ON POWER FACES NORTHWEST | True | By Lawrence E. Daviesspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/g-i-killed-in-korean-train-wreck.html | G. I. Killed in Korean Train Wreck | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/western-reporters-arrive-in-budapest.html | WESTERN REPORTERS ARRIVE IN BUDAPEST | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/youth-center-is-started-250000-unit-planned-for-yard-of-old-st.html | YOUTH CENTER IS STARTED; $250,000 Unit Planned for Yard of Old St. Patrick's Cathedral | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/judieth-a-rose-anried-skidmore-graduate-bride-herei.html | Judieth a. rose anried; Skidmore Graduate Bride Herel | True | Spedl to the adyfouk tims | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/nenni-lists-terms-for-role-in-cabinet.html | NENNI LISTS TERMS FOR ROLE IN CABINET | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/iron-and-mosaics-adorn-new-tables-lamps-and-clocks-also-display.html | IRON AND MOSAICS ADORN NEW TABLES; Lamps and Clocks Also Display Decorative and Practical Uses of Metals, Colors | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/koehler-wins-midwest-golf.html | Koehler Wins Midwest Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/formosa-bans-4-ships-says-they-broke-rule-in-calling-at-iron.html | FORMOSA BANS 4 SHIPS; Says They Broke Rule in Calling at Iron Curtain Ports | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/martin-l-wilmarth.html | MARTIN L. WILMARTH | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/gerald-b-nielsen.html | GERALD B. NIELSEN | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/martin-voices-hope-on-aid-for-pakistan.html | MARTIN VOICES 'HOPE' ON AID FOR PAKISTAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/winter-cruises-arranged-the-atlantic-and-italia-to-sail-in-southern.html | WINTER CRUISES ARRANGED; The Atlantic and Italia to Sail in Southern Waters | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/pearl-bailey-in-revue-friday.html | Pearl Bailey in Revue Friday | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bearish-crop-news-sends-wheat-off-increased-corn-marketings-also.html | BEARISH CROP NEWS SENDS WHEAT OFF; Increased Corn Marketings Also Are Factor in Decline -- Other Grains Mixed BEARISH CROP NEWS SENDS WHEAT OFF | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/hustler-victor-on-sound-hansens-craft-takes-20mile-race-off.html | HUSTLER VICTOR ON SOUND; Hansen's Craft Takes 20-Mile Race Off Huntington Y. C. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/anita-green-a-bride-wed-in-long-branch-church-to-leighton-k-waters.html | ANITA GREEN A BRIDE; Wed in Long Branch Church to Leighton K. Waters | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/m-i-t-lists-gifts-of-5-million.html | M. I. T. Lists Gifts of 5 Million | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/international-petroleum-names-exploration-aide.html | International Petroleum Names Exploration Aide | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/envoy-calls-for-unity.html | Envoy Calls for Unity | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/financial-times-index.html | Financial Times Index | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/compo-and-savoie-box-tonight.html | Compo and Savoie Box Tonight | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/levineberman.html | Levine--Berman | True | peCl&l to THE NEV YORK TIMR.. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/faith-in-u-n-is-urged-watson-tells-union-graduates-he-is-optimistic.html | FAITH IN U. N. IS URGED; Watson Tells Union Graduates He Is Optimistic on Peace | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/constance-bennett-in-new-role.html | Constance Bennett in New Role | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/chicago-university-dean-heads-ford-fund-project.html | Chicago University Dean Heads Ford Fund Project | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/presidents-policy-hailed-mundt-tells-of-restoration-of-economy-end.html | PRESIDENT'S POLICY HAILED; Mundt Tells of Restoration of Economy, End of Corruption | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/many-pay-tribute-to-douglas-freeman.html | MANY PAY TRIBUTE TO DOUGLAS FREEMAN | True | Special to T: Nuw NoK Yf, ls. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/orrin-dunlap-dies-noted-newsman-92-covered-spectacular-events-in.html | ORRIN DUNLAP DIES; NOTED NEWSMAN, 92; Covered Spectacular Events in Niagara Falls Area 70 Years, Exposed Fakes | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/nenrn-k-dick.html | NENRN K. DICK | True | SDCJJ [O TE NuV YORK TIMKS. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/15000-see-3-die-in-air-crash.html | 15,000 See 3 Die in Air Crash | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/barbara-fischer-westport-bride.html | Barbara Fischer Westport Bride | True | Special to Title Iuw YORK TI.r.s. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/flagpole-is-dedicated-nassau-boy-scouts-pay-tribute-at-sagamore.html | FLAGPOLE IS DEDICATED; Nassau Boy Scouts Pay Tribute at Sagamore Hill | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/koreans-pray-against-truce.html | Koreans Pray Against Truce | True | | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/high-economic-aide-would-curb-booms-dr-a-f-burns-eisenhower-adviser.html | HIGH ECONOMIC AIDE WOULD CURB BOOMS; Dr. A. F. Burns, Eisenhower Adviser, Cautions Against 'Unsound' Prosperity HE CITES SLUMPS DEFENSES But Research Bureau Official Warns of Undue Trust in Ability to Check Decline | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/goldmanrosenblatt.html | Goldman--Rosenblatt | True | Spedal to g NEW YO Tzars. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/beavers-dislike-of-publicity.html | Beavers' Dislike of Publicity | True | LORRAINE DEXTER. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/john-burr-official-of-ingersollrand.html | WEBB AND SHAW WIN A. A. U. FIELD EVENTS | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | | JOHN BARR, OFFICIAL OF INGERSOLL-RAND | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/narcotics-linked-to-life-in-slums-report-of-experts-holds-use-by.html | NARCOTICS LINKED TO LIFE IN SLUMS; Report of Experts Holds Use by Adolescents Reflects Deprivations in Cities SOCIAL PROBLEMS RAISED Academy of Medicine's Group Asks Special Measures for Youths Apart From Adults | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/upstate-v-a-hospital-dedicated.html | Upstate V. A. Hospital Dedicated | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/pierce-and-consuegra-of-white-sox-score-over-red-sox-by-60-and-10.html | Pierce and Consuegra of White Sox Score Over Red Sox by 6-0 and 1-0; Grissom's Wildness and Boston Errors Aid Chicago in First Game -- Rivera Hits Homer | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/heads-social-work-alumni.html | Heads Social Work Alumni | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/boy-dies-in-pistol-mishap-15yearold-had-used-trophy-of-war-in.html | BOY DIES IN PISTOL MISHAP; 15-Year-Old Had Used Trophy of War in Target Practice | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mass-is-offered-at-airport.html | Mass Is Offered at Airport | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/20000-line-route-in-nassau.html | 20,000 Line Route in Nassau | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/addie-murphy-set-to-act-life-in-film-signs-with-universal-as-star.html | ADDLE MURPHY SET TO ACT LIFE IN FILM; Signs With Universal as Star of 'To Hell and Back,' Which Tells of Career in War | True | By Thomas M. Pryonspecial To The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/kimberly-wins-sports-car-race.html | Kimberly Wins Sports Car Race | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mcgrath-clips-auto-mark.html | McGrath Clips Auto Mark | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/t-rs-descendants-stir-echo-of-past-antics-of-greatgrandchildren.html | T. R'S DESCENDANTS STIR ECHO OF PAST; Antics of Great-Grandchildren Enliven Events at Oyster Bay -- 20,000 Line Approaches T. R'S DESCENDANTS STIR ECHO OF PAST | True | By Edith Evans Asburyspecial To The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/flag-day-opens-campaign-to-reclaim-union-square.html | Flag Day Opens Campaign 'to Reclaim Union Square' | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/75-cyclists-and-hikers-meet.html | 75 Cyclists and Hikers Meet | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/2-boy-scouts-sought-in-wilds.html | 2 Boy Scouts Sought in Wilds | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/east-german-reds-report-4029-freed.html | EAST GERMAN REDS REPORT 4,029 FREED | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-atlantic-conference-elects-dr-penney-head.html | New Atlantic Conference Elects Dr. Penney Head | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/teacher-put-first-by-carnegie-fund-reporting-5000000-grants-dollard.html | TEACHER PUT FIRST BY CARNEGIE FUND; Reporting $5,000,000 Grants, Dollard Cites Reawakening of Liberal Education | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/g-fred-beegle.html | G. FRED BEEGLE | True | prcdal to E N-V YORK TIM. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/more-changes-expected.html | More Changes Expected | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/scotland-yard-exaide-a-priest.html | Scotland Yard Ex-Aide a Priest | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/west-side-to-get-nostanding-rule-restriction-in-effect-on-east-side.html | WEST SIDE TO GET NO-STANDING RULE; Restriction, in Effect on East Side, Is Being Extended to 2 More One-Way Avenues | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/helen-dickinson-oberlin-alumna-wed-to-robert-baldwin-yale-drama.html | Helen Dickinson, Oberlin Alumna, Wed To Robert Baldwin, Yale Drama Student | True | Special to Til' IW NOK TrM.es. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/indian-rhinoceros-trapped-for-zoo-hunterswithoutguns-here-with-a.html | Indian Rhinoceros Trapped for Zoo; Hunters-Without-Guns Here With a $50,000 Cargo of Beasts | True | By Ira Henry Freeman | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/high-court-to-adjourn-today.html | High Court to Adjourn Today | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/unicef-needs-help.html | UNICEF NEEDS HELP | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/dr-irving-i-gellman.html | DR. IRVING I. GELLMAN | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/steel-pace-holds-despite-peace-bid-demand-remains-high-with-no.html | STEEL PACE HOLDS DESPITE PEACE BID; Demand Remains High With No Signs Seen of Impending Decline in Near Future INGOT RATE OFF SLIGHTLY Slumps to Trifle Below 100% of Capacity -- Backlogs Still Are Reported Heavy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/the-angel-penrod-win-hunter-titles-black-watch-gains-greenwich-show.html | THE ANGEL, PENROD WIN HUNTER TITLES; Black Watch Gains Greenwich Show Jumper Honors -- Two Party Entries Score | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/24000000-lack-library-service-as-only-3-states-meet-standards.html | 24,000,000 Lack Library Service As Only 3 States Meet Standards; 24,000,000 LACKING PUBLIC LIBRARIES | True | By Benjamin Fine | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/harris-of-mobile-hurls-perfect-7inning-game.html | Harris of Mobile Hurls Perfect 7-Inning Game | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/father-d-sc-to-give-son-a-b.html | Father, D. Sc., to Give Son A. B. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/leprosy-map-published-of-5000000-cases-in-world-only-2000-are-in-the-u-s.html | LEPROSY MAP PUBLISHED; Of 5,000,000 Cases in World Only 2,000 Are in the U. S. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/many-infuses-new-spirit-into-a-f-l-in-all-fields-changes-range.html | Many Infuses New Spirit Into A. F. L. in All Fields; Changes Range From Brightening Offices to Cleaning Up Racketeering Affiliates | True | By A. H. Raskin | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/no-extensions-allowed-on-auto-use-tax-stamps.html | No Extensions Allowed on Auto Use Tax Stamps | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/marie-still-hopeful-of-french-solution.html | MARIE STILL HOPEFUL OF FRENCH SOLUTION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/rojas-broadcasts-to-nation.html | Rojas Broadcasts to Nation | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/our-information-services.html | OUR INFORMATION SERVICES | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/8th-army-lays-out-wary-truce-plan-it-will-be-ready-for-attack-or.html | 8TH ARMY LAYS OUT WARY TRUCE PLAN; It Will Be Ready for Attack or for Rear-Area Trouble, Taylor's Words Show | True | By Robert Aldenspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/jean-m-niles.html | JEAN M. NILES | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/roller-skating-to-end-wollman-memorial-rink-open-for-shuffleboard.html | ROLLER SKATING TO END; Wollman Memorial Rink Open for Shuffleboard Thursday | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/blind-brook-polo-victor-wickser-sparks-quartet-to-97-triumph-over.html | BLIND BROOK POLO VICTOR; Wickser Sparks Quartet to 9-7 Triumph Over Ramapo Club | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/3-new-yorkers-die-in-fire.html | 3 New Yorkers Die in Fire | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/sommerfield-mack.html | Sommerfield - Mack | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/javits-forecast-support-by-dewey-he-thinks-a-republican-could.html | JAVITS FORECAST SUPPORT BY DEWEY; He Thinks a Republican 'Could Possibly' Win Alone, but Asks Coalition on Mayoralty | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/ottawa-press-club-celebrates.html | Ottawa Press Club Celebrates | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/concern-felt-as-hard-money-policy-fails-to-ease-tightness-of.html | Concern Felt as Hard Money Policy Fails to Ease Tightness of Mortgage Market | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/foreign-exchange-rates-week-ended-june-12-1953.html | FOREIGN EXCHANGE RATES; Week Ended June 12, 1953 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/balbiers-overcomes-masterson-in-tennis.html | BALBIERS OVERCOMES MASTERSON IN TENNIS | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/native-dancer-lazy-soand-so-will-be-kept-too-busy-to-loaf-dwyer-at.html | Native Dancer, 'Lazy So-and So,' Will Be Kept Too Busy to Loaf; Dwyer at Aqueduct and Arlington Classic Are Next Fields to Conquer on Heavy Schedule for the Gray Galloper | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/night-in-venice-giving-benefit.html | Night in Venice' Giving Benefit | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/canadians-bar-church-split.html | Canadians Bar Church Split | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/phillips-exeter-graduates-205.html | Phillips Exeter Graduates 205 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/carney-flying-to-naples.html | Carney Flying to Naples | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/pitches-nohitter-in-debut.html | Pitches No-Hitter in Debut | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/toys-for-backyard-are-easy-to-make-parental-imagination-in-using.html | TOYS FOR BACKYARD ARE EASY TO MAKE; Parental Imagination in Using Discarded Items Can Mean Extra Fun for Children | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/colombia-is-peaceful-after-coup-rival-parties-back-new-president.html | Colombia Is Peaceful After Coup; Rival Parties Back New President; General Who Overthrew Gomez Will Open Planned Session on Constitution Today COLOMBIA IS CALM AFTER ROJAS COUP | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/television-in-review-mayor-bows-on-wnbt-as-newsreel-commentator-new.html | TELEVISION IN REVIEW; Mayor Bows on WNBT as Newsreel Commentator -- New Quiz Show Added to Crowded Field | True | By Jack Gould | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/horace-o-kilbourn.html | HORACE O. KILBOURN | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/music-master-gains-open-jumper-honors.html | MUSIC MASTER GAINS OPEN JUMPER HONORS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/liverpools-soccer-streak-ended-as-swiss-team-gains-11-deadlock.html | Liverpool's Soccer Streak Ended As Swiss Team Gains 1-1 Deadlock; Favored English Squad Rallies for Tie After 30 Victories During Three Tours | True | By Michael Strauss | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/plans-developed-to-restore-japan-as-asias-arsenal-one-study-maps.html | PLANS DEVELOPED TO RESTORE JAPAN AS ASIA'S ARSENAL; One Study Maps 8-Year Arms Program Costing 8 Billions -- Public Antipathy Is Obstacle Japanese Make Plans to Restore Country as the Arsenal of Asia | True | By William J. Jordenspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/junior-high-school-commended.html | Junior High School Commended | True | HYMAN BIRNBAUM, | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/the-texts-of-eisenhower-speeches-at-dartmouth-and-oyster-bay.html | The Texts of Eisenhower Speeches at Dartmouth and Oyster Bay | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/information-called-key-markd-says-we-lack-full-data-needed-for.html | INFORMATION CALLED KEY; Markd Says We Lack Full Data Needed for World Role | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/amherst-graduates-220-harter-sounds-call-to-educated-to-serve-in.html | AMHERST GRADUATES 220; Harter Sounds Call to Educated to Serve in Government | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bronx-minister-accepts-pastorate-in-mt-vernon.html | Bronx Minister Accepts Pastorate in Mt. Vernon | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/helen-schwartz-wed-hunter-sophomore-bernard-miller-of-n-y-u-marry.html | HELEN SCHWARTZ WED; Hunter Sophomore, Bernard Miller of N. Y. U. Marry | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/the-daniel-rosens-have-son.html | The Daniel Rosens Have Son | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/credit-curb-urged-only-in-emergency-world-banking-institute-holds.html | CREDIT CURB URGED ONLY IN EMERGENCY; World Banking Institute Holds Government Control Should End With Period of Crisis CREDIT CURB URGED ONLY IN EMERGENCY | True | By George H. Morisonspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cardinals-sweep-twin-bill-10-94-haddix-outpitches-magtie-to-shut.html | CARDINALS SWEEP TWIN BILL, 1-0, 94; Haddix Outpitches Magtie to Shut Out Giants on Run in Fifth -- Mizell Victor | True | By John Drebinger | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/federal-job-tests-viewed-as-defective.html | FEDERAL JOB TESTS VIEWED AS DEFECTIVE | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/barnard-53-gets-alumnae-head.html | Barnard '53 Gets Alumnae Head | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/abroad-frances-internal-problem-hold-europe-in-suspense.html | Abroad; France's Internal Problems Hold Europe in Suspense | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/5050-shipping-backed-senate-foreign-aid-measure-pleases-industry.html | 50-50' SHIPPING BACKED; Senate Foreign Aid Measure Pleases Industry Chiefs | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/heroic-milkman-gets-medal.html | Heroic Milkman Gets Medal | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/hibberd-scores-sixth-victory-in-row-in-long-island-sound-sailing.html | Hibberd Scores Sixth Victory in Row in Long Island Sound Sailing; 14-YEAR-OLD PILOT LIGHTNING LEADER Hibberd Sails Flash to First Spot in Manhasset Bay Y. C. Test -- Mosbacher Victor | True | By William J. Briordyspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fare-rise-held-likely-on-private-bus-lines-private-bus-fares.html | Fare Rise Held Likely On Private Bus Lines; PRIVATE BUS FARES SEEN DUE FOR RISE | True | By Paul Crowell | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/joint-air-maneuvers-set-u-s-and-canada-plan-to-test-defenses-next.html | JOINT AIR MANEUVERS SET; U. S. and Canada Plan to Test Defenses Next Month | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/stravinsky-wins-italian-prize.html | Stravinsky Wins Italian Prize | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/christian-stress-on-love-is-urged-bonnell-decries-st-patricks-talk.html | CHRISTIAN STRESS ON LOVE IS URGED; Bonnell Decries St. Patrick's Talk Calling Communism a By-Product of Reformation | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/milwaukee-trips-pirates-73-80-to-top-league-alone-by-half-game.html | Milwaukee Trips Pirates, 7-3, 8-0, To Top League Alone by Half Game; Liddle Hurls Five-Hitter and Buhl Yields Two Blows to Win -- Gordon Belts No. 10 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/damaged-liner-sails-again.html | Damaged Liner Sails Again | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/french-stability-is-found-hopeful-observers-take-comfort-from-fact.html | FRENCH STABILITY IS FOUND HOPEFUL; Observers Take Comfort From Fact in Face of Continued Cabinet Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/3-killed-in-car-crash-soldier-and-seaman-critically-hurt-also-in.html | 3 KILLED IN CAR CRASH; Soldier and Seaman Critically Hurt Also in Jersey Collision | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/miners-in-illinois-join-to-save-city-west-frankfort-facing-demise.html | MINERS IN ILLINOIS JOIN TO SAVE CITY; West Frankfort, Facing Demise as Coal Hub, Initiates Plan to Attract New Industry | True | By Richard J. H. Johnstonspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/truth-is-extolled-to-princeton-glass-dr-dodds-in-baccalaureate-says.html | TRUTH IS EXTOLLED TO PRINCETON GLASS; Dr. Dodds, in Baccalaureate, Says Freedom to Seek It Has Made Nation Great | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/what-america-means-to-me.html | What America Means to Me' | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/sports-of-the-times-the-mahatma-explains.html | Sports of The Times; The Mahatma Explains | True | By Arthur Daley | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/john-j-breslawsky.html | JOHN J. BRESLAWSKY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/arevalo-back-in-guatemala.html | Arevalo Back in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/elsey-takes-red-cross-post.html | Elsey Takes Red Cross Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/queens-jewish-center-dedicated.html | Queens Jewish Center Dedicated | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fund-drive-for-cardiac-home.html | Fund Drive for Cardiac Home | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fenton-takes-outboard-marathon-over-rough-course-on-delaware-bronx.html | Fenton Takes Outboard Marathon Over Rough Course on Delaware; Bronx Driver Triumphs in 98- Mile Race in 2:54:26 -- Only 13 of 63 Boats Finish | True | By Clarence E. Lovejoyspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/for-the-city-colleges.html | FOR THE CITY COLLEGES | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/douglas-southall-freeman.html | DOUGLAS SOUTHALL FREEMAN | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/correction.html | CORRECTION | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cerebral-palsy-aid-charted-in-booklet.html | CEREBRAL PALSY AID CHARTED IN BOOKLET | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/kenya-whites-rush-to-protect-hippos-dont-want-government-to-tap.html | KENYA WHITES RUSH TO PROTECT HIPPOS; Don't Want Government to Tap Water From the Pool Where Beasts Dance a Ballet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/50-chippewa-chiefs-join-to-amend-treaty-of-1795.html | 50 Chippewa Chiefs Join To Amend Treaty of 1795 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/billy-rose-signs-lead-for-orpheus-susan-yeager-lyric-soprano-will.html | BILLY ROSE SIGNS LEAD FOR ORPHEUS; Susan Yeager, Lyric Soprano, Will Appear in Big Musical as Diana With Rounseville | True | By Sam Zolotow | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/commercial-paper-off-23000000-decline-is-reported-in-may-to.html | COMMERCIAL PAPER OFF; $23,000,000 Decline Is Reported in May to $441,000,000 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/man-struck-by-car-dies-brooklyn-mechanic-held-after-crash-following.html | MAN STRUCK BY CAR DIES; Brooklyn Mechanic Held After Crash Following Argument | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/3-french-prelates-ask-mercy.html | 3 French Prelates Ask Mercy | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/production-rising-in-mens-clothing-suit-output-rate-for-4-months-is.html | PRODUCTION RISING IN MEN'S CLOTHING; Suit Output Rate for 4 Months Is 88% of Industry Capacity, Against 70% a Year Ago | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/stephanie-laye-eric-janits-wed-ifinch-college-student-bride-of.html | STEPHANIE LAYE, ERIC JANITS WED; iFinch College Student Bride of Congressman's Nephew, Who !s at Columbia Law | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/iron-ore-revolution.html | IRON ORE REVOLUTION | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/robert-s-still.html | ROBERT S. STILL | True | Special to Trrr NEW YORK TIMF. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mrs-moses-l-lorentz.html | MRS. MOSES L. LORENTZ | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/john-h-press.html | JOHN H. PRESS | True | Special to THE NE,V YORK TIMK.. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/seizure-of-u-s-ship-by-panama-fought-tuna-clipper-held-and-skipper.html | SEIZURE OF U. S. SHIP BY PANAMA FOUGHT; Tuna Clipper Held and Skipper Fined for Alleged Breach of Fishing and Port Rules | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/carl-m-garrett.html | CARL M. GARRETT | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/kramer-and-sedgman-divide.html | Kramer and Sedgman Divide | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mcarthys-charge-of-traitors-denied.html | M'CARTHY'S CHARGE OF 'TRAITORS' DENIED | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/olive-trees-bring-tunisian-wealth-fellahin-become-half-owners-under.html | OLIVE TREES BRING TUNISIAN WEALTH; Fellahin Become Half Owners Under Agreement After Working Land 15 Years | True | By Michael Clarkspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | | | 142 in Class at Worcester | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/opera-by-poulenc-given-at-brandeis-los-mamelles-de-tiresias-gay.html | OPERA BY POULENC GIVEN AT BRANDEIS; 'Los Mamelles de Tiresias,' Gay Work With Controversial Libretto, Has U. S. Debut | True | By Howard Taubmanspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/economics-and-finance-government-and-the-business-cycle.html | ECONOMICS AND FINANCE; Government and the Business Cycle | True | By Edward H. Collins | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/tet-takes-two-auto-races.html | Tet Takes Two Auto Races | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/price-story-told-in-husky-volume-backman-book-one-of-many-works-on.html | PRICE STORY TOLD IN HUSKY VOLUME; Backman Book One of Many Works on Variety of Topics on Business Bookshelf | True | By Burton Crane | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/british-aide-returning-from-india.html | British Aide Returning From India | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/theodore-roosevelts-home-made-shrine-by-eisenhower-t-r-home-made.html | Theodore Roosevelt's Home Made Shrine by Eisenhower; T. R.' HOME MADE NATIONAL SHRINE | True | By James A. Hagertyspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/koldhold-co-changes-name.html | Kold-Hold Co. Changes Name | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/w-howard-moody.html | W. HOWARD MOODY | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/executive-named-to-head-committee-for-u-n-day.html | Executive Named to Head Committee for U. N. Day | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/news-of-food-british-wine-seller-says-us-retailers-seldom-go.html | News of Food; British Wine Seller Says U. S. Retailers Seldom Go Beyond Price to the Quality | True | By Jane Nickerson | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/trabert-triumphs-in-tennis.html | Trabert Triumphs in Tennis | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/riedel-and-frins-boat-race-victors-faster-heat-times-decisive-for.html | RIEDEL AND FRINS BOAT RACE VICTORS; Faster Heat Times Decisive for Hydroplane Pilots in Tests on Hackensack | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/100000-korean-orphans-survey-shows-that-more-than-10000-of-total.html | 100,000 KOREAN ORPHANS; Survey Shows That More Than 10,000 of Total Are Homeless | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/feitgottlieb.html | Feit....Gottlieb | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bethpage-polo-rained-out.html | Bethpage Polo Rained Out | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/4-honored-by-hofstra-john-w-davis-and-3-others-get-honorary-degrees.html | 4 HONORED BY HOFSTRA; John W. Davis and 3 Others Get Honorary Degrees | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/seeded-players-upset-barker-beats-geller-and-martin-tops-lurie-at.html | SEEDED PLAYERS UPSET; Barker Beats Geller and Martin Tops Lurie at Englewood Net | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/biggest-italian-tanker-launched.html | Biggest Italian Tanker Launched | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/maintenance-of-property-objection-expressed-to-statements-relative.html | Maintenance of Property; Objection Expressed to Statements Relative to Rent Increases | True | THOMAS H. DOYLE. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/pacific-rate-war-expected-to-go-on-no-end-seen-to-freight-cutting.html | PACIFIC RATE WAR EXPECTED TO GO ON; No End Seen to Freight Cutting After Supreme Court Denies Review of Dual System | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/heads-brand-advertising-of-schenley-distributors.html | Heads Brand Advertising Of Schenley Distributors | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/erna-berger-injured-in-berlin.html | Erna Berger Injured in Berlin | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/malan-arrives-in-rome.html | Malan Arrives in Rome | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/jordan-is-alarmed-at-experts-flight-offers-higher-pay-to-lure-back.html | JORDAN IS ALARMED AT EXPERTS FLIGHT; Offers Higher Pay to Lure Back Palestine Refugees Needed for Development Work | True | By Kennett Lovespecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fires-in-egypt-kill-25-18-die-in-one-village-as-400-huts-burn-to.html | FIRES IN EGYPT KILL 25; 18 Die in One Village as 400 Huts Burn to Ground | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cambodia-king-enters-exile-to-push-independence-fight-king-in-exile.html | Cambodia King Enters Exile To Push Independence Fight; King in Exile KING OF CAMBODIA EXILE IN THAILAND | True | By Henry R. Liebermanspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-german-unit-raided-nazi-type-organization-object-of-party.html | NEW GERMAN UNIT RAIDED; Nazi-Type Organization Object of Party Meeting, Police Say | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/joan-l-stulman-bride-of-marine-former-connecticut-college-student.html | JOAN L. STULMAN BRIDE OF MARINE; Former Connecticut College Student Wed in Larchmont to Lieut. A. P. Horowitz | True | Special to THE NEW YORD TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/godfrey-improved-able-to-leave-hospital-bed-plans-to-go-to-farm.html | GODFREY IMPROVED; Able to Leave Hospital Bed -- Plans to Go to Farm Soon | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/saltonstall-defends-cuts.html | Saltonstall Defends Cuts | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/legion-of-honor-for-tobe.html | Legion of Honor for Tobe | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/israel-bond-drive-starts-big-week-10000-volunteers-in-us-make.html | ISRAEL BOND DRIVE STARTS 'BIG WEEK'; 10,000 Volunteers in U.S. Make Door-to-Door Appeals for Aid as Ambassador Broadcasts | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/named-vice-president-by-remington-rand-inc.html | Named Vice President By Remington Rand, Inc. | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/athletics-topple-browns-by-41-31-stretch-st-louis-skein-to-14-tying.html | ATHLETICS TOPPLE BROWNS BY 4-1, 3-1; Stretch St. Louis Skein to 14, Tying Club Mark -- Michaels Stars at Bat in 2d Game | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/celts-dance-to-pipers-in-ancient-feis-on-fordham-campus.html | Celts Dance to Pipers in Ancient Feis on Fordham Campus | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/lack-of-education-in-religion-noted-effective-teaching-needed-in.html | LACK OF EDUCATION IN RELIGION NOTED; Effective Teaching Needed in Both Home and Church, C. E. Book Declares | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/u-s-allots-storm-funds-president-allocates-725000-for-three.html | U. S. ALLOTS STORM FUNDS; President Allocates $725,000 for Three Stricken States | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/meyer-berger-column-praised.html | Meyer Berger Column Praised | True | FLORENCE D. WOLF. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/reporter-recalls-vigils-at-oyster-bay-covering-teddy-as-lively-ex.html | Reporter Recalls Vigils at Oyster Bay Covering 'Teddy' as Lively Ex-President | True | By Douglas Dalesspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/show-honors-taken-by-poodle-bali-hai.html | SHOW HONORS TAKEN BY POODLE BALI HA'I | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/two-churches-pay-rent-of-red-rose-each-a-year.html | Two Churches Pay 'Rent' Of Red Rose Each a Year | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/coe-choice-for-4th-title-175-golfers-tee-off-today-in-trans.html | COE CHOICE FOR 4TH TITLE; 175 Golfers Tee Off Today in Trans-Mississippi Play | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/garcia-stops-rosa-in-eighth.html | Garcia Stops Rosa in Eighth | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cornelius-odonnell.html | CORNELIUS O'DONNELL | True | | 1981-05-26 | RE0000093755 | B00000420969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/sumner-simpson-industrialist-79-bridgeport-leaderwho-merged-four.html | SUMNER SIMPSON, INDUSTRIALIST, 79; Bridgeport LeaderWho Merged Four Companies to Set Up Raybestos-Manhattan Dies | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/south-korean-navy-seeks-bibles.html | South Korean Navy Seeks Bibles | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/religious-vision-urged-wellesley-seniors-told-it-can-avert.html | RELIGIOUS VISION URGED; Wellesley Seniors Told It Can Avert Surrender to Despair | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/accents-library-school-columbia-relieves-dean-white-of-his-other.html | ACCENTS LIBRARY SCHOOL; Columbia Relieves Dean White of His Other Duties | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/british-securities-remaining-steady-stocks-hold-unruffled-front.html | BRITISH SECURITIES REMAINING STEADY; Stocks Hold Unruffled Front — Seen Sign Korean Peace Has Been Discounted BRITISH SECURITIES REMAINING STEADY | True | By Lewis L. Nettletonspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/paris-officials-surprised.html | Paris Officials Surprised | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/7000-in-capital-march-for-spies-20-states-are-represented-at-white.html | 7,000 IN CAPITAL MARCH FOR SPIES; 20 States Are Represented at White House Demonstration for Rosenberg Clemency | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/disease-held-ally-in-power-of-sioux-new-findings-show-smallpox-hit.html | DISEASE HELD ALLY IN POWER OF SIOUX; New Findings Show Smallpox Hit Foes Who Long Barred Missouri River Crossing FIGHT LASTED 100 YEARS Archaeologists Get Evidence of Man in the Great Plains Area 20,000 Years Ago | True | By Seth S. Kingspecial To the New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/adenauer-warns-on-big-four-talks-says-east-zone-shift-shouldnt-lure.html | ADENAUER WARNS ON BIG FOUR TALKS; Says East Zone Shift Shouldn't Lure Germans to Approve Potsdam an Unity Basis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/korea-peace-pact-called-essential-knowland-and-3-other-senators.html | KOREA PEACE PACT CALLED ESSENTIAL; Knowland and 3 Other Senators Agree It Should Precede Any Big Power Talks | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/mr-eisenhower-at-dartmouth.html | MR. EISENHOWER AT DARTMOUTH | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/coup-detat-in-colombia.html | COUP D'ETAT IN COLOMBIA | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/2-picked-for-maccabiah-team.html | 2 Picked for Maccabiah Team | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/brooks-held-even-after-63-victory-kiners-4-run-homer-in-ninth.html | BROOKS HELD EVEN AFTER 6-3 VICTORY; Kiner's 4-Run Homer in Ninth Gains 6-6 Tie for Cubs and Then Darkness Ends Game | True | By Roscoe McGowen | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/yankees-lift-victory-streak-to-18-by-beating-indians-twice-before.html | Yankees Lift Victory Streak to 18 by Beating Indians Twice Before 74,708; BERRA'S BAT PACES 6-2, 3-0 TRIUMPHS Raschi Limits Indians to 3 Hits After Kuzava Wins in Relief for Yanks | True | By Louis Effratspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/u-s-auto-is-third-in-le-mans-grind-british-jaguar-sets-record-in.html | U. S. AUTO IS THIRD IN LE MANS GRIND; British Jaguar Sets Record in Capturing Race That Takes Life of Cole | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/j-c-best-on-arbitration-board.html | J. C. Best on Arbitration Board | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/patterns-of-the-times-some-oversized-pockets-practical-items-used.html | Patterns of The Times: Some Oversized Pockets; Practical Items Used To Trim 3 Styles for Young Housekeeper | True | By Virginia Pope | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/6-hurt-in-teheran-brawl-supporters-of-premier-and-shah-clash-in.html | 6 HURT IN TEHERAN BRAWL; Supporters of Premier and Shah Clash in Courtroom | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/nuptials-held-here-i-for-miss-lorna-kaye1.html | NUPTIALS HELD HERE I FOR MISS LORNA KAYE1 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/charles-b-bacon.html | CHARLES B. BACON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/26-assigned-to-missions-maryknoll-group-sent-out-at-service-in-st.html | 26 ASSIGNED TO MISSIONS; Maryknoll Group Sent Out at Service in St. Patrick's | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/austrians-divided-or-soviet-moves-conservatives-express-their.html | AUSTRIANS DIVIDED OR SOVIET MOVES; Conservatives Express Their Gratitude — Socialists Call Reforms Long Overdue | True | By John MacCormacspecial to The New York Times. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/critical-prison-conditions-in-city-are-laid-to-inadequate.html | Critical Prison Conditions in City Are Laid to Inadequate Facilities | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/beria-seen-gaining-in-kremlin-schism-ukrainian-purge-strengthens.html | BERIA SEEN GAINING IN KREMLIN SCHISM; Ukrainian Purge Strengthens Notion of Factional Struggle in Top Soviet Leadership | True | By Harry Schwartz | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/yost-vernon-and-jensen-connect-as-senators-turn-back-tigers-61-shea.html | Yost, Vernon and Jensen Connect As Senators Turn Back Tigers, 6-1; Shea Registers Fifth Victory — Gray Suffers Ninth Loss in Row — Mullin Hits Homer | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/chamant-wins-rich-test-triumphs-in-the-french-derby-at-chantilly.html | CHAMANT WINS RICH TEST; Triumphs in the French Derby at Chantilly, Earns $30,000 | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/100-march-in-london.html | 100 March in London | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cotton-spinnings-prove-good-news-daily-consumption-increases-price.html | COTTON SPINNINGS PROVE GOOD NEWS; Daily Consumption Increases — Price Range Narrow, Net Gains Minor | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/iesthershirick-prospeotibride-adeof-atlanta-monthly-1-engaged-to.html | IESTHERSHIRICK PROSPEOTI;BRIDI:'; A[de of Atlanta Monthly 1 Engaged to Douwe Yntema, Harvard Graduate Student | True | Special to THE qiJ.w YoP... TMZS. | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/joseph-assails-quill-as-vengeful-leader.html | JOSEPH ASSAILS QUILL AS VENGEFUL LEADER | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/favors-new-port-agency-cavanagh-says-it-would-put-city-in.html | FAVORS NEW PORT AGENCY; Cavanagh Says It Would Put City in Pre-eminent Place | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/madoff-feldman.html | Madeff -- Feldman | True | | 1981-05-26 | RE0000093755 | B00000420969 |
| 1953-06-15 | 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/afjnoid-a-conklin.html | AFJNOID A.-CONKLIN | True | -DCla] to TNF NF.W YOK TIM. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/us-plywood-buys-timber-lands.html | U.S. Plywood Buys Timber Lands | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/french-crisis-examined-need-for-social-progress-is-seen-to-gain.html | French Crisis Examined; Need for Social Progress Is Seen to Gain Working Class Support | True | HENRI PEYRE | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/australian-deficit-rises-dollar-balance-drops-despite-favorable.html | AUSTRALIAN DEFICIT RISES; Dollar Balance Drops Despite Favorable Trade Position | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/pier-job-formula-put-off-to-july-15-union-agrees-with-employers.html | PIER JOB FORMULA PUT OFF TO JULY 15; Union Agrees With Employers Shape-Up Must Go, but Asks Time to Draft Substitute | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/atom-chief-asks-mercy.html | Atom Chief Asks Mercy | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/brossard-named-chairman.html | Brossard Named Chairman | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/imemorial-held-for-jane-rippini.html | IMemorial Held for Jane Rippini | True | Special to Tits N.v YOEK TIMSS.l | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/open-war-now-waged-on-mau-mau-in-kenya.html | OPEN WAR NOW WAGED ON MAU MAU IN KENYA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/utility-stock-on-market.html | Utility Stock on Market | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/stealing-does-not-pay-base-runner-discovers.html | Stealing Does Not Pay, Base Runner Discovers | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/2-traffic-posts-filled-providence-man-to-be-wileys-deputy-and-chief.html | 2 TRAFFIC POSTS FILLED; Providence Man to Be Wiley's Deputy and Chief Engineer | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dreyer-faces-cardell-tonight.html | Dreyer Faces Cardell Tonight | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lehman-challenges-right-to-mail-releases-free.html | Lehman Challenges Right To Mail Releases Free | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/italys-nato-policy-held-unaffected-foreign-ministry-organ-terms.html | ITALY'S NATO POLICY HELD UNAFFECTED; Foreign Ministry Organ Terms Ratification of European Army Treaty 'Assured' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/france-honors-3-here-editorial-writers-are-made-legion-of-honor.html | FRANCE HONORS 3 HERE; Editorial Writers Are Made Legion of Honor Chevaliers | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cuban-university-expands.html | Cuban University Expands | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/vandenberg-replies-on-air-budget-ideas.html | VANDENBERG REPLIES ON AIR BUDGET IDEAS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-conant-predicts-europe-will-ratify-pact-for-six-nations-defense.html | Dr. Conant Predicts Europe Will Ratify Pact for Six Nations' Defense in a Year | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/nohitter-pitched-in-texas.html | No-Hitter Pitched in Texas | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wadleigh-school-faces-new-status-institution-in-harlem-to-be-the.html | WADLEIGH SCHOOL FACES NEW STATUS; Institution in Harlem to Be the First Secondary Center to Be Discontinued by City | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rose-bowl-foes-slate-series.html | Rose Bowl Foes Slate Series | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/15-fathers-to-give-blood-donations-at-manhattan-center-to-be-used.html | 15 FATHERS TO GIVE BLOOD; Donations at Manhattan Center to Be Used in Polio Fight | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/steeler-eleven-to-play-rams.html | Steeler Eleven to Play Rams | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/glatte—foutche.html | Glatte—Foutche | True | *.pecial to THZ IEW YORK TYMp. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/producerscouncilseeksspeakoutput.html | PRODUCERS COUNCIL SEEKS SPEAK OUTPUT; Says Any Reduction in Defense Spending Will Not Affect Building Materials | True | By Lee.coopers pecial to the new york times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/99437-for-91day-bills-treasury-announces-average-rate-of-2229-for.html | 99.437 FOR 91-DAY BILLS; Treasury Announces Average Rate of 2.229% for Issue | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/republic-is-adding-four-sound-stages-starts-construction-program-to.html | REPUBLIC IS ADDING FOUR SOUND STAGES; Starts Construction Program to Expand and Modernize Its Studio in North Hollywood | True | By Thomas M. Pryor | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/malan-threatens-natal-reprisals-south-africa-federalists-face.html | MALAN THREATENS NATAL REPRISALS; South Africa Federalists Face Economic Sanctions — Move Denounced as Dictatorial | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/two-utility-issues-draw-sparse-bids-michigan-consolidated-gas.html | TWO UTILITY ISSUES DRAW SPARSE BIDS; Michigan Consolidated Gas Withdraws Bonds as Only Offer Is Submitted | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-n-panel-plans-crime-study.html | U. N. Panel Plans Crime Study | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-s-set-to-bring-freed-g-is-home-many-may-hold-5000-many-of-them.html | U. S. SET TO BRING FREED G. I.'S HOME; Enemy May Hold 5,000, Many of Them Almost 3 Years — Most to Come by Sea | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/burmese-foresee-no-new-red-drive-prime-minister-says-truce-in-korea.html | BURMESE FORESEE NO NEW RED DRIVE; Prime Minister Says Truce in Korea Should Ease Tensions in Southeast Asia | True | By Tillman Durdinspecial to The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cone-honored-by-college.html | Cone Honored by College | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/all-5-accept-truce-roles.html | All 5 Accept Truce Roles | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/yankees-to-use-mcdonald-tonight-in-brown-game-in-bid-to-tie-mark.html | Yankees to Use McDonald Tonight In Brown Game in Bid to Tie Mark | True | By William J. Briordy | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cambodia-to-seek-thai-plea-to-u-n-spokesman-of-king-in-exile-says.html | CAMBODIA TO SEEK THAI PLEA TO U. N.; Spokesman of King in Exile Says He Will Ask Bangkok to Raise Freedom Issue There | True | By Henry R. Lieberman | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/finns-call-crisis-parley-employers-and-labor-called-to-discuss.html | FINNS CALL CRISIS PARLEY; Employers and Labor Called to Discuss Economic Problems | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-11-no-title.html | Article 11 — No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/10000-facing-arrest-on-traffic-offenses.html | 10,000 FACING ARREST ON TRAFFIC OFFENSES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/books-authors.html | Books — Authors | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/air-france-crews-go-on-strike.html | Air France Crews Go on Strike | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/communist-trickery-charged.html | Communist Trickery Charged | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/seaven-battelle.html | SEAVEN BATTELLE | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/world-action-on-tin-studied-in-brussels.html | WORLD ACTION ON TIN STUDIED IN BRUSSELS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/r-j-sa-ichek-60-r-bbi-andscholart-former-president-of-new-yorki.html | JR. J. SA_ICHEK, 60, R./BBI ANDSCHOLARt; Former President of New Yorki Board of Jewish Minis_ters Dies—A Writer, Teacher | True | oeciat to THE Ew ORK 'MES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bin-specifications-set-agriculture-dept-seeks-space-for-50000000-bu.html | BIN SPECIFICATIONS SET; Agriculture Dept. Seeks Space for 50,000,000 Bu. of Stocks | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/richard-e-peebles.html | RICHARD E. PEEBLES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/n-y-u-gets-200000-for-chair-in-hebrew.html | N. Y. U. GETS $200,000 FOR CHAIR IN HEBREW | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/exhibition-staged-by-a-nursing-team-unit-at-the-francis-delafield.html | EXHIBITION STAGED BY A NURSING TEAM; Unit at the Francis Delafield Hospital Shows How Several Grades Confer on Patients | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/volume-and-prices-of-commodities-off-cocoa-wool-and-coffee-drop.html | VOLUME AND PRICES OF COMMODITIES OFF; Cocoa, Wool and Coffee Drop — Sugar, Soybean Oil Mixed — Only Cottonseed Oil Rises | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lane-bryant-sales-up-155.html | Lane Bryant Sales Up 15.5% | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/takes-c-c-n-y-retailing-post.html | Takes C. C. N. Y. Retailing Post | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/special-awards-being-considered-for-everest-climbers.html | Special Awards Being Considered for Everest Climbers | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-4-no-title.html | Article 4 — No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/richmond-zoning-hearing-city-planning-commission-goes-to-staten.html | RICHMOND ZONING HEARING; City Planning Commission Goes to Staten Island to Get Views | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/berle-denies-party-is-pledged-to-fusion.html | BERLE DENIES PARTY IS PLEDGED TO FUSION | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/hoard-reveals-identity-of-unclaimed-dead-man.html | Hoard Reveals Identity of Unclaimed Dead Man | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/whitfield-bows-in-880-losses-to-bullen-by-inches-in-handicap-race.html | WHITFIELD BOWS IN 880; Losses to Bullen by Inches in Handicap Race in England | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/indians-trade-boone-3-pitchers-for-houtteman-3-other-tigers-gromek.html | Indians Trade Boone, 3 Pitchers For Houtteman, 3 Other Tigers; Gromek, Aber, Wsik Accompany Shortstop to Detroit as Tribe Also Gets Wight, Ginsberg, Friend in 4-for-4 Deal | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/isaac-cohen.html | ISAAC COHEN | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/news-of-food-new-butterrich-sweets-retain-flavor-in-hot-weather.html | News of Food; New Butter-Rich Sweets Retain Flavor in Hot Weather With Addition of Yeast | True | By June Owen | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/his-borrowed-flat-feet-beat-draft-u-s-charges.html | His Borrowed Flat Feet Beat Draft, U. S. Charges | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/burglars-get-2500-at-zoo-miss-big-loot.html | BURGLARS GET $2,500 AT ZOO, MISS BIG LOOT | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mphee-receives-princeton-award-end-gains-roper-trophy-top-sports.html | M'PHEE RECEIVES PRINCETON AWARD; End Gains Roper Trophy, Top Sports Prize -- Golden, Gray, Taylor and Willis Honored | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/thomas-c-loughlin.html | THOMAS C. LOUGHLIN | True | Special to TN! NuW YORK TrMgS. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/israel-violated-border-u-n-armistice-body-connects-her-with-killing.html | ISRAEL VIOLATED BORDER; U. N. Armistice Body Connects Her With Killing in Jordan | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/clifford-c-wenzel.html | CLIFFORD C. WENZEL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mr-reed-says-no.html | MR. REED SAYS NO | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mayor-goes-home-addresses-seniors-impelittteri-a-local-boy-who-made.html | MAYOR GOES 'HOME,' ADDRESSES SENIORS; Impellitteri, 'a Local Boy Who Made Good,' Gets a Warm Welcome in Ansonia, Conn. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/medal-is-shared-in-western-open-misses-suggs-and-doran-and-mrs-pung.html | MEDAL IS SHARED IN WESTERN OPEN; Misses Suggs and Doran and Mrs. Pung Shoot 75's in Atlanta Golf Tourney | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/convair-directors-elect-two-advanced-at-board-meeting-to-be-vice.html | CONVAIR DIRECTORS ELECT; Two Advanced at Board Meeting to Be Vice Chairmen | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/fashion-institute-here-names-new-president.html | Fashion Institute Here Names New President | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/blue-rhymer-wins-monmouth-sprint-mcknights-mare-scores-by-8-lengths.html | BLUE RHYMER WINS MONMOUTH SPRINT; McKnight's Mare Scores by 8 Lengths for Landmark to Return $15.40 for $2 | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/shipping-news-and-notes-prudential-vice-president-named-family-plan.html | Shipping News and Notes; Prudential Vice President Named -- Family Plan for Pacific Slated | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bonn-rejects-loan-bid-refuses-yugoslav-request-to-merge-trade-debts.html | BONN REJECTS LOAN BID; Refuses Yugoslav Request to Merge Trade Debts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/warships-of-17-nations-salute-queen-a-7mile-sea-parade-marks.html | Warships of 17 Nations Salute Queen; A 7-Mile Sea Parade Marks Coronation Naval Review SHIPS OF 17 NAVIES SALUTE THE QUEEN | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/american-oil-raises-price.html | American Oil Raises Price | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rain-injuries-mark-queens-club-tennis.html | RAIN, INJURIES MARK QUEEN'S CLUB TENNIS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/kimballgiffos.html | KimballGiffos | True | Special to Tu. Ngw Yotc "Ti.qzs. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/7338280-auto-stamps-use-tax-stickers-sale-ends-must-pay-penalty-now.html | $7,338,280 AUTO STAMPS; Use Tax Stickers' Sale Ends -- Must Pay Penalty Now | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ebb-tide-off-britain-coronation-review-pinpoints-receding-flow-of.html | Ebb Tide Off Britain; Coronation Review Pinpoints Receding Flow of Power That Once Ruled Seas | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/crowd-jams-park-for-noon-concert-library-summer-season-opens-with.html | CROWD JAMS PARK FOR NOON CONCERT; Library Summer Season Opens With McFerrin as Soloist -- 2-Hour Music Day Daily | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/stock-change-approved-kelsey-hayes-co-shareholders-also-authorize.html | STOCK CHANGE APPROVED; Kelsey - Hayes Co. Shareholders Also Authorize Increase | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/agree-on-housing-candidates-urged-city-to-interrupt-own-inquiry-in.html | AGREE ON HOUSING, CANDIDATES URGED; City to Interrupt Own Inquiry in Area to Make Inspection Requested by the State HARLEM SURVEY TO START Citizens Unit Bids Mayoralty Rivals Eliminate It as an Issue in the Campaign | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/senators-release-pearce.html | Senators Release Pearce | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/farm-funds-voted-after-senate-fight.html | FARM FUNDS VOTED AFTER SENATE FIGHT | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-david-turnoff.html | DR. DAVID TURNOFF | True | pectal to TR Nw 'ZOK TrMz,q. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cornell-graduates-1535-malott-hits-idea-that-diploma-is-a-free-ride.html | CORNELL GRADUATES 1,535; Malott Hits Idea That Diploma Is 'a Free Ride' in World | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/court-needs-a-spanker-surplus-would-use-machine-on-youth-who-halted.html | COURT NEEDS A 'SPANKER'; Surplus Would Use Machine on Youth Who Halted Ball Game | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jamaican-envoy-greeted-here.html | Jamaican Envoy Greeted Here | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/distillers-merger-set-united-of-canada-is-slated-for-sale-to.html | DISTILLERS' MERGER SET; United of Canada Is Slated for Sale to Seagram Subsidiary | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/farmers-income-off-cash-receipts-for-five-months-is-3-below-a-year.html | FARMERS INCOME OFF; Cash Receipts for Five Months Is 3% Below a Year Ago | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/commodity-index-eases-prices-drop-to-872-on-friday-from-875-last.html | COMMODITY INDEX EASES; Prices Drop to 87.2 on Friday From 87.5 Last Thursday | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/postal-rises-sought-letters-may-cost-4c-mail-rises-sought-letter-at.html | Postal Rises Sought; Letters May Cost 4c; MAIL RISES SOUGHT; LETTER AT 4C SEEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/grocery-groups-to-merge.html | Grocery Groups to Merge | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-michael-mongeon.html | MRS. MICHAEL MONGEON | True | Special o Tr. Naw YOc TrMr_c. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mayne-beats-lynn-in-eastern-tennis-california-player-among-ten.html | MAYNE BEATS LYNN IN EASTERN TENNIS; California Player Among Ten Top-Seeded Entrants Who Advance at West Point | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/canadas-wheat-exports-up.html | Canada's Wheat Exports Up | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/third-brazilian-minister-quits.html | Third Brazilian Minister Quits | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/southern-textile-data-ready.html | Southern Textile Data Ready | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/myra-w-thompson-i-a-poetauthor-481.html | MYRA W. THOMPSON, I A POET, AUTHOR, 481 | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/new-transit-body-cuts-costs-74315-authority-reduces-payroll-by.html | NEW TRANSIT BODY CUTS COSTS $74,315; Authority Reduces Payroll by Ending 7 Jobs, Downgrading Others as It Takes Over | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/yongtrakit-outpoints-tatsumi.html | Yongtrakit Outpoints Tatsumi | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/companies-raise-retail-prices.html | Companies Raise Retail Prices | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/2000th-band-concert-monday.html | 2,000th Band Concert Monday | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bonn-survey-shows-jobs-and-output-up.html | BONN SURVEY SHOWS JOBS AND OUTPUT UP | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/gop-and-reciprocal-trade.html | G.O.P. AND RECIPROCAL TRADE | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-isaac-pichel.html | MRS. ISAAC PICHEL | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-3-no-title.html | Article 3 — No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/local-shopping-seen-shifting-u-s-pattern.html | LOCAL SHOPPING SEEN SHIFTING U. S. PATTERN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-9-no-title.html | Article 9 — No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/french-see-two-possible-moves.html | French See Two Possible Moves | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mujica-stops-why-in-seventh.html | Mujica Stops Why in Seventh | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-s-marketing-officer-to-quit.html | U. S. Marketing Officer to Quit | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/german-reds-ease-eastwest-travel-announce-new-permit-system-for.html | GERMAN REDS EASE EAST-WEST TRAVEL; Announce New Permit System for Private Visits — Curbs on Truck Travel Lifted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/5-poles-get-swedish-asylum.html | 5 Poles Get Swedish Asylum | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/pair-renew-theatre-lease.html | Pair Renew Theatre Lease | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/59-officers-sworn-by-salvation-army.html | 59 OFFICERS SWORN BY SALVATION ARMY | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/14-school-ousters-upheld-on-appeal-appellate-division-rules-city.html | 14 SCHOOL OUSTERS UPHELD ON APPEAL; Appellate Division Rules City Board Can Dismiss Those Who Evade Official Questions | True | By Milton Honig | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jan-paderewskis-heart-to-stay-in-this-country.html | Jan Paderewski's Heart to Stay in This Country | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/politics-gains-divorce-for-red.html | 'Politics' Gains Divorce for Red | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/state-amateur-deadline-tonight.html | State Amateur Deadline Tonight | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/forest-city-co-president-will-also-be-its-chairman.html | Forest City Co. President Will Also Be Its Chairman | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/2-convicts-killed-in-riot-at-prison-30-at-santa-fo-n-m-routed-in.html | 2 CONVICTS KILLED IN RIOT AT PRISON; 30 at Santa Fe, N. M., Routed in 7-Hour Battle — They Held 20 Guards, Deputy Hostage | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/deals-closed-in-bronx-33-family-house-on-creston-avenue-sold-by.html | DEALS CLOSED IN BRONX; 33 - Family House on Creston Avenue Sold by Operators | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/text-of-address-by-sulzberger-proposing-amnesty-for-former.html | Text of Address by Sulzberger proposing Amnesty for Former Communists | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dulles-calls-red-offensive-barrier-to-early-armistice-dulles-says.html | Dulles Calls Red Offensive Barrier to Early Armistice; DULLES SAYS DRIVE IS THREAT TO TRUCE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/new-bogota-leader-backed-by-assembly.html | NEW BOGOTA LEADER BACKED BY ASSEMBLY | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/partners-assist-scores-ace-for-spokane-golfer.html | Partner's Assist Scores Ace for Spokane Golfer | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/new-concern-felt-over-brazil-trade-exporters-fear-cabinet-shifts.html | NEW CONCERN FELT OVER BRAZIL TRADE; Exporters Fear Cabinet Shifts There May Lead to Change in Financial Policies NEW CONCERN FELT OVER BRAZIL TRADE | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/no-request-yet-to-u-n.html | No Request Yet to U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dorothea-r-reavill-a-new-canaan-bride.html | DOROTHEA R. REAVILL A NEW CANAAN BRIDE, | True | Stocial to N' YouK TXM. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/patricia-d-haley-arried-to-esig-she-is-bride-of-leon-j-ezzel-in.html | PATRICIA D. HALEY ARRIED TO ESIG]; She is Bride of Leon J. Ezzel in Ceremony Held at the NavalAcademy Chapel | True | Sal to TI l'Iw Yo. TrMs. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lloyd-out-officially-board-approves-resignation-of-city-college.html | LLOYD OUT OFFICIALLY; Board Approves Resignation of City College Professor | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/officebuildingsoldinlongislandcity.html | OFFICEBUILDINGSOLDINLONGISLANDCITY | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/w-p-z-german.html | W. P. Z. GERMAN | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cargill-accused-in-u-s-complaint-price-manipulation-in-195152.html | CARGILL ACCUSED IN U. S. COMPLAINT; Price Manipulation in 1951-52 in Oats Futures Charged by Agriculture Dept. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sheet-metal-pacts-enjoined-by-court-consent-decree-bars-culvert.html | SHEET METAL PACTS ENJOINED BY COURT; Consent Decree Bars Culvert Material Restrictions -- 20 Companies Covered | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/tax-credit-raises-northrop-profits-aircraft-company-reports-net-of.html | TAX CREDIT RAISES NORTHROP PROFITS; Aircraft Company Reports Net of $2,416,777 in 9 Months on Consolidated Basis EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/school-golf-opens-today-75-prep-players-will-compete-in-4day-event.html | SCHOOL GOLF OPENS TODAY; 75 Prep Players Will Compete in 4-Day Event at Yale | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/japanese-stage-sitdown-protest-continual-use-of-firing-range-by-u-s.html | JAPANESE STAGE SITDOWN; Protest Continual Use of Firing Range by U. S. Army | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/double-admits-his-guilt-pleads-to-robbery-for-which-another-man-had.html | 'DOUBLE' ADMITS HIS GUILT; Pleads to Robbery for Which Another Man Had Been Tried | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/young-averill-signs-with-tribe.html | Young Averill Signs With Tribe | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/poll-of-libraries-shows-free-choice-public-institutions-in-30.html | POLL OF LIBRARIES SHOWS FREE CHOICE; Public Institutions in 30 Cities Do Not Curb Books by Reds -- Some Private Ones Do | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/slayer-16-pleads-guilty-second-degree-murder-plea-taken-by-killer.html | SLAYER, 16, PLEADS GUILTY; Second - Degree Murder Plea Taken by Killer of 2 Girls | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/unit-issue-on-market-1000-of-aviation-equipment-corp-to-be-offered.html | UNIT ISSUE ON MARKET; 1,000 of Aviation Equipment Corp. to Be Offered at $1,550 | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/british-get-us-contract-concern-is-a-low-bidder-for-electrical-work.html | BRITISH GET U.S. CONTRACT; Concern Is a Low Bidder for Electrical Work at Dam | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/yale-homer-in-9th-beats-harvard-85-rowe-connects-for-threerun-blast.html | YALE HOMER IN 9TH BEATS HARVARD, 8-5; Rowe Connects for Three-Run Blast After Crimson Goes Ahead in Last Inning | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/righthander-wins-fifth-decision-32-hearn-helps-own-cause-with.html | RIGHT-HANDER WINS FIFTH DECISION, 3-2; Hearn Helps Own Cause With Triple for Giants Against Cards in Fifth Inning | True | By John Drebinger | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-mary-emison-engaged-to-marry.html | MISS MARY SEMISON ENGAGED TO MARRY | True | Special to Tm New YORK TLZ. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/princeton-senior-wins-2-top-prizes-class-day-sweep-is-scored-by.html | PRINCETON SENIOR WINS 2 TOP PRIZES; Class Day Sweep Is Scored by 1953 President -- Many Other Honors Conferred | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/toy-concern-promotes-two.html | Toy Concern Promotes Two | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/national-guard-encampment-set.html | National Guard Encampment Set | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/nehru-cuts-trip-short-returning-to-india-a-week-early-to-supervise.html | NEHRU CUTS TRIP SHORT; Returning to India a Week Early to Supervise Korean Task | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/optimism-voiced-on-tariff-policy-official-of-importers-council-sees.html | OPTIMISM VOICED ON TARIFF POLICY; Official of Importers Council Sees Success for Liberals in Foreign Trade Study | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/tito-gets-15000000-us-grant.html | Tito Gets $15,000,000 U.S. Grant | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/traffic-accidents-rise-although-fewer-lost-lives-in-week-more.html | TRAFFIC ACCIDENTS RISE; Although Fewer Lost Lives in Week, More Persons Were Hurt | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wood-field-and-stream-fresh-and-salt-water-fishing-furnished.html | Wood, Field and Stream; Fresh and Salt Water Fishing Furnished Several Surprises Over Week-End | True | By Raymond R. Camp | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/grains-weakness-depresses-stocks-average-drops-175-to-17325-storm.html | GRAINS WEAKNESS DEPRESSES STOCKS; Average Drops 1.75 to 173.25 -- Storm of Offerings Rocks List From 2:15 to 3 P. M. 5 OF EVERY 8 ISSUES FALL 657 End Off, 239 Unchanged, 183 Up -- Volume Increases to 1,090,000 Shares | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/some-books-literally-burned-after-inquiry-dulles-reports-quick.html | Some Books Literally Burned After Inquiry, Dulles Reports; Quick Directive From Washington Halted Action After 11 Were Destroyed McCarthy Clashes With Conant 11 BOOKS BURNED, DULLES DECLARES | True | By C. P. Trussellspecial To The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/4-brothers-in-nepal-have-it-good-and-bad-one-a-prime-minister-one.html | 4 Brothers in Nepal Have It Good and Bad; One a Prime Minister, One in Dark, 2 in Jail | True | By Robert Trumbullspecial To The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/malan-visits-holy-land-shrines.html | Malan Visits Holy Land Shrines | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/52-to-enter-phi-beta-kappa.html | 52 to Enter Phi Beta Kappa | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/television-in-review-in-a-word-the-american-road-presented-on-50th.html | TELEVISION IN REVIEW; In a Word, 'The American Road,' Presented on 50th Anniversary of Ford Company, is 'Terrific!' | True | By Jack Gould | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-edwin-kolb-69-suffolk-physician.html | DR. EDWIN KOLB, 69, SUFFOLK PHYSICIAN | True | .Declal tm Ti, Ngw YOIK TrMT. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/high-court-dooms-3-digest-slayers-holds-convictions-must-stand-even.html | HIGH COURT DOOMS 3 DIGEST SLAYERS; Holds Convictions Must Stand Even Though Police May Have Won Confessions by Force | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/high-court-plea-lost-by-2-doomed-air-men.html | HIGH COURT PLEA LOST BY 2 DOOMED AIR MEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/frank-n-phelps.html | FRANK, N. PHELPS | True | sq('la! IO TN Nc,N YOiK TZM.. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/demmler-backed-by-senate.html | Demmler Backed by Senate | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rollsroyce-to-exchange-data-with-westinghouse.html | Rolls-Royce to Exchange Data With Westinghouse | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/baltimore-is-first-to-cheer.html | Baltimore Is First to Cheer | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/charles-p-w-cheney.html | CHARLES P. W. CHENEY | True | Special to TXR NEW YORK TIMgg. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/moore-plans-study-on-public-welfare.html | MOORE PLANS STUDY ON PUBLIC WELFARE | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rush-of-wheat-sales-forces-a-sharp-drop-in-all-grains-prices-down.html | Rush of Wheat Sales Forces A Sharp Drop in All Grains; Prices Down Daily 10-Cent Limit at Times as Recent Buyers Hurry to Unload After Market Fails to Stiffen WHEAT SALES RUSH DEPRESSES GRAINS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/republic-steel-to-increase-prices-by-5-to-10-a-ton-this-week.html | Republic Steel to Increase Prices By $5 to $10 a Ton This Week | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/anne-gregory-is-affianced.html | Anne Gregory Is Affianced | True | Special to THI YOLK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-ann-woolley-n-k-banks-jr-wed-marriage-in-anabe-taylor-chapel.html | MISS ANN WOOLLEY, N. K. BANKS JR. WED; † Marriage in Anabe‖ Taylor Chapel at Cornell Follows the Couple's Graduation | True | Special to Tnxc NEW YOgi TrM'.q. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/candy-sales-head-for-record-in-1953-spokesman-for-confectioners.html | CANDY SALES HEAD FOR RECORD IN 1953; Spokesman for Confectioners Says Volume Is Running 2% Ahead of Last Year | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/europes-imports-of-american-coal-in-53-expected-to-be-cut-50-below.html | Europe's Imports of American Coal in '53 Expected to Be Cut 50% Below '52 Volume | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/favorites-excel-in-school-tennis-all-but-one-of-the-topseeded.html | FAVORITES EXCEL IN SCHOOL TENNIS; All but One of the Top-Seeded Entrants Gain in Eastern Tournament at Rye | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/schoonmakerpearson.html | SchoonmakerPearson | True | Soecial to Tm NLW YOPA TrMgS. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/norse-honor-grieg-at-music-festival-flagstad-menuhin-stokowski.html | NORSE HONOR GRIEG AT MUSIC FESTIVAL; Flagstad, Menuhin, Stokowski Appear on Program Marking Master's 110th Anniversary | True | By Olin Downesspecial To The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/canadas-gold-dollars-drop.html | Canada's Gold Dollars Drop | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ibanez-to-visit-peron.html | Ibanez to Visit Peron | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/purging-of-books-abroad-opposition-stated-by-author-to-tactics-of.html | Purging of Books Abroad; Opposition Stated by Author to Tactics of McCarthy in Ban | True | EDGAR SNOW | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mit-backed-on-exreds-alumni-endorse-retention-of-3-who-testified.html | M.I.T. BACKED ON EX-REDS; Alumni Endorse Retention of 3 Who Testified Freely | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/100-bus-drivers-strike-over-seating-of-negroes.html | 100 Bus Drivers Strike Over Seating of Negroes | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/canada-broker-criticized-s-e-c-sets-hearing-on-denial-of-plea-to-do.html | CANADA BROKER CRITICIZED; S. E. C. Sets Hearing on Denial of Plea to Do Business in U. S. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/kasperstiegfitz.html | Kasper—Stiegfitz | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/house-unit-invites-clark-to-testify-silent-on-purpose-justice-has.html | HOUSE UNIT INVITES CLARK TO TESTIFY; Silent on Purpose -- Justice Has Been Named in Tax Cases He Had as Attorney General | True | By Harold B. Hintonspecial To The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/strike-slowing-building-work.html | Strike Slowing Building Work | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/eden-is-gaining-strength.html | Eden is 'Gaining Strength' | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mitri-defeats-alvantara-in-rome.html | Mitri Defeats Alvantara in Rome | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/muzak-official-is-named-head-of-britannica-films.html | Muzak Official Is Named Head of Britannica Films | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bank-capital-riso-proposed.html | Bank Capital Rise Proposed | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sachs-gets-johns-hopkins-post.html | Sachs Gets Johns Hopkins Post | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/korean-premier-coming-here.html | Korean Premier Coming Here | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jersey-city-loses-plea-appellate-division-rejects-bid-for-stay-of.html | JERSEY CITY LOSES PLEA; Appellate Division Rejects Bid for Stay of Investigation | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/queens-highway-link-opened.html | Queens Highway Link Opened | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/island-exodus-proposed-u-n-unit-says-phospates-on-nauru-will-be.html | ISLAND EXODUS PROPOSED; U. N. Unit Says Phospates on Nauru Will Be Exhausted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/flemming-nomination-sent-up.html | Flemming Nomination Sent Up | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/spy-penalty-bill-advanced.html | Spy Penalty Bill Advanced | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/north-ireland-theatre-bombed.html | North Ireland Theatre Bombed | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/parkers-69-sets-pace-tulsa-golfer-tops-qualifiers-in.html | PARKER'S 69 SETS PACE; Tulsa Golfer Tops Qualifiers in Trans-Mississippi Play | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/savoie-victor-in-fifth.html | Savoie Victor in Fifth | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/zinc-position-stated-by-british-ministry.html | ZINC POSITION STATED BY BRITISH MINISTRY | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/apartmenthousesinbrooklyndeals.html | APARTMENTHOUSESINBROOKLYNDEALS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/stanford-alexander.html | STANFORD ALEXANDER | True | Special to I[ N-'.v YOKK ']tz.. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/unesco-to-continue-u-s-loyalty-check.html | UNESCO TO CONTINUE U. S. LOYALTY CHECK | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bad-sandwich.html | BAD SANDWICH | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wu-sees-u-s-fumbling-chiang-aide-says-washington-not-reds-breeds.html | WU SEES U. S. FUMBLING; Chiang Aide Says Washington, Not Reds, Breeds Distrust | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/plschoenen-exhead-of-olympic-radio-61.html | P.L.SCHOENEN, EX-HEAD OF OLYMPIC RADIO, 61 | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/two-video-makers-bullish-on-sales-rcavictor-expects-volume-to-hold.html | TWO VIDEO MAKERS BULLISH ON SALES; RCA-Victor Expects Volume to Hold and CBS-Columbia Girds for 50% Increase | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/parent-road-backed-l-i-tax-offer-to-city.html | PARENT ROAD BACKED L. I. TAX OFFER TO CITY | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/materials-show-starts-5day-run-2300-at-opening-see-exhibits-ranging.html | MATERIALS SHOW STARTS 5-DAY RUN; 2,300 at Opening See Exhibits Ranging From Balsa Wood to Nuclear Reactor Metal | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ridgway-bids-germans-farewell.html | Ridgway Bids Germans Farewell | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/czech-squeeze-admitted-zapotocky-says-reform-hurt-workers-but-aided.html | CZECH SQUEEZE ADMITTED; Zapotocky Says Reform Hurt Workers but Aided Socialism | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/heads-transcription-group.html | Heads Transcription Group | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/city-sells-10acresfor-coophousing.html | CITYSELLS10ACRESFOR CO-OPHOUSING; Gets$1,302,04¢at AuctionforLandtoBeRedevelopedonMorningsideHeights | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/a-cambodian-gesture.html | A CAMBODIAN GESTURE | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/texan-elected-head-of-engineering-body.html | TEXAN ELECTED HEAD OF ENGINEERING BODY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/princeton-seniors-hold-dance-pocia.html | Princeton Seniors Hold Dance poCia] | True | to TIIE N-'-W'; TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/14-dead-in-costa-rica-air-crash.html | 14 Dead in Costa Rica Air Crash | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/marie-replies-today-on-auriols-offer.html | MARIE REPLIES TODAY ON AURIOL'S OFFER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bonds-and-shares-on-london-market-trading-slow-prices-easier-as.html | BONDS AND SHARES ON LONDON MARKET; Trading Slow, Prices Easier as Investors Await Terms of Conversion Loan | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/greek-premier-sails-for-turkish-parley.html | GREEK PREMIER SAILS FOR TURKISH PARLEY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/the-proceedings-in-the-u-n.html | The proceedings.. In the U. N. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/house-passes-tungsten-bill.html | House Passes Tungsten Bill | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rural-women-enroll-they-will-take-short-course-at-u-of-maryland.html | RURAL WOMEN ENROLL; They Will Take 'Short Course' at U. of Maryland | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/atlantic-crossing-takes-2-weeks-under-water.html | Atlantic Crossing Takes 2 Weeks -- Under Water | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/pabsthoffman-strike-settled.html | Pabst-Hoffman Strike Settled | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/syosset-pace-goes-to-galen-hanover-power-chief-defeated-by-two.html | SYOSSET PACE GOES TO GALEN HANOVER; Power Chief Defeated by Two Lengths at Westbury -- Wind Up Is Third in Feature | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jersey-hearing-on-legalized-bingo-hits-jackpot-of-backers-and.html | Jersey Hearing on Legalized Bingo Hits Jackpot of Backers and Critics; Veterans' Groups See Charity Suffering If Gaming Is Not Permitted -- Ministers Call All Games of Chance Morally Bad | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-gladys-rosson.html | MISS GLADYS ROSSON | True | Special to NZW YORK TrMZS. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/budget-official-named-belchen-exa-t-t-treasurer-to-be-dodges-aide.html | BUDGET OFFICIAL NAMED; Belchen, ex-A. T. & T. Treasurer, to Be Dodga's Aide | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-slaughter-fiancee-i-exstudent-at-northwestern-will-be-wed-to.html | MISS SLAUGHTER FIANCE I; Ex-Student at Northwestern Will Be Wed to Robin Disston | True | N | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/choice-of-bingham-approved.html | Choice of Bingham Approved | True | DAVID LAX | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-roosevelt-in-tokyo-parley.html | Mrs. Roosevelt in Tokyo Parley | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/coney-mardi-gras-to-resume.html | Coney Mardi Gras to Resume | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/stamford-light-scene-of-murder-and-romance-faces-destruction.html | Stamford Light, Scene of Murder And Romance, Faces Destruction | True | By David Anderson | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/litterbug-drive-pushed-446-summonses-issued-in-day-last-weeks-total.html | 'LITTERBUG' DRIVE PUSHED; 446 Summonses Issued in Day -- Last Week's Total 2,772 | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/riverdale-center-fought-residents-oppose-zoning-change-to-permit.html | RIVERDALE CENTER FOUGHT; Residents Oppose Zoning Change to Permit Store Area | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mayor-and-halley-exchange-volleys-wooing-of-public-city-transit.html | MAYOR AND HALLEY EXCHANGE VOLLEYS; Wooing of Public, City Transit Votes and Waste Are Among Their Charges in Day | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/senators-approve-housing-aide.html | Senators Approve Housing Aide | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/william-b-martin.html | WILLIAM B. MARTIN | True | Special tO *rE NEW YORK TIM. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/curran-repeats-plea-for-equal-time-on-tv.html | CURRAN REPEATS PLEA FOR EQUAL TIME ON TV | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/armstrong-raises-some-prices.html | Armstrong Raises Some Prices | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/missing-boy-scouts-found.html | Missing Boy Scouts Found | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/aldrich-leaves-for-london.html | Aldrich Leaves for London | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/i-c-c-opens-rail-hearing-faricy-first-witness-on-plea-to-retain-15.html | I. C. C. OPENS RAIL HEARING; Faricy First Witness on Plea to Retain 15% Rate Increase | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/paslee-confirmed-as-envoy.html | Paslee Confirmed as Envoy | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/hilliard-resigns-welfare-unit-post-move-of-executive-director-is.html | HILLIARD RESIGNS WELFARE UNIT POST; Move of Executive Director Is Attributed to Dispute Over Planned Parenthood Group | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/backs-truckers-charge-former-byoir-employe-tells-of-bribery-in-two.html | BACKS TRUCKERS CHARGE; Former Byoir Employe Tells of Bribery in Two States | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/teamsters-union-checks-up-on-i-c-c.html | Teamsters' Union Checks Up on I. C. C. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/richard-u-laidlaw.html | RICHARD u. LAIDLAW | True | Special to TH N YORK TLS. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/soviet-frees-4-austrians.html | Soviet Frees 4 Austrians | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/house-vote-backs-reciprocal-trade-alters-tariff-unit-efforts-to-keep.html | HOUSE VOTE BACKS RECIPROCAL TRADE, ALTERS TARIFF UNIT; Efforts to Keep Nonpartisan Body Fail -- Democrats Score President on 'Compromise' TRADE PACT PLAN IS VOTED BY HOUSE | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/gardner-is-sworn-in-as-us-envoy-to-cuba.html | GARDNER IS SWORN IN AS U.S. ENVOY TO CUBA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/carrier-doctor-delivers-a-baby-as-queen-passes.html | Carrier Doctor Delivers A Baby as Queen Passes | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/pilot-dies-3-saved-in-air-crash.html | Pilot Dies, 3 Saved in Air Crash | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/reshevsky-plays-najdorf-to-draw-eighthround-test-in-western-chess.html | RESHEVSKY PLAYS NAJDORF TO DRAW; Eighth-Round Test in Western Chess Championship Ends Following 26 Moves | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/world-reds-told-us-prompts-rhee-psping-vice-premier-charges-at.html | WORLD REDS TOLD U. S. PROMPTS RHEE; Psping Vice Premier Charges at Budapest Peace Rally Washington Delays Truce | True | By C. L. Sulzberger | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/matthew-j-scammell.html | MATTHEW J. SCAMMELL | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/india-new-target-of-march-in-seoul-truce-protest-breaks-2-days-of.html | INDIA NEW TARGET OF MARCH IN SEOUL; Truce Protest Breaks 2 Days of Quiet -- Rhee Bids Press Shun Inflammatory News INDIA NEW TARGET OF MARCH IN SEOUL | | By Lindesay Parrottspecial to The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/n-a-s-d-membership-at-peak.html | N. A. S. D. Membership at Peak | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/vice-president-in-charge-of-republic-steels-sales.html | Vice President in Charge Of Republic Steel's Sales | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/j-h-scattergood-i-retired-execjlivsi-industrialist-and-financier.html | J. H. SCATTERGOOD, I RETIRED EXECJlTIVSI; Industrialist and Financier, 76, Who Was the Treasurer of Bryn Mawr College, Dies | | Special to New YORX: Tlr. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-tracy-takes-medal-with-75-in-metropolitan-title-golf-event.html | Mrs. Tracy Takes Medal With 75 In Metropolitan Title Golf Event | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/5-malayan-reds-slain-woman-and-2-other-leaders-die-in-johore.html | 5 MALAYAN REDS SLAIN; Woman and 2 Other Leaders Die in Johore Campaign | | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jersey-court-denies-phone-rate-appeal.html | JERSEY COURT DENIES PHONE RATE APPEAL | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/parkinson-disease-fought-in-new-way-brain-surgery-technique-for.html | PARKINSON DISEASE FOUGHT IN NEW WAY; Brain Surgery Technique for Shaking Palsy Helps One Man Go From Bed to Links ARTERY CUT AND CLIPPED Method, Reported by N. Y. U Doctor to Neurologists, Is Seen Giving Hope to Many | | By William L. Laurence | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/plea-to-soviet-planned-zionist-labor-group-asks-that-jews-be.html | PLEA TO SOVIET PLANNED; Zionist Labor Group Asks That Jews Be Allowed to Emigrate | | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/tafts-condition-good-senator-receiving-treatment-for-hip-ailment.html | TAFT'S CONDITION GOOD; Senator Receiving Treatment for Hip Ailment Here | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/effort-to-hide-scandal-denied.html | Effort to Hide Scandal Denied | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wiley-3-democrats-assail-treaty-plan-4-senators-assail-curb.html | Wiley, 3 Democrats Assail Treaty Plan; 4 SENATORS ASSAIL TREATY CURB MOVE | | By William S. Whitespecial to The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/the-chinese-offensive.html | THE CHINESE OFFENSIVE | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ann-blythe-to-be-wed-june-27.html | Ann Blythe to Be Wed June 27 | | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ship-strike-looms-as-talks-collapse-n-m-u-quits-negotiations-on-new.html | SHIP STRIKE LOOMS AS TALKS COLLAPSE; N. M. U. Quits Negotiations on New Contract -- Curran Says Men May Not Sail Today SHIP STRIKE LOOMS AS CONTRACT ENDS | | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/formosa-gets-u-s-jets-chinese-nationalists-receive-first-under-air.html | FORMOSA GETS U. S. JETS; Chinese Nationalists Receive First Under Air Program | | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/in-the-nation-a-peculiar-situation-in-the-supreme-court.html | In the Nation; A Peculiar Situation in the Supreme Court | | By Arthur Krock | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/subway-tokens-and-cost-of-living.html | Subway Tokens and Cost of Living | True | MYRON E. SCHOEN | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/football-giants-sign-yelvingtonl.html | IFootball Giants Sign Yelvingtonl | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/business-notes.html | BUSINESS NOTES. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/realestatenotes.html | REALESTATENOTES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ford-and-condon-win-after-links-tie-at-61.html | FORD AND CONDON WIN AFTER LINKS TIE AT 61 | | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/heads-sales-at-clubs-group.html | Heads Sales at Clubs Group | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/amnesty-by-public-asked-for-eeedis-sulzberger-tells-john-carrol.html | AMNESTY BY PUBLIC ASKED FOR EX-REDS; Sulzberger Tells John Carrol Class We Should Absolve Any Who Cut Tie by '48 URGES PRESIDENT TO ACT Suggests a Panel to Develop Idea to Clear the Mislaid -- Publisher Gets Degree | | By Russell Porterspecial to The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-s-urged-to-end-red-targets-here-flag-day-speaker-calls-for-an.html | U. S. URGED TO END RED TARGETS HERE; Flag Day Speaker Calls for an 'Affirmative Attitude' in Fighting Communism | | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-s-school-aid-bills-backed.html | U. S. School Aid Bills Backed | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/child-to-mrs-harold-lane-jr.html | Child to Mrs. Harold Lane Jr. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/turner-ends-saxtons-undefeated-streak-at-40-fights-with-split.html | Turner Ends Saxton's Undefeated Streak at 40 Fights with Split Decision; NEW YORKER LOSES IN TEN-ROUND BOUT Turner's Two-Fisted Barrage in Final Minute Decides Contest With Saxton | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-lester-garvin.html | MRS. LESTER GARVIN | True | .pecial to TNI | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/723-accrued-leave-reported-by-dulles.html | $723 ACCRUED LEAVE REPORTED BY DULLES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rmiss-greene-fiancee-of-a-radio-engineer.html | rMISS GREENE FIANCEE OF A RADIO ENGINEER | | Special to TNI NEW YORK 'PIM:S. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/seized-ship-back-in-hong-kong.html | Seized Ship Back in Hong Kong | | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lapointe-expansion-proposed.html | Lapointe Expansion Proposed | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-henry-chrisman.html | MRS. HENRY CHRISMAN | | pe.'skI !.0 TH N [.',v YOKK 'tbl% | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/red-attack-trades-lives-for-ground-enemy-lastditch-push-clogs-u-n.html | RED ATTACK TRADES LIVES FOR GROUND; Enemy's Last-Ditch Push Clogs U. N. Roads With Men Going Up, Ambulances Returning | | By Robert Aldenspecial to The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/seeks-mexico-tramways-unidentified-bidder-offers-over-market-value.html | SEEKS MEXICO TRAMWAYS; Unidentified Bidder Offers Over Market Value for Shares | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/milwaukee-bows-in-10th-inning-32-falls-to-2d-as-burdettes-pitch.html | MILWAUKEE BOWS IN 10th INNING, 3-2; Falls to 2d as Burdette's Pitch Hits O'Connell, Forcing in Abrams -- Friend Victor | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/east-side-spinster-found-dead-in-home.html | EAST SIDE SPINSTER FOUND DEAD IN HOME | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/nbc-renews-pact-with-miss-truman-oneyear-contract-lists-nine-guest.html | N.B.C. RENEWS PACT WITH MISS TRUMAN; One-Year Contract Lists Nine Guest Appearances on Radio or Television Programs | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/thompson-takes-crown-wins-threeway-fenceoff-in-national-epee.html | THOMPSON TAKES CROWN; Wins Three-Way Fence-Off in National Epee Tourney | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/acting-state-draft-head-named.html | Acting State Draft Head Named | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/the-screen-in-review-scandal-at-scourie-has-greer-garson-shedding.html | THE SCREEN IN REVIEW; 'Scandal at Scourie' Has Greer Garson Shedding Maternal Warmth Again for M-G-M | True | By Bosley Crowther | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/fussdman-sent-to-rochester.html | Fussdman Sent to Rochester | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cotton-sells-off-7-to-18-points-here-grain-stock-markets-have-a.html | COTTON SELLS OFF 7 TO 18 POINTS HERE; Grain, Stock Markets Have a Depressing Effect -- Tone Is Barely Steady at Close | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/t-announ-1-of-anne-jiltiir-connecticut-girl-will-become-bride-of.html | T. ANNOUN 1 OF ANNE JITHIR; Connecticut Girl Will Become Bride of James H. Harris, a Princeton Graduate | True | Special to Tm N[w YORK TIIS. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/taylor-gets-philippine-medal.html | Taylor Gets Philippine Medal | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/eggs-spatter-highway-part-of-a-cargo-of-16500-dozen-spilled-in.html | EGGS SPATTER HIGHWAY; Part of a Cargo of 16,500 Dozen Spilled in Elizabeth Collision | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/record-air-blows-stall-foes-drive-fighting-recedes-2100-missions.html | RECORD AIR BLOWS STALL FOE'S DRIVE; FIGHTING RECEDES; 2,100 Missions Flown by U. N. Stop Advance Threatening to Reach 38th Parallel NEW DEFENSE LINE FIXED Eighth Army Blasts Out Extent of Breakthrough -- 2 Planes Bomb Near Seoul Span RECORD AIR BLOWS STALL FOE'S DRIVE | True | By the United Press. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sir-ellis-h-minns.html | SIR ELLIS H. MINNS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/women-get-guide-to-managing-cash-university-association-drafts.html | WOMEN GET GUIDE TO MANAGING CASH; University Association Drafts Advice for Members on Wise Attitude Toward Money | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/court-grants-delay-in-interhandel-suit.html | COURT GRANTS DELAY IN INTERHANDEL SUIT | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-strawbridge-wed-bride-of-m-troy-jones-army-veteran-in-paoli-pa.html | MRS. STRAWBRIDGE WED; Bride of M, Troy Jones, Army Veteran, in Paoli, Pa, | True | Special to TZ Nw YORK TL.F.S. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/2-more-sign-steel-pact-inland-and-allegheny-ludlum-agree-on-8.html | 2 MORE SIGN STEEL PACT; Inland and Allegheny Ludlum Agree on 8 1/2-Cent Rise | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/scarecrow-opens-tonight-at-de-lys-revival-of-mackaye-fantasy-2d-of.html | 'SCARECROW' OPENS TONIGHT AT DE LYS; Revival of MacKaye Fantasy 2d of 4 Productions Set for Christopher Street Theatre | True | By Louis Calta | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/benjamin-fieldin6-dies-at-age-of-441-excommissioner-of-licenses-and.html | BENJAMIN FIELDING DIES AT AGE OF 441; Ex-Commissioner of Licenses and Welfare Held Executive Post Nth Loew's, Inc. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/advertisers-urged-to-expand-markets.html | ADVERTISERS URGED TO EXPAND MARKETS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/beaded-glass-used-in-lighting-devices.html | BEADED GLASS USED IN LIGHTING DEVICES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/soviet-picks-valikov-as-belgrade-envoy.html | SOVIET PICKS VALIKOV AS BELGRADE ENVOY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lafayette-downed-133-texas-nine-advances-to-final-of-n-c-a-a.html | LAFAYETTE DOWNED, 13-3; Texas Nine Advances to Final of N. C. A. A. Tournament | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/court-ruling-bars-racial-realty-suit-high-bench-61-throws-out-case.html | COURT RULING BARS RACIAL REALTY SUIT; High Bench, 6-1, Throws Out Case Against Californian Who Violated Covenant | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-reuben-e-denney.html | DR. REUBEN E. DENNEY | True | Special to Fx Nv.* YORK TL... | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/high-court-denies-a-rosenberg-stay-new-plea-up-today-douglas-to.html | HIGH COURT DENIES A ROSENBERG STAY; NEW PLEA UP TODAY; Douglas to Hear in Chambers at 10 A. M. What Is Seen as Last Possible Legal Step JUSTICES DIFFER ON CASE Clemency Appeal to President Planned -- Counsel to Visit the Condemned Spies HIGH COURT DENIES A ROSENBERG STAY | True | By Jay Walzspecial To the New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/kaufman-denies-plea-here.html | Kaufman Denies Plea Here | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/vote-in-house-on-tariff-board.html | Vote in House on Tariff Board | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/douglas-freean-to-be-buried-_-todays-rites-for-editor-and.html | DOUGLAS FREEAN TO BE BURIED __ TODAY; Rites for Editor and Biographer' Taking Place in Richmond 1 Eisenhower Pays Tribute | True | Special to .w NOIK Tt!.s | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/assigned-to-extra-duties-at-james-mccreery-co.html | Assigned to Extra Duties at James McCreery & Co. | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/newark-airport-show-jersey-officials-to-view-new-techniques-for.html | NEWARK AIRPORT SHOW; Jersey Officials to View New Techniques for Take-Offs | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ruling-frees-incentive-plans.html | Ruling Frees Incentive Plans | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/amy-blatcfods-tot-swarthmore-alumna-and-jamesl-lee-heeht-will-marry.html | AMY BLATC.FO.D.S.T OT.; Swarthmore Alumna and JamesI Lee Heeht Will Marry | True | I SPecial to TH NEW YORK TIMES. I | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/joe-adonis-asserts-he-was-born-in-u-s-racketeer-testifies-at.html | JOE ADONIS ASSERTS HE WAS BORN IN U. S; Racketeer Testifies at Hearing in Jersey Prison in Effort to Avoid Deportation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rift-in-japan-seen-over-rearmament-disclosure-of-5year-defense-plan.html | RIFT IN JAPAN SEEN OVER REARMAMENT; Disclosure of 5-Year Defense Plan by Cabinet Member Embarrasses Yoshida OPPONENTS WARN PREMIER Threaten to Introduce Motion of Non-Confidence Against Government Over Issue | True | By William J. Jordenspecial To the New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lewis-allen-weiss-ends-life.html | Lewis Allen Weiss Ends Life | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/monnet-confident-of-european-unity-tells-coalsteel-pool-assembly.html | MONNET CONFIDENT OF EUROPEAN UNITY; Tells Coal-Steel Pool Assembly First Steps Have Been Taken Toward Achieving Goal | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/milk-price-up-for-july-488-a-hundredweight-set-fort-class-1a-in-new.html | MILK PRICE UP FOR JULY; $4.88 a Hundredweight Set fort Class 1-A in New York Pool | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/william-gdema-rest.html | WILLIAM ' -G'-DEMA REST | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/union-head-backs-rises.html | Union Head Backs Rises | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/brenner-green.html | Brenner--Green | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/canadian-wheat-reduced-3c-a-bushel-cut-is-announced-after-5c-dip-in.html | CANADIAN WHEAT REDUCED; 3c a Bushel Cut Is Announced After 5c Dip in World Price | True | | 1981-05-26 | RE0000093756 | B00000420970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/industry-swells-school-fund.html | Industry Swells School Fund | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/worgankelle3.html | Worgan--Kelle3; | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ousted-karachi-chief-forms-moslem-unit.html | OUSTED KARACHI CHIEF FORMS MOSLEM UNIT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/hites-takes-sixfurlong-feature-as-five-favorites-score-at-belmont.html | Hites Takes Six-Furlong Feature as Five Favorites Score at Belmont Park; 17-10 CHOICE BEATS DULAT IN HANDICAP | True | By Joseph C. Nichols | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/george-w-gibb.html | GEORGE W. GIBB | True | Special to THE NEW YORK Tr,fz.q. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/walter-e-shanahan.html | WALTER E. SHANAHAN | True | Special to Tx{-w YORX "fhM.. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/to-direct-compensation-study.html | To Direct Compensation Study | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jewish-order-scores-opposition-to-israel.html | JEWISH ORDER SCORES OPPOSITION TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/court-backlog-here-held-worst-in-u-s.html | COURT BACKLOG HERE HELD WORST IN U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/official-for-merger-of-colonial-eastern.html | OFFICIAL FOR MERGER OF COLONIAL, EASTERN | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/oil-company-drops-plan-to-move-to-rye.html | OIL COMPANY DROPS PLAN TO MOVE TO RYE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/supreme-court-frees-bridges-under-statute-of-limitations-bridges-is.html | Supreme Court Frees Bridges Under Statute of Limitations; BRIDGES IS SET FREE BY SUPREME COURT | True | By Luther A. Huston | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/higher-net-shown-by-ohio-edison-co-17602428-cleared-in-year-to-may.html | HIGHER NET SHOWN BY OHIO EDISON CO.; $17,602,428 Cleared in Year to May 31 on Consolidated Basis With Subsidiary | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/prices-of-fitted-sheets-reduced.html | Prices of Fitted Sheets Reduced | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/7-chileans-die-in-air-crash.html | 7 Chileans Die in Air Crash | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/airlines-officer-retiring.html | Airlines Officer Retiring | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/africans-battle-police-one-dead-in-fight-over-arrest-of-strike.html | AFRICANS BATTLE POLICE; One Dead in Fight Over Arrest of Strike Leader | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/radford-leaves-tokyo-for-hawaii.html | Radford Leaves Tokyo for Hawaii | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/woman-84-dies-in-fall-rescuers-balked-as-she-dangles-outside-8th.html | WOMAN, 84, DIES IN FALL; Rescuers Balked as She Dangles Outside 8th Floor Window | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/fashions-velvet-highlights-summer-accessories-shoes-belts-gloves.html | Fashions: Velvet Highlights Summer Accessories; Shoes, Belts, Gloves, Stoles and Bags Use Lustrous Fabric | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/4-navy-transports-to-arrive.html | 4 Navy Transports to Arrive | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-john-w-nuzum.html | DR. JOHN W. NUZUM | True | Special tO TH NEw YORK TrMXS. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/long-island-house-fitted-for-6500-model-home-in-new-project-has.html | LONG ISLAND HOUSE FITTED FOR $6500; Model Home in New Project Has Decorations Based on Texture Rather Than Color | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/elections-for-canada.html | ELECTIONS FOR CANADA | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/trieste-solution-remains-remote-as-initiative-swings-to-yugoslavs.html | Trieste Solution Remains Remote as Initiative Swings to Yugoslavs | True | By Jack Raymondspecial To The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/three-producers-raise-price-of-oil-humble-and-southern-minerals.html | THREE PRODUCERS RAISE PRICE OF OIL; Humble and Southern Minerals Follow Phillips' Increase of 25 Cents a Barrel | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/new-playground-in-central-park-is-dedicated-to-osborns-memory.html | New Playground in Central Park Is Dedicated to Osborn's Memory | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/white-heads-rochester-orchestra.html | White Heads Rochester Orchestra | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/admiral-leahy-doubtful-on-joint-chiefs-setup.html | Admiral Leahy Doubtful On Joint Chiefs Set-Up | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rival-sea-leaders-call-off-long-feud-curran-and-lundeberg-whose.html | RIVAL SEA LEADERS CALL OFF LONG FEUD; Curran and Lundeberg, Whose Fight Made Labor History, Exchange Friendly Letters | True | By Joseph A. Loftusspecial to The New York Times. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bridges-is-jubilant-calls-supreme-courts-decision-a-victory-for-his.html | BRIDGES JUBILANT; Calls Supreme Court's Decision a Victory for His Union | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/safety-clinic-offers-tests-for-motorists.html | SAFETY CLINIC OFFERS TESTS FOR MOTORISTS | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/watsoncassella-score-64-on-links-win-by-stroke-in-amateurpro-event.html | WATSON-CASSELLA SCORE 64 ON LINKS; Win by Stroke in Amateur-Pro Event at Port Washington -Four Teams Tie at 65 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mariners-of-england.html | "MARINERS OF ENGLAND" | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/importer-protests-rise-in-wine-tariff.html | IMPORTER PROTESTS RISE IN WINE TARIFF | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-16 | 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/store-buyers-shop-for-work-clothes-priceconsciousness-marks.html | STORE BUYERS SHOP FOR WORK CLOTHES; Price-Consciousness Marks Commitments for Fall Goods at New Yorker Show | True | | 1981-05-26 | RE0000093756 | B00000420970 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/books-published-today.html | Books Published Today | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/british-reassure-bonn-tell-adenauer-west-germany-will-be-protected.html | BRITISH REASSURE BONN; Tell Adenauer West Germany Will Be Protected at Bermuda | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/bonds-and-shares-on-london-market-business-is-reported-sparse.html | BONDS AND SHARES ON LONDON MARKET; Business is Reported Sparse Because of Communist Offensive in Korea | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/3-teams-tie-on-links-sugers-manns-and-johnkes-get-65-in-li-father.html | 3 TEAMS TIE ON LINKS; Sugers, Manns and Johnkes Get 65's in L. I. Father-Son Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/saunders-upsets-eisenberg-at-net-topples-fourthseeded-play-er-in.html | SAUNDERS UPSETS EISENBERG AT NET; Topples Fourth-Seeded Player in Eastern College Tourney -- Mayne Routs Barrack | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-pleas-on-rosenbergs-laid-to-mercy-and-politics-catholic.html | French Pleas on Rosenbergs Laid to Mercy and Politics; Catholic Support for Red Appeals Said to Be Based on Humanitarianism | True | By Harold Callenderspecial To the New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cairo-supply-chief-quits-first-change-in-cabinet-since-december-is.html | CAIRO SUPPLY CHIEF QUITS; First Change in Cabinet Since December is Unexplained | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mission-society-reports-one-protestant-in-every-sixty-in-city.html | MISSION SOCIETY REPORTS; One Protestant in Every Sixty in City Attends Projects | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/austria-is-looking-to-u-s-for-trade-visitor-tells-chamber-here.html | AUSTRIA IS LOOKING TO U. S. FOR TRADE; Visitor Tells Chamber Here Exports Are Needed to Help Her Next Winter | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/slusser-nomination-confirmed.html | Slusser Nomination Confirmed | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sneezing-malayan-red-killed-by-own-bodyguard.html | Sneezing Malayan Red Killed by Own Bodyguard | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mathias-wedding-today.html | Mathias Wedding Today | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fear-is-dispelled-on-cut-in-spending-acting-n-p-a-chief-reassures.html | FEAR IS DISPELLED ON CUT IN SPENDING; Acting N. P. A. Chief Reassures Business Generally in Talk Before Candy Parley | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/football-browns-get-pitt-star.html | Football Browns Get Pitt Star | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/retrial-denied-to-kafes-jurors-indigestion-held-mild-while.html | RETRIAL DENIED TO KAFES; Juror's Indigestion Held Mild While Deliberating Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/bell-of-lawrenceville-with-74-leader-in-interscholastic-golf-shows.html | Bell of Lawrenceville, With 74, Leader in Interscholastic Golf; Shows Way After First of Two Eighteen-Hole Qualifying Rounds on Yale Links -- Hill in Front in Team Race | True | By Lincoln A. Werdenspecial to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wheats-recovery-held-spectacular-prices-3-12-to-5-cents-higher-at.html | WHEAT'S RECOVERY HELD SPECTACULAR; Prices 3 1/2 to 5 Cents Higher at Close, Carrying Increase to Other Grains, Soybeans WHEAT'S RECOVERY HELD SPECTACULAR | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/braves-win-twice-and-regain-lead-defeat-phillies-65-in-opener-on.html | BRAVES WIN TWICE AND REGAIN LEAD; Defeat Phillies, 6-5, in Opener on Walk in 10th, Then Post 3-2 Victory in 2d Game | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/chosen-for-new-office-with-ferro-corporation.html | Chosen For New Office With Ferro Corporation | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/di-bonaventura-ill-husband-of-sara-roosevelt-has-appendectomy-on.html | DI BONAVENTURA ILL; Husband of Sara Roosevelt Has Appendectomy on Honeymoon | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/child-welfare-league-elects.html | Child Welfare League Elects | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-net-to-speed-check-collection-groundair-shipment-system-will.html | NEW NET TO SPEED CHECK COLLECTION; Ground-Air Shipment System Will Serve 3,000 Banks in Six Major Cities NEW NET TO SPEED CHECK COLLECTION | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/importer-convicted-of-bribery.html | Importer Convicted of Bribery | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/451-get-litterbug-tickets.html | 451 Get 'Litterbug' Tickets | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/two-seek-frame-indonesian-program.html | TWO SEEK FRAME INDONESIAN PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fishfry-welcomes-needed-industries-suncook-n-h-which-lost-its.html | FISH-FRY WELCOMES NEEDED INDUSTRIES; Suncook, N. H., Which Losts Its Biggest Concern, Starts Anew -- Trout Stream Yields Cod | True | By John H. Fentonspecial to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/output-up-sharply-in-mens-wear-items.html | OUTPUT UP SHARPLY IN MEN'S WEAR ITEMS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/chicago-reporters-wed-abroad.html | Chicago Reporters Wed Abroad | True | Spec.al to = Nw Yolu 'rrzs. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-called-key-to-gold-price.html | U. S. Called Key to Gold Price | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/news-of-food-fresh-peas-are-the-dish-of-gourmets-and-preparation-is.html | News of Food; Fresh Peas Are the Dish of Gourmets, and Preparation Is Basically French | True | By Jane Nickerson | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/study-of-city-under-way-temporary-state-commission-holds-first-work.html | STUDY OF CITY UNDER WAY; Temporary State Commission Holds First Work Session | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/firemen-begin-42hour-week.html | Fireman Begin 42-Hour Week | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/santelli-fencing-victor-retains-saber-honors-for-second-national.html | SANTELLI FENCING VICTOR; Retains Saber Honors for Second National Team Crown | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/eisenhower-news-talk-today.html | Eisenhower News Talk Today | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/eisenhower-bricker-discuss-treaty-plan.html | EISENHOWER, BRICKER DISCUSS TREATY PLAN | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/accord-on-defense-act-confrees-would-extend-for-two-years-the.html | ACCORD ON DEFENSE ACT; Confrees Would Extend for Two Years the Production Phase | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/microwaves-to-ease-ore-lines-operation.html | MICROWAVES TO EASE ORE LINE'S OPERATION | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-francis-p-scileppi.html | MRS. FRANCIS P. SCILEPPI | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/lyons-law-change-asked-city-bill-would-exempt-world-war-ii-and.html | LYONS LAW CHANGE ASKED; City Bill Would Exempt World War II and Korea Veterans | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/vargas-is-facing-crisis-as-6-quit-brazils-cabinet.html | Vargas Is Facing Crisis As 6 Quit Brazil's Cabinet | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/joe-adonis-asserts-that-hes-u-s-citizen.html | JOE ADONIS ASSERTS THAT HE'S U. S. CITIZEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/betty-jean-still-1-engaged-to-marry-f-elizabeth-girl-junior-aqac.html | BETTY JEAN STILL 1 ENGAGED TO MARRY; f Elizabeth Girl, Junior !sague Member, Will-Be Wed to Edward E. Bartlett | True | S | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fishmart-dealer-wins-award.html | Fish-Mart Dealer Wins Award | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sports-of-the-times-a-peek-at-the-mechanism.html | Sports of The Times; A Peek at the Mechanism | True | By Arthur Daley | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/the-court-adjourns.html | THE COURT ADJOURNS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/village-elections-in-suffolk-nassau.html | VILLAGE ELECTIONS IN SUFFOLK, NASSAU | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/aids-in-mailing-parcels.html | Aids in Mailing Parcels | True | H. W. HART | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/most-commodities-show-volume-gain-prices-close-irregular-with.html | MOST COMMODITIES SHOW VOLUME GAIN; Prices Close Irregular, With Coffee, Cocoa, Cottonseed Oil Futures Advanced | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/warners-order-halt-in-cartoons-studio-unit-may-remain-shut-until.html | WARNERS ORDER HALT IN CARTOONS; Studio Unit May Remain Shut Until Early Next Year -- New Sound Development | True | By Thomas M. Pryonspecial To the New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-air-line-struck-10000-quit-work-to-protest-method-of-cutting.html | FRENCH AIR LINE STRUCK; 10,000 Quit Work to Protest Method of Cutting Crews | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rca-eases-credit-for-distributors-benefits-also-are-extended-to.html | R.C.A. EASES CREDIT FOR DISTRIBUTORS; Benefits Also Are Extended to Dealers in Move Aimed at Summer Sales Slump R.C.A. EASES CREDIT FOR DISTRIBUTORS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/two-boys-find-120-1-picks-up-50-more.html | TWO BOYS FIND $120; 1 PICKS UP $80 MORE | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dutch-ebb-express-runs-on-tide-table.html | Dutch Ebb Express Runs on Tide Table | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/william-b-knauss.html | WILLIAM B. KNAUSS | True | Special to TRIg NEW YORK TIME-g. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/british-casualties-now-2237.html | British Casualties Now 2,237 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/foundation-of-communism-the-falling-away-from-christian-allegiance.html | Foundation of Communism; The Falling Away From Christian Allegiance Held Basis | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/avon-may-be-first-to-feel-new-code-cbs-house-bought-by-hotel-men.html | AVON MAY BE FIRST TO FEEL NEW CODE; C.B.S. House Bought by Hotel Men, Who Plan to Restore Plays, Build Offices Above | True | By Sam Zolotow | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cruise-liner-adds-service.html | Cruise Liner Adds Service | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/500-city-hydrants-to-spray-children-new-device-to-provide-cool.html | 500 CITY HYDRANTS TO SPRAY CHILDREN; New Device to Provide Cool Showers in Summer -- First Use in Harlem June 29 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-american-standard-unit.html | New American Standard Unit | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/samuel-w-everett.html | SAMUEL W. EVERETT | True | Special to THZ NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/welfare-aides-raid-role-cited.html | Welfare Aides' Raid Role Cited | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cubs-trip-pirates-after-65-setback-fondys-tworun-homer-wins-second.html | CUBS TRIP PIRATES AFTER 6-5 SETBACK; Fondy's Two-Run Homer Wins Second Game, 3-2 -- Lindell Triumphs in Opener | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-fire-losses-up-3-in-may.html | U. S. Fire Losses Up 3% in May | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fireworks-at-coney-island.html | Fireworks at Coney Island | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/lizzie-celebrates.html | LIZZIE CELEBRATES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/transit-body-lets-tokens-contract-3-concerns-to-make-20-million-by.html | TRANSIT BODY LETS TOKENS CONTRACT; 3 Concerns to Make 20 Million by End of July, in Time for Expected Fare Rise THEY WILL COST $239,540 30,000,000 More to Be Bought Later -- Rate of Prospective Increase Not Yet Set | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/state-fire-chiefs-elect.html | State Fire Chiefs Elect | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/patty-berg-victor-on-19th-in-atlanta-sets-back-betty-jameson-in.html | PATTY BERG VICTOR ON 19TH IN ATLANTA; Sets Back Betty Jameson in Western Open Golf Play -- Other Favorites Gain | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/moses-sees-dream-of-1919-come-true-he-dedicates-play-ground-on.html | MOSES SEES DREAM OF 1919 COME TRUE; He Dedicates Playground on Kissena Corridor in Queens Where He Once Lived | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/color-ban-stirs-rhodesia-clash.html | Color Ban Stirs Rhodesia Clash | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/aid-for-mail-men-urged-senate-witness-notes-other-countries-provide.html | AID FOR MAIL MEN URGED; Senate Witness Notes Other Countries Provide Uniforms | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/robbins-mills-chairman-quits.html | Robbins Mills Chairman Quits | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/hows-tricks-defeats-sabette-as-choices-take-2-belmont-features.html | How's Tricks Defeats Sabette as Choices Take 2 Belmont Features; GREENTREE'S FILLY SCORES AT ODDS ON How's Tricks Rewards at $2.40 at Belmont After Affrighted Upholds Form at $3.20 | True | By Joseph C. Nichols | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/long-island-clubs-open-flower-show-theme-of-june-is-for-brides-seen.html | LONG ISLAND CLUBS OPEN FLOWER SHOW; Theme of 'June Is for Brides' Seen in 125 Arrangements at Garden City Exhibit | True | By Dorothy H. Jenkins | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wilson-doubts-u-n-will-step-up-war-secretary-hopeful-on-truce-cool.html | WILSON DOUBTS U. N. WILL STEP UP WAR; Secretary Hopeful on Truce -- Cool to Vandenberg's Plan to Raise Air Force Fund WILSON DOUBTS U. N. WILL STEP UP WAR | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wins-by-a-razors-edge-brooklyn-quartet-judged-victor-in-barber-shop.html | WINS BY A RAZOR'S EDGE; Brooklyn Quartet Judged Victor in Barber Shop Songfest | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/michigan-tops-texas-75-captures-laurels-in-n-c-a-a-baseball-tourney.html | MICHIGAN TOPS TEXAS, 7-5; Captures Laurels in N. C. A. A. Baseball Tourney at Omaha | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/adoption-thinking-seen-as-too-rigid-too-many-children-are-held-to.html | ADOPTION THINKING SEEN AS TOO RIGID; Too Many Children Are Held to Be 'Risky' Placements, Connecticut Expert Says | True | By Dorothy Barclay | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/thousands-attend-dr-powells-rites-impellitteri-and-monaghan-join.html | THOUSANDS ATTEND DR. POWELL'S RITES; Impellitteri and Monaghan Join Parishioners in Tribute to Abyssinian Baptist Pastor | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-c-howard-olson.html | MRS. C. HOWARD OLSON | True | Special to THI NEW YoaK TMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/papagos-in-turkey-asks-balkan-unity-greek-chief-seeks-solid-front.html | PAPAGOS IN TURKEY ASKS BALKAN UNITY; Greek Chief Seeks Solid Front With Yugoslavs and Turks in Face of Soviet Moves | True | By Welles Hangenspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-funds-sought-for-pier-job-sites-government-to-be-asked-to-pay.html | U. S. FUNDS SOUGHT FOR PIER JOB SITES; Government to Be Asked to Pay Bill for New Waterfront Employment Centers Here | True | By A. H. Raskin | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/welfare-unit-to-meet-council-board-to-act-on-hilliard-successor-on.html | WELFARE UNIT TO MEET; Council Board to Act on Hilliard Successor on June 25 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-finish-for-corduroys.html | New Finish for Corduroys | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/killing-of-convicts-held-justified.html | Killing of Convicts Held Justified | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/austria-liberalizes-imports.html | Austria Liberalizes Imports | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/house-tax-hearings-open.html | House Tax Hearings Open | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/more-stock-voted-by-allied-stores-increase-in-common-as-well-as.html | MORE STOCK VOTED BY ALLIED STORES; Increase in Common as Well as Preferred Authorized -- Sales in Quarter Up 5% | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rs-r-sj-o-h-nj-__-boeir-e-r.html | M R S J O H N--J _ Bo-EI-?-R E R | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-traffic-signs-up-job-of-posting-avenues-on-west-side-to-be.html | NEW TRAFFIC SIGNS UP; Job of Posting Avenues on West Side to Be Finished Today | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cutback-feared-in-new-housing-builders-urge-congress-to-ease-terms.html | CUTBACK FEARED IN NEW HOUSING; Builders Urge Congress to Ease Terms on Mortgages Insured by Government | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/erickson-is-sentenced-bookmaker-gets-six-months-for-income-tax.html | ERICKSON IS SENTENCED; Bookmaker Gets Six Months for Income Tax Evasion | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/11-men-and-1-woman-get-nieman-awards.html | 11 MEN AND 1 WOMAN GET NIEMAN AWARDS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/stocks-fall-back-to-13month-lows-late-rally-proves-insufficient-to.html | STOCKS FALL BACK TO 13-MONTH LOWS; Late Rally Proves Insufficient to Wipe Out All the Damage Suffered Earlier in Day VOLUME 1,370,000 SHARES 577 Issues Dip, 259 Up, 295 Unchanged - Detroit Edison Alone Sets High for Year | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/hic-est-a-learned-class-that-of-1953-at-princeton.html | Hic Est a Learned Class, That of 1953 at Princeton | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/eisenhower-names-3-as-ambassadors-j-s-kemper-to-go-to-brazil-me-r.html | EISENHOWER NAMES 3 AS AMBASSADORS; J. S. Kemper to Go to Brazil, M. R. Guggenheim, Portugal, and L. C. Strong, Norway | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/basilio-filardi.html | BASILIO FILARDI | True | Special to Trz Nsw YC.:lc T[Mr_. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mindszenty-aide-reported-freed.html | Mindszenty Aide Reported Freed | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/untaxd-liquor-sale-at-bases-is-assailed.html | UNTAXED LIQUOR SALE AT BASES IS ASSAILED | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/book-burner-talk-is-hailed-by-dodds-princeton-class-told-address-by.html | BOOK BURNER TALK IS HAILED BY DODDS; Princeton Class Told Address by Eisenhower May Serve as Chart to 'Spiritual Unity' | True | By Damon M. Stetsonspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/leibowitz-to-head-city-fusion-ticket-tells-longshoremen-he-will-run.html | LEIBOWITZ TO HEAD CITY FUSION TICKET; Tells Longshoremen He Will Run for Mayor -- Bid Seen for Democrats' Support LEIBOWITZ TO HEAD CITY FUSION TICKET | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dewey-announces-11man-panel-for-major-study-of-state-courts-court.html | Dewey Announces 11-Man Panel For Major Study of State Courts; Court Study Aides DEWEY LISTS PANEL FOR A COURT STUDY | True | By Warren Weaver Jr.special To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-n-trustee-council-opens-12th-session.html | U. N. TRUSTEE COUNCIL OPENS 12TH SESSION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/baille-gets-orient-fleet-post.html | Baille Gets Orient Fleet Post | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/british-laborites-demand-austerity-policy-statement-asks-return-to.html | BRITISH LABORITES DEMAND AUSTERITY; Policy Statement Asks Return to Controls and 'Sacrifices' to Avert 'Catastrophe' | True | By Clifton Danielspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/advertising-group-presents-awards-a-f-a-at-convention-honors-essay.html | ADVERTISING GROUP PRESENTS AWARDS; A. F. A. at Convention Honors Essay Winners and Names Three to Hall of Fame' | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/bias-in-bermuda-charged-but-churchill-and-club-that-is-scene-of-big.html | BIAS IN BERMUDA CHARGED; But Churchill and Club That Is Scene of Big 3 Talks Dispute It | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/traube-to-speak-at-graduation.html | Traube to Speak at Graduation | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/prize-greenwich-housing-is-weak-in-factors-of-comfort-suit-says.html | Prize Greenwich Housing Is Weak in Factors of Comfort, Suit Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/nijinsky-reburied-in-paris.html | Nijinsky Reburied in Paris | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/pirates-sign-stanford-catcher.html | Pirates Sign Stanford Catcher | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/6-trains-to-continue-psc-orders-new-york-central-putnam-division.html | 6 TRAINS TO CONTINUE; P.S.C. Orders New York Central Putnam Division Service | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/broadway-i-r-t-tied-up-brake-trouble-causes-delay-of-50-minutes-in.html | BROADWAY I. R. T. TIED UP; Brake Trouble Causes Delay of 50 Minutes in Morning Rush | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/uranium-issue-placed.html | Uranium Issue Placed | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/warns-on-foreign-contracts.html | Warns on Foreign Contracts | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/buyers-to-occupy-taxpayer-in-bronx-building-on-third-avenue-was.html | BUYERS TO OCCUPY TAXPAYER IN BRONX; Building on Third Avenue Was Used as Department Store -- Other Deals in Borough | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/gifts-for-tv-news-study-32500-received-by-journalism-school-at.html | GIFTS FOR TV NEWS STUDY; $32,500 Received by Journalism School at Columbia | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/north-korean-prisoner-slain.html | North Korean Prisoner Slain | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/electronics-seen-easing-accounting-but-mechanical-methods-may.html | ELECTRONICS SEEN EASING ACCOUNTING; But Mechanical Methods May Obscure Important Facts, Delegates Are Warned | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/d-eutschl-ansson.html | D eutschLaSnson | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/gm-loses-patent-appeal-supreme-court-sustains-verdict-over-folding.html | G.M. LOSES PATENT APPEAL; Supreme Court Sustains Verdict Over Folding Auto Top | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/newark-man-chosen-brith-abraham-head.html | NEWARK MAN CHOSEN B'RITH ABRAHAM HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cynthia-cook____ee-fianoee-i-bennington-graduate-and-nichoi-i-las.html | CYNTHIA COOK____EE FIANOEE I; Bennington Graduate and Nicho-I I las NyarN Plan June 26 Weddingf | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/roosevelt-seeks-dixons-release.html | Roosevelt Seeks Dixon's Release | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/35-hire-bus-for-farewell-buss.html | 35 Hire Bus for Farewell Buss | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/0eoroew-danisui-bank-exibgutive-8ji-honorary-chairman-a-trustee-of.html | 0EOROEW. DANISUI BANK EXIBGUTIVE, 8JI; Honorary Chairman, a Trustee of the Hanover Succumbs Director of Chrysler | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sears-prices-unchanged-fall-winter-catalogue-is-being-sent-to.html | SEARS PRICES UNCHANGED; Fall, Winter Catalogue Is Being Sent to 7,000,000 Customers | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-prepared-to-aid-japan-build-defense.html | U. S. PREPARED TO AID JAPAN BUILD DEFENSE | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dr-conant-sees-president.html | Dr. Conant Sees President | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/exercises-tonight-for-city-college-2694-to-receive-degrees-and.html | EXERCISES TONIGHT FOR CITY COLLEGE; 2,694 to Receive Degrees and Certificates at School's 107th Commencement | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/west-german-leaders-stirred.html | West German Leaders Stirred | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cotton-prices-here-are-mostly-higher-futures-up-11-to-off-2at.html | COTTON PRICES HERE ARE MOSTLY HIGHER; Futures Up 11 to Off 2 at Close of Moderately Active Day -- Dry Weather Reported | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/3-u-s-net-stars-score-in-england-mulloy-ager-and-stewart-go-into.html | 3 U. S. NET STARS SCORE IN ENGLAND; Mulloy, Ager and Stewart Go Into Third Round -- Ailing Larsen Withdraws | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/peron-starts-atomic-generator.html | Peron Starts Atomic Generator | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-gershwin-left-848282.html | Mrs. Gershwin Left $848,282 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/miss-hunter-_a-bribe-i-provisional-junior-leaguer-and.html | MISS HUNTER _A BRIBE I; Provisional Junior Leaguer and | True | I | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mayors-to-meet-in-long-beach.html | Mayors to Meet in Long Beach | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/a-convenient-lapse-of-memory.html | A Convenient Lapse of Memory | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tammany-poll-shows-79-against-mayor-79-against-mayor-in-tammany.html | Tammany Poll Shows 79% Against Mayor; 79% AGAINST MAYOR IN TAMMANY POLL | True | By Douglas Dales | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-attitude-conciliatory.html | French Attitude Conciliatory | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-vases-suited-to-be-decoration-ceramics-available-in-shops-here.html | NEW VASES SUITED TO BE DECORATION; Ceramics Available in Shops Here Useful the Year Round for Holding Flowers, Too | True | By Cynthia Kellogg | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/top-truce-teams-meet-and-recess-korea-talk-is-held-devoted-to.html | TOP TRUCE TEAMS MEET AND RECESS; Korea Talk Is Held Devoted to Details -- U. N. Sets Up Armistice Machinery TOP TRUCE TEAMS MEET AND RECESS | True | By Lindesay Parrott special To the New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/john-w-eva-n-s.html | JOHN- W. 'EV-A N S | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/explanation-on-paderewski-will.html | Explanation on Paderewski Will | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/einsteins-stand-supported-danger-to-constitutional-safeguards-seen.html | Einstein's Stand Supported; Danger to Constitutional Safeguards Seen In Investigative Methods | True | E. O. AUSTIN | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/swiss-president-sees-nehru-on-truce-roles.html | SWISS PRESIDENT SEES NEHRU ON TRUCE ROLES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-pact-seen-aiding-investments-in-spain.html | U. S. PACT SEEN AIDING INVESTMENTS IN SPAIN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/214-merchant-ships-asked-as-war-need.html | 214 MERCHANT SHIPS ASKED AS WAR NEED | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/clauson-quits-race-board-of-education-president-no-longer-seeks.html | CLAUSON QUITS RACE; Board of Education President No Longer Seeks Richmond Post | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/40000-special-delivery-westchester-postmen-make-2d-trip-to-aid.html | $40,000 SPECIAL DELIVERY; Westchester Postmen Make 2d Trip to Aid Palsy Fund Drive | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-george-h-doran-wife-of-publisher-82.html | MRS. GEORGE H. DORAN, WIFE OF PUBLISHER, 82 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-tracy-halts-mrs-ryan-in-metropolitan-golf-glen-ridge-play-in.html | Mrs. Tracy Halts Mrs. Ryan in Metropolitan Golf; GLEN RIDGE PLAYER WINNER BY 6 AND 4 Mrs. Tracy Gains Along With Mrs. Mason, Mrs. Cudone and Essene DeCozen | True | From a Staff Correspondent | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/boy-at-play-drowns-in-hudson.html | Boy at Play Drowns in Hudson | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/murnane-wins-in-hoboken-runoff-election-for-a-council-seat-goes-to.html | MURNANE WINS IN HOBOKEN; Run-Off Election for a Council Seat Goes to Grogan Backer | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/prince-eton-takes-pace-at-westbury-fastclosing-imprudent-loses-by.html | PRINCE ETON TAKES PACE AT WESTBURY; Fast-Closing Imprudent Loses by Neck -- Winner, at $8.60, Clocked in Fast 2:04 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/instructions-kept-secret-mexico-embassy-aides-bar-data-on-books.html | INSTRUCTIONS KEPT SECRET; Mexico Embassy Aides Bar Data on Books Removed From Library | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/andersonbutler.html | AndersonButler | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/traffic-fines-20302-87-violators-haled-to-court-on-warrants.html | TRAFFIC FINES $20,302; 87 Violators Haled to Court on Warrants Penalized $12,700 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-divides-four-bouts-amateurs-win-one-lose-one-draw-two-in.html | U. S. DIVIDES FOUR BOUTS; Amateurs Win One, Lose One, Draw Two in Argentina | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/senate-committee-is-132-for-seaway-chairman-hopes-for-favorable.html | SENATE COMMITTEE IS 13-2 FOR SEAWAY; Chairman Hopes for Favorable Action at This Session -- Foes Are Heard by House Group | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-louis-e-pluff.html | MRS. LOUIS E. PLUFF | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sectarian-chapel-closed-in-spain.html | Sectarian Chapel Closed in Spain | True | By Religious News Service. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/librarian-of-congress-slated-to-head-unesco.html | Librarian of Congress Slated to Head UNESCO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/r5ss-5foycah-koree-is-married-in-italy.html | r5SS 5fOYCAH KOREE IS MARRIED IN ITALY | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wininger-victor-in-golf-captures-pennsylvania-open-on-hershey-links.html | WININGER VICTOR IN GOLF; Captures Pennsylvania Open on Hershey Links With 143 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/two-good-magistrates.html | TWO GOOD MAGISTRATES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-assembly-will-vote-on-marie-to-act-tomorrow-on-fourth.html | FRENCH ASSEMBLY WILL VOTE ON MARIE; To Act Tomorrow on Fourth Candidate for Premier Who Plans Conciliatory Role | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/george-l-mcloud.html | GEORGE L. M'CLOUD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/comment-in-europe.html | Comment in Europe | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/paperboard-output-up-219-higher-than-in-52-week-the-association.html | PAPERBOARD OUTPUT UP; 21.9% Higher Than in '52 Week, the Association Reports | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/louis-a-siegel-heads-apparel-foundation.html | LOUIS A. SIEGEL HEADS APPAREL FOUNDATION | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/about-new-york-from-war-of-1812-to-battle-of-turnstile-tokens.html | About New York; From War of 1812 to Battle of Turnstile Tokens -- Tornadoes That Raised Roofs in This City | True | By Meyer Berger | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-zealand-sets-wool-prices.html | New Zealand Sets Wool Prices | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/allen-j-tindal.html | ALLEN J. TINDAL | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/japanese-give-up-on-himalaya-peak-turned-back-1230-feet-from.html | JAPANESE GIVE UP ON HIMALAYA PEAK; Turned Back 1,230 Feet From Manaslu Summit -- U. S.-Led Team at 9,000 Feet on K-2 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/bailey-vinton.html | Bailey--Vinton | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/archbishop-downey-i-of-liverpool-was-721.html | ARCHBISHOP DOWNEY I OF LIVERPOOL, WAS 721 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/eisenhower-backed-on-book-ban-talk-mail-limited-but-virtually-all.html | EISENHOWER BACKED ON BOOK BAN TALK; Mail Limited but Virtually All Supports Views -- McCarthy Doubts He Was Target EISENHOWER BACKED ON BOOK BAN TALK | True | By Anthony Leviero special to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/protest-against-us-range-ends.html | Protest Against U.S. Range Ends | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/misplaced-sympathy-seen.html | Misplaced Sympathy Seen | True | C. SIDNEY CRANE | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/bard-play-to-tour-3-years.html | Bard Play to Tour 3 Years | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-eisenhower-gets-scroll.html | Mrs. Eisenhower Gets Scroll | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/changes-at-south-jersey-gas-co.html | Changes at South Jersey Gas Co. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/daughter-to-mrs-fred-germer.html | Daughter to Mrs. Fred Germer | True | I | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/girl-guides-here-from-abroad-for-visit.html | Girl Guides Here From Abroad for Visit | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/italian-red-warns-nenni-on-cabinet-togliatti-says-leftist-socialist.html | ITALIAN RED WARNS NENNI ON CABINET; Togliatti Says Leftist Socialist Chief Would 'Break Political Neck' in Center Regime | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/detroit-edisons-net-rises-to-19893426.html | DETROIT EDISON'S NET RISES TO $19,893,426 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/belgian-copters-to-vie-with-rails-sabena-to-start-fast-short-hops.html | BELGIAN 'COPTERS TO VIE WITH RAILS; Sabena to Start Fast, Short Hops Sept. 1 -- Airline Sees Much Saving in Time | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/arthur-westerfield.html | ARTHUR WESTERFIELD | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-n-entry-asked-for-red-china.html | U. N. Entry Asked for Red China | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/son-to-mrs-a-f-shipley.html | Son to Mrs. A. F. Shipley | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/polo-grounders-suffer-125-rout-after-turning-back-redlegs-75-giants.html | Polo Grounders Suffer 12-5 Rout After Turning Back Redlegs, 7-5; Giants Take Twilight Opener With 4 in 4th, Then 7-Run 6th Wins for Cincinnati | True | By John Drebinger special to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/queen-opens-ascot-race-returning-from-fleet-review-she-sees-british.html | QUEEN OPENS ASCOT RACE; Returning From Fleet Review She Sees British Horse Win | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/invasion-of-jordan-threatened-in-israel.html | INVASION OF JORDAN THREATENED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/robert-d-k0-83-a-noted-architect-had-practiced-here-58-years.html | ROBERT D. K0, 83, A NOTED ARCHITECT; Had Practiced Here 58 Years --Co-Designer of Temple. . Emuns-El Is Dead | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/commodity-index-falls-daily-price-average-off-to-866-monday-from.html | COMMODITY INDEX FALLS; Daily Price Average Off to 86.6 Monday From 87.2 Friday | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/thais-give-refuge-to-cambodian-king-but-withhold-right-to-political.html | THAIS GIVE REFUGE TO CAMBODIAN KING; But Withhold Right to Political Activities -- French Adopt Conciliatory Attitude | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cardinals-vanquish-brooks-6-to-5-as-republsi-bats-in-run-in-seventh.html | Cardinals Vanquish Brooks, 6 to 5, As Repulski Bats in Run in Seventh; Bilko's Slide Into Home With Winning Tally Knocks Ball From Campanella's Hands | True | By Roscoe McGowen special to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tax-hearing-calls-jersey-crusader-bayonne-mother-wages-fight-to.html | TAX HEARING CALLS JERSEY CRUSADER; Bayonne Mother Wages Fight to Have Basic College Costs Deductible on Returns | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/ray-is-trouble-shooter-new-device-quickly-spots-any-defects-in.html | RAY IS TROUBLE SHOOTER; New Device Quickly Spots Any Defects in Plane Engines | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rappleye-assails-state-interne-act-columbia-dean-says-lowering-of.html | RAPPLEYE ASSAILS STATE INTERNE ACT; Columbia Dean Says Lowering of Standards for Hospital Posts Is Dangerous | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/moscows-new-tune.html | MOSCOW'S NEW TUNE | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/seamen-talks-end-tie-up-in-effect-superliner-is-held-half-of.html | SEAMEN TALKS END, TIE-UP IN EFFECT; SUPERLINER IS HELD; Half of Country's Fleet Faces Immobilization -- Wage Rise Called Top Issue in Dispute SEAMEN TALKS END, TIE-UP IS IN EFFECT | True | By George Horne | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/2-issues-offered-of-kansas-power-preferred-common-to-be-sold-today.html | 2 ISSUES OFFERED OF KANSAS POWER; Preferred, Common to Be Sold Today -- 999,216 Shares in Gulf Life Secondary 2 ISSUES OFFERED OF KANSAS POWER | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/public-crime-war-urged-lumbard-calls-on-citizens-to-aid-fight-on.html | PUBLIC CRIME WAR URGED; Lumbard Calls on Citizens to Aid Fight on Par Rackets | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/herman-l-spahr.html | HERMAN L. SPAHR | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-strong-off-for-southampton.html | Mrs. Strong Off for Southampton | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/harmless-garter-snake-in-car-causes-a-scare.html | Harmless Garter Snake In Car Causes a Scare | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/jane-posner-student-is-wed.html | Jane Posner, Student, Is Wed | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/experts-see-end-to-timber-losses-scientific-strides-finally-near.html | EXPERTS SEE END TO TIMBER LOSSES; Scientific Strides Finally Near Goal of Replenishing Forests, Architect Parley Hears | True | By Lee E. Cooper special to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/anta-acts-to-set-up-resident-stage-units.html | ANTA ACTS TO SET UP RESIDENT STAGE UNITS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/israel-boycott-voted-in-beirut.html | Israel Boycott Voted in Beirut | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/romulo-rejects-bid-to-join-magsaysay.html | ROMULO REJECTS BID TO JOIN MAGSAYSAY | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/first-night-at-the-theatre-percy-mackay-a-scarecrow-played-by-good.html | FIRST NIGHT AT THE THEATRE; Percy MacKaye's 'Scarecrow' Played by Good Actors in Theatre de Lys | True | By Brooks Atkinson | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/harvard-nine-elects-scheer.html | Harvard Nine Elects Scheer | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/lyric-theatre-to-open-lists-works-on-first-program-at-new-w-57th.html | LYRIC THEATRE TO OPEN; Lists Works on First Program at New W. 57th Street Home | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/announced-or-joh-c_20trman-ohio-state-alumna-engaged-to-arthur-w.html | nANNOUNCED or JoN c_20trMAN; Ohio State Alumna Engaged to Arthur W. Kelly Jr.-- Fall Nuptials Planned | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/china-nationalists-and-burmese-in-talks.html | CHINA NATIONALISTS AND BURMESE IN TALKS | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/turmoil-grips-east-berlin-thousands-assail-regime-thousands-assail.html | Turmoil Grips East Berlin; Thousands Assail Regime; THOUSANDS ASSAIL EAST GERMAN RULE | True | By Walter Sullivanspecial To the New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mizes-2000th-hit-wasted-in-31-loss-wertz-2run-homer-in-fifth.html | MIZE'S 2,000TH HIT WASTED IN 3-1 LOSS; Wertz' 2-Run Homer in Fifth Off Ford of Yankees Snaps Browns' 14-Game Slump | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/police-force-rises-to-record-number-350-probationary-men-added.html | POLICE FORCE RISES TO RECORD NUMBER; 350 Probationary Men Added, Bringing Total to 20,024 -- 181 Promotions Made | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/recordbreaker-to-be-honored.html | Record-Breaker to Be Honored | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/strike-halts-armored-cars.html | Strike Halts Armored Cars | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/firestone-for-investment-abroad.html | Firestone for Investment Abroad | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/nurse-found-slain-by-blows-and-car.html | NURSE FOUND SLAIN BY BLOWS AND CAR | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/turks-settle-war-debt-to-british-for-onethird-of-amount-claimed.html | Turks Settle War Debt to British For One-Third of Amount Claimed | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/british-firms-bid-wins-us-contract-concern-supplies-transformers.html | BRITISH FIRM'S BID WINS US. CONTRACT; Concern Supplies Transformers for Dam -- Westinghouse Will Make Generators | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/highheat-resistance-key-materials-goal.html | HIGH-HEAT RESISTANCE KEY MATERIALS GOAL | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/named-chief-of-gary-works.html | Named Chief of Gary Works | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/womens-u-s-golf-revised.html | Women's U. S. Golf Revised | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/youth-groups-get-korean-childrens-art-as-token-of-gratitude-for.html | Youth Groups Get Korean Children's Art As Token of Gratitude for Clothing Gifts | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/chiangs-son-to-study-in-u-s.html | Chiang's Son to Study in U. S. | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cafe-holdup-nets-1900-four-young-thugs-rob-owner-and-seven.html | CAFE HOLD-UP NETS $1,900; Four Young Thugs Rob Owner and Seven Customers | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/abroad-the-answer-to-communism-in-italy.html | Abroad; The Answer to Communism in Italy | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/book-burning-denied.html | Book Burning Denied | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/four-little-women-make-a-hit-in-debut-at-bronx-zoo.html | Four 'Little Women' Make a Hit in Debut at Bronx Zoo | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/soviet-held-eager-for-any-peace-bid-ehrenburg-says-in-budapest.html | SOVIET HELD EAGER FOR ANY PEACE BID; Ehrenburg Says in Budapest Moscow Even Would Heed Proposals of Enemies | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/lakes-ore-haulage-near-record.html | Lakes Ore Haulage Near Record | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/promoted-to-publisher-of-tide-trade-magazine.html | Promoted to Publisher Of Tide, Trade Magazine | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/richard-kazmaier-jri-will-marryohio-gir.html | RICHARD KAZMAIER JR.I WILL MARRYOHIO GIR | True | I. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-luis-j-francke.html | MRS. LUIS J. FRANCKE | True | Special to TH, NEW NOK TIMZS. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rosenberg-clemency-urged.html | Rosenberg Clemency Urged | True | EGON STERN | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/secondary-offering-taken.html | Secondary Offering Taken | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/the-screen-in-review-hundred-hour-hunt-a-nice-job-of-british.html | THE SCREEN IN REVIEW; ' Hundred Hour Hunt,' a Nice Job of British Suspense and Sleuthing, at Normandie | True | By Bosley Crowther | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/white-sox-win-73-with-foote-in-11th-single-by-elliott-and-fairs.html | WHITE SOX WIN, 7-3, WITH FOOTE IN 11TH; Single by Elliott and Fair's Triple With Bases Filled Turn Back Senators | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cosden-petroleum-steps-up-profit-13-operating-gross-gains-14.html | COSDEN PETROLEUM STEPS UP PROFIT 13%; Operating Gross Gains 14% -- $2,750,000 Alkylation Unit to Be Built at Big Spring | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/edison-workers-give-100000-to-charity.html | EDISON WORKERS GIVE $100,000 to CHARITY | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/oxnam-gets-confidence-vote.html | Oxnam Gets Confidence Vote | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/plan-apartments-in-chelsea-area-builders-buy-site-at-6th-ave-and.html | PLAN APARTMENTS IN CHELSEA AREA; Builders Buy Site at '6th' Ave. and 16th St. -- Godet in a $5,000,000 Deal | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/elizabegh-a-madden-is-wed-in-st-james-to-john-michael-white-army.html | Elizabegh A. Madden Is Wed. in St. James' To John Michael White, Army Sergeant | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tafts-condition-reported-good.html | Taft's Condition Reported Good | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/reshevsky-in-fifth-draw-ninth-game-with-najdorf-ends-after.html | RESHEVSKY IN FIFTH DRAW; Ninth Game With Najdorf Ends After Twenty-five Moves | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/house-unit-urges-a-free-indochina-foreign-affairs-group-calls-upon.html | HOUSE UNIT URGES A FREE INDO-CHINA; Foreign Affairs Group Calls Upon France for Assurance -- Warns U. S. Aid Is Vital | True | By Felix Belair Jr.special To the New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/15-killed-on-greek-destroyer.html | 15 Killed on Greek Destroyer | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/president-acts-to-keep-fechteler-full-admiral.html | President Acts to Keep Fechteler Full Admiral | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/3-transports-due-from-orient.html | 3 Transports Due from Orient | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/state-moves-for-peace-output.html | State Moves For Peace Output | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/scientists-aloof-on-u-s-wolf-hunt-fish-and-wildlife-service-plans.html | SCIENTISTS ALOOF ON U. S. WOLF HUNT; Fish and Wildlife Service Plans to Rid Alaska of Predator by Airborne Hunters REPORT PRESENTED HERE Mammalogists Question Idea That the Beasts Destroy Wild Deer and Moose | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/women-of-americas-hail-their-progress.html | WOMEN OF AMERICAS HAIL THEIR PROGRESS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/nancy-howard-of-smith-becomes-bride-of-samuel-z-garfinkel-coast.html | Nancy Howard of Smith Becomes Bride Of Samuel Z. Garfinkel, Coast Guardsman | True | ...cla.I to New YoP. K 'lrmn.. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/communist-editor-is-acquitted.html | Communist Editor Is Acquitted | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/warner-testifies-in-basketball-trial.html | WARNER TESTIFIES IN BASKETBALL TRIAL | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sneads-hand-fractured-doctor-prescribes-three-weeks-in-cast-for.html | SNEAD'S HAND FRACTURED; Doctor Prescribes Three Weeks in Cast for Golfer's Injury | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/glass-shares-offered.html | Glass Shares Offered | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/doctor-draft-law-passed-by-senate-white-house-receives-measure.html | DOCTOR DRAFT LAW PASSED BY SENATE; White House Receives Measure Extending Act for 2 Years -- 17-Month Veterans Free | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/democratic-digest-has-a-broad-reader-appeal.html | Democratic Digest Has A Broad Reader Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rosenbergs-sign-petition.html | Rosenbergs Sign Petition | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/okeefe-to-coach-catholic-u.html | O'Keefe to Coach Catholic U. | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/marshall-back-from-coronation.html | Marshall Back From Coronation | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/gasoline-fuel-oil-due-for-price-rise-crude-advance-averaging-25c-a.html | GASOLINE, FUEL OIL DUE FOR PRICE RISE; Crude Advance Averaging 25c a Barrel in Mid-Continent, Southwest Is General LEADING PURCHASERS ACT Industry Executives Forecast 1/2 to 3/4c a Gallon Increases for Major Products | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/designers-aid-blind-in-accessory-field.html | DESIGNERS AID BLIND IN ACCESSORY FIELD | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/peckschwarz.html | Peck--Schwarz | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tall-kentuckian-opens-in-louisville-drama-about-lincoln-presented.html | Tall Kentuckian' Opens in Louisville; Drama About Lincoln Presented on 175th Anniversary of City | True | By Brooks Atkinsonspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/toronto-transit-gains-city-operated-lines-report-1952-surplus-of.html | TORONTO TRANSIT GAINS; City-Operated Lines Report 1952 Surplus of $150,388 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/stephen-paul-piga.html | STEPHEN PAUL PIGA | True | Special to THE NEW YORK TLIIS. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/senators-curtail-red-teacher-hunt-plan-to-leave-task-in-local-hands.html | SENATORS CURTAIL RED TEACHER HUNT; Plan to Leave Task in Local Hands If They Press Search -- May Cut Out New York | True | By C. P. Trussellspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/texas-judge-bars-union-order-prohibits-organizing-by-far-and.html | TEXAS JUDGE BARS UNION; Order Prohibits Organizing by Far and Leather Workers | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/session-at-albany-may-open-june-24-call-by-dewey-held-depending-on.html | SESSION AT ALBANY MAY OPEN JUNE 24; Call by Dewey Held Depending on Getting Anti-Crime Bills Drawn Up by That Time | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/international-nickel-co-elects-canada-manager.html | International Nickel Co. Elects Canada Manager | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/lowprice-dress-output-up.html | Low-Price Dress Output Up | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/the-problem-of-bolivia.html | THE PROBLEM OF BOLIVIA | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/official-of-bahamas-dies-alfred-f-adderley-represented-islands-at.html | OFFICIAL OF BAHAMAS DIES; Alfred F. Adderley Represented Islands at London Coronation | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/malcolm-h-holmes-dies-dean-of-new-england-music-conservatory-was-46.html | MALCOLM H. HOLMES DIES; Dean of New England Music Conservatory Was 46 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/2-nigerian-leaders-rebuff-london-demand-dominion-status-by-1956.html | 2 Nigerian Leaders Rebuff London; Demand Dominion Status by 1956 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/northwest-airlines-moves-offices-here.html | NORTHWEST AIRLINES MOVES OFFICES HERE | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/geddes-smith-dead-1-charity-official-631.html | GEDDES SMITH DEAD, 1 CHARITY OFFICIAL, 631 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/naturalization-bill-gains.html | Naturalization Bill Gains | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wood-field-and-stream-improved-salmon-fishing-in-nova-scotia.html | Wood, Field and Stream; Improved Salmon Fishing in Nova Scotia Attracts Anglers of Modest Means | True | By Raymond R. Camp | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/12-masonic-fathers-among-blood-donors.html | 12 MASONIC FATHERS AMONG BLOOD DONORS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/warning-in-wheat.html | WARNING IN WHEAT | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tigers-trip-red-sox-53-boone-wallops-homer-double-and-single-for.html | TIGERS TRIP RED SOX, 5-3; Boone Wallops Homer, Double and Single for Detroit | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/de-gasperi-to-see-churchill.html | De Gasperi to See Churchill | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/stadium-offers-prizes-3d-annual-photography-contest-will-be-held-at.html | STADIUM OFFERS PRIZES; 3d Annual Photography Contest Will Be Held at June 30 Concert | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fanning-advances-in-school-tennis-deerfield-player-turns-back.html | FANNING ADVANCES IN SCHOOL TENNIS; Deerfield Player Turns Back Pressinger of The Hill at Manursing Island Club | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/covenant-ruling-lauded-jewish-council-terms-decision-blow-against.html | COVENANT' RULING LAUDED; Jewish Council Terms Decision 'Blow Against Ghettoes' | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-sound-dimension-is-due-in-3d-radio.html | NEW SOUND DIMENSION IS DUE IN '3-D' RADIO | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-prepares-to-seize-ship.html | U. S. Prepares to Seize Ship | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/gus-van-heads-palace-bill.html | Gus Van Heads Palace Bill | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/syracuse-appoints-dean-of-its-school-of-education.html | Syracuse Appoints Dean Of Its School of Education | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/70000-at-ge-accept-pact-for-5cent-rise.html | 70,000 AT G. E. ACCEPT PACT FOR 5-CENT RISE | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/commercial-state-bank-elects-a-vice-president.html | Commercial State Bank Elects a Vice President | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cole-buried-near-crash-sayville-driver-killed-in-auto-race-interred.html | COLE BURIED NEAR CRASH; Sayville Driver, Killed in Auto Race, Interred in Le Mans | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/princeton-takes-eastern-league-baseball-title-3-tiger-runs-in-6th.html | Princeton Takes Eastern League Baseball Title; 3 TIGER RUNS IN 6TH DEFEAT YALE BY 4-2 Emery Pitches Princeton to Ivy Title with 7th Victory in Eight League Starts | True | By William Briordyspecial to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/adventist-parley-opens.html | Adventist Parley Opens | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/brazils-shipping-slowed-by-strike-29-craft-are-idle-at-rio-and.html | BRAZIL'S SHIPPING SLOWED BY STRIKE; 29 Craft Are Idle at Rio and Other Ports, Although There Is Some Traffic | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/freeian-funeral1-held-in-richmondi-national-and-state-leaders-hear.html | FREEIAN FUNERAL1 HELD IN RICHMONDI; National and State Leaders Hear Historian Extoed for His Achievements | True | Special to The New York Times | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/school-expert-takes-u-s-post.html | School Expert Takes U. S. Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/state-xrays-chest-of-millionth-person.html | STATE X-RAYS CHEST OF MILLIONTH PERSON | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/illinois-legislators-act-to-aid-graver.html | ILLINOIS LEGISLATORS ACT TO AID GRAVER | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/indians-sell-foiles-to-farm.html | Indians Sell Foiles to Farm | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/business-building-bought-in-brooklyn.html | BUSINESS BUILDING BOUGHT IN BROOKLYN | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/belt-collection-shown-varied-styles-and-leathers-to-be-offered-at.html | BELT COLLECTION SHOWN; Varied Styles and Leathers to Be Offered at Franklin Simon | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dulles-disavows-paper-on-taft-law-document-protested-by-cio-will.html | DULLES DISAVOWS PAPER ON TAFT LAW; Document Protested by C.I.O. Will Result in Disciplinary Action, He Asserts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/328-degrees-conferred-by-nys-in-commencement-speaker-at-brooklyn-law.html | 328 DEGREES CONFERRED; Byers Is Commencement Speaker at Brooklyn Law School | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/athletics-rally-downs-indians-97-joost-two-run-single-caps-drive-in.html | ATHLETICS RALLY DOWNS INDIANS, 9-7; Joost's Two-Run Single Caps Drive in 8th as Winners Take Seventh Straight | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/leonard-l-steed.html | LEONARD L. STEED | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/school-bonds-sold-by-burbank-calif-bank-of-america-group-is-sole.html | SCHOOL BONDS SOLD BY BURBANK, CALIF.; Bank of America Group Is Sole Bidder on $3,710,000 Issue -- Other Activity in Field | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rhees-chief-aide-eisenhower-guest-premier-paik-flies-from-london-to.html | RHEE'S CHIEF AIDE EISENHOWER GUEST; Premier Paik Flies From London to See President -- May Get Outline of Promised Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/heads-refractories-institute.html | Heads Refractories Institute | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/watershed-protection.html | WATERSHED PROTECTION | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mccarthy-plans-hearings-here.html | McCarthy Plans Hearings Here | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/profit-in-apparel-keyed-to-delivery-buying-office-president-says.html | PROFIT IN APPAREL KEYED TO DELIVERY; Buying Office President Says 'Convenience' of Producer Can Cost Retailer Heavily | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tigers-sign-2-c-c-n-y-stars.html | Tigers Sign 2 C. C. N. Y. Stars | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/13-file-guilty-pleas-in-saratoga-inquiry.html | 13 FILE GUILTY PLEAS IN SARATOGA INQUIRY | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/ruling-by-douglas-in-rosenberg-case-delay-ed-to-today-justice-spends.html | RULING BY DOUGLAS IN ROSENBERG CASE DELAYED TO TODAY; Justice Spends 12 Hours in His Study of Plea for Stay for Condemned Atom Spies MINISTERS SEE PRESIDENT They Report He Indicated He Would Not Ease Sentence -- Poland Offers Asylum ROSENBERG RULING DELAYED TO TODAY | True | By Luther A. Hustonspecial to The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/miss-johnson-afflaceco-ipennsylvania-girl-to-be-bride.html | MISS JOHNSON AFFIACEO; Ipennsylvania Girl to Be Bride | True | { | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/burma-may-lead-in-export-of-rice-surplus-may-restore-position-on.html | BURMA MAY LEAD IN EXPORT OF RICE; Surplus May Restore Position in World Sales -- Production Increased by U. S. Aid | True | By Tillman Durdinspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/godfrey-to-offer-shows-from-home-tower-and-transmitter-set-up-on.html | GODFREY TO OFFER SHOWS FROM HOME; Tower and Transmitter Set Up on His Virginia Farm for Use During Convalescence | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/senate-approves-grain-for-karachi-gift-of-million-tons-to-relieve.html | SENATE APPROVES GRAIN FOR KARACHI; Gift of Million Tons to Relieve Famine in Pakistan -- Other Surplus May Be So Used | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/atom-lights-mark-fords-50th-year-impulses-from-radium-wand-turn-on.html | ATOM LIGHTS MARK FORD'S 50TH YEAR; Impulses From Radium Wand Turn on Switches in Rotunda to Signal Company Fete | True | By Elie Abelspecial To The New York Times. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/bavarian-chief-arrives-minister-president-ehard-to-tour-u-s-for-3.html | BAVARIA'S CHIEF ARRIVES; Minister President Ehard to Tour U. S. for 3 Weeks | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/elizabeth-hubbell-in-debut.html | Elizabeth Hubbell in Debut | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/donald-oconnor-divorced.html | Donald O'Connor Divorced | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/miss-elizabeth-flynn.html | MISS ELIZABETH FLYNN | True | | 1981-05-26 | RE0000093757 | B00000420971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/closings-scheduled-by-smith-carpet-mill.html | CLOSINGS SCHEDULED BY SMITH CARPET MILL | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-magazine-in-france-to-die.html | U. S. Magazine in France to Die | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-jersey-power-bonds-halsey-stuart-and-associates-to-reoffer.html | NEW JERSEY POWER BONDS; Halsey, Stuart and Associates to Reoffer $5,500,000 Issue | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-steel-announces-price-rises-ranging-from-3-to-40-a-ton-advance.html | U. S. Steel Announces Price Rises Ranging From $3 to $40 a Ton; Advance Follows New Wage Accord Reached Last Week With C. I. O. Union | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/ship-will-honor-missouri.html | Ship Will Honor Missouri | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fencers-club-loses-52-salle-de-tuscan-women-defeat-new-yorkers-for.html | FENCERS CLUB LOSES, 5-2; Salle de Tuscan Women Defeat New Yorkers for U. S. Title | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tonight-at-830-opens-friday.html | Tonight at 8:30 Opens Friday | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mayor-on-tv-cites-city-housing-record.html | MAYOR ON TV CITES CITY HOUSING RECORD | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/niemoller-sees-new-hope.html | Niemoller Sees New Hope | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/shipping-news-and-notes-1-stockholm-will-get-more-passenger-rooms.html | Shipping News and Notes 1; Stockholm Will Get More Passenger Rooms Belgian Barkentine Here | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/colombia-eases-control-overthrown-president-reported-coming-to.html | COLOMBIA EASES CONTROL; Overthrown President Reported Coming to United States | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-fords-estate-3747697.html | Mrs. Ford's Estate $3,747,697 | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/plastic-disks-to-guide-walkers-planned-for-times-herald-and-madison.html | Plastic Disks to Guide Walkers Planned For Times, Herald and Madison Squares | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/simoneisenberg.html | Simon--Eisenberg | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/gen-rene-prioux-dead-he-commanded-french-tanks-covering-dunkerque.html | GEN. RENE PRIOUX DEAD; He Commanded French Tanks Covering Dunkerque Retreat | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dreyer-wins-decision-at-ridgewood-grove.html | DREYER WINS DECISION AT RIDGEWOOD GROVE | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-art-unit-discussed-symphony-officials-meet-petrillo-and-agree.html | U. S. ART UNIT DISCUSSED; Symphony Officials Meet Petrillo and Agree to Poll Other Groups | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/gen-fernando-barron.html | GEN. FERNANDO BARRON | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wood-gains-at-englewood-net.html | Wood Gains at Englewood Net | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/no-change-in-rhees-views-seen.html | No Change in Rhee's Views Seen | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/lee-hat-sales-rise-38.html | Lee Hat Sales Rise 38% | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/2-naumann-aides-freed-only-the-leader-of-alleged-nazi-plot-stays-in.html | 2 NAUMANN AIDES FREED; Only the Leader of Alleged Nazi Plot Stays in German Jail | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dulles-urges-no-cut-in-military-strength.html | DULLES URGES NO CUT IN MILITARY STRENGTH | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dr-smithpetersen-surgeon-for-godfrey.html | DR. SMITH-PETERSEN, SURGEON FOR GODFREY | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/red-antisemitism-hit-u-n-and-free-nations-are-urged-to-help.html | RED ANTI-SEMITISM HIT; U. N. and Free Nations Are Urged to Help Persecuted Jews | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/stock-offer-extended-crown-zellerbach-reports-70-of-lumber-shares.html | STOCK OFFER EXTENDED; Crown Zellerbach Reports 70% of Lumber Shares Accepting | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/john-f-reilly-sr.html | JOHN F. REILLY SR. | True | Special To Ta New Noi. Tmr.s. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/japan-seeks-role-in-korean-relief-yoshida-looks-for-peacetime-means.html | JAPAN SEEKS ROLE IN KOREAN RELIEF; Yoshida Looks for Peacetime Means to Sustain Economy Now Geared to the War | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/utility-merger-opposed-rep-pelly-criticizes-proposed-washington.html | UTILITY MERGER OPPOSED; Rep. Pelly Criticizes Proposed Washington Consolidation | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/casualties-in-korea.html | Casualties in Korea | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/offshore-bill-scheduled.html | Offshore Bill Scheduled | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-17 | 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/redlegs-option-pitcher-judson.html | Redlegs Option Pitcher Judson | True | | 1981-05-26 | RE0000093757 | B00000420971 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/two-deerfield-stars-score-in-prep-tennis.html | TWO DEERFIELD STARS SCORE IN PREP TENNIS | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/camarda-gets-a-year-exofficial-of-dock-union-is-sentenced-for-fund.html | CAMARDA GETS A YEAR; Ex-Official of Dock Union Is Sentenced for Fund Theft | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/speedup-is-urged-for-atompower-commonwealth-edison-expert-asks.html | SPEED-UP IS URGED FOR ATOM POWER; Commonwealth Edison Expert Asks Erection of Plant at Once at Engineering Parley | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/12family-building-bought-in-brooklyn.html | 12-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/25000-raised-in-puerto-rico.html | $25,000 Raised in Puerto Rico | True | Special To THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/brutality-case-is-dropped.html | Brutality Case Is Dropped | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/joins-exchange-groups-board.html | Joins Exchange Group's Board | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/white-house-gives-new-security-code-the-proposal-would-rescind.html | WHITE HOUSE GIVES NEW SECURITY CODE; The Proposal Would Rescind Truman's Order and Drop Ban on 'Restricted' Data WHITE HOUSE GIVES NEW SECURITY CODE | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cestones-win-jersey-golf.html | Cestones Win Jersey Golf | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/drop-in-candy-use-worries-industry-per-capita-consumption-down.html | DROP IN CANDY USE WORRIES INDUSTRY; Per Capita Consumption Down Despite Bigger Families, Confectioners Told U. S. POLICIES CONDEMNED Convention Speakers Gloomy on Supply Prospects for Sugar, Peanuts, Cocoa | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/new-hampshire-sets-subversive-inquiry.html | NEW HAMPSHIRE SETS SUBVERSIVE INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/health-plan-defers-rise-rate-increase-delayed-to-oct-1-for-400000.html | HEALTH PLAN DEFERS RISE; Rate Increase Delayed to Oct. 1 for 400,000 Subscribers | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/30-more-mau-mau-slain.html | 30 More Mau Mau Slain | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/george-l-diggles.html | GEORGE L. DIGGLES | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/strategic-importance-of-goa.html | Strategic Importance of Goa | True | JOSE BENSAUDE | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/2-russians-get-asylum-u-s-army-in-austria-concedes-arrival-of.html | 2 RUSSIANS GET ASYLUM; U. S. Army in Austria Concedes Arrival of Fugitives | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/british-deny-ships-carried-red-troops.html | BRITISH DENY SHIPS CARRIED RED TROOPS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/trustee-of-l-i-road-defends-tax-action.html | TRUSTEE OF L. I. ROAD DEFENDS TAX ACTION | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/land-reform-gains-listed-in-guatemala.html | LAND REFORM GAINS LISTED IN GUATEMALA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/fabric-men-posted-on-super-markets-told-they-must-adjust-to-new.html | FABRIC MEN POSTED ON SUPER MARKETS; Told They Must Adjust to New Methods Before Trying to Sell Through Outlets | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/information-aide-named-former-fbi-man-is-consultant-on-security-for.html | INFORMATION AIDE NAMED; Former F.B.I. Man Is Consultant on Security for Agency | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-urges-steel-pool-loans-key-members-of-congress-also.html | EISENHOWER URGES STEEL POOL LOANS; Key Members of Congress Also Suggest Steps to Enhance European Group's Credit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/joan-chesley-wed-to-g-5-robishon-bryn-mawr-alumna-is-bride-in-christ.html | JOAN CHESLEY WED ) TO G. 5. ROBIHSON |; Bryn Mawr Alumna Is Bride in Christ Church, Riverdale, of Former Navy Officer | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-jurors-indict-tanker-company-united-charged-with-illegally.html | U. S. JURORS INDICT TANKER COMPANY; United Charged With Illegally Chartering Surplus Ship — 2 Individuals Also Accused | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-rugby-team-loses-2618.html | U. S. Rugby Team Loses, 26-18 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/ascot-race-goes-to-queens-horse-choir-boy-defeats-brunetto-by-2.html | ASCOT RACE GOES TO QUEEN'S HORSE; Choir Boy Defeats Brunetto by 2 Lengths in Royal Hunt Cup Sprint Over Turf | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bishops-143-wins-hochster-trophy-sanok-trails-by-2-strokes-in.html | BISHOP'S 143 WINS HOCHSTER TROPHY; Sanok Trails by 2 Strokes in Quaker Ridge Golf — O'Brien and Gagliardi Tie at 146 | True | By John Rendelspecial To the New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jewish-claims-taken-up-talks-on-indemnities-to-nazi-victims-open-in.html | JEWISH CLAIMS TAKEN UP; Talks on Indemnities to Nazi Victims Open in Vienna | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/spencer-miller-sr.html | SPENCER MILLER SR. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/hill-gail-home-first-scores-3-12length-victory-over-futuramatic-at.html | HILL GAIL HOME FIRST; Scores 3 1/2-Length Victory Over Futuramatic at Hawthorne | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mayor-defends-regime-says-no-city-administration-has-had-stronger.html | MAYOR DEFENDS REGIME; Says No City Administration Has Had Stronger Aides | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/philbrick-links-three-to-reds.html | Philbrick Links Three to Reds | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kimberly-clark-shows-lower-net-paper-producer-earns-407-a-share-in.html | KIMBERLY-CLARK SHOWS LOWER NET; Paper Producer Earns $4.07 a Share in Fiscal Year, as Compared With $5.29 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kills-his-sisterinlaw-an-unemployed-painter-stabs-a-young-mother-in.html | KILLS HIS SISTER-IN-LAW; An Unemployed Painter Stabs a Young Mother in Queens | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/voice-broadcasts-laud-berlin-rioters.html | VOICE BROADCASTS LAUD BERLIN RIOTERS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rhees-statement.html | RHEE'S STATEMENT | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/young-adventists-gathering.html | Young Adventists Gathering | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/labor-leader-in-church-post.html | Labor Leader in Church Post | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/technion-to-install-wunsch.html | Technion to Install Wunsch | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-and-autry-chat.html | Eisenhower and Autry Chat | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-lesser-halts-mrs-pung-by-1-up-miss-rawls-gets-holeinone-but.html | MISS LESSER HALTS MRS. PUNG BY 1 UP; Miss Rawls Gets Hole-in-One but Loses to Patty Berg in Western Open Golf | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/union-sugar-enlarges-board.html | Union Sugar Enlarges Board | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/najdorf-ties-reshevsky-argentine-wins-adjourned-game-for-4-12all.html | NAJDORF TIES RESHEVSKY; Argentine Wins Adjourned Game for 4 1/2-All Chess Score | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/douglas-in-pennsylvania-is-returning-for-session.html | Douglas, in Pennsylvania, Is Returning for Session | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/two-scholarships-awarded.html | Two Scholarships Awarded | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rothrock-defeats-mgrath-in-tennis-cornell-star-victor-60-46-63-over.html | ROTHROCK DEFEATS M'GRATH IN TENNIS; Cornell Star Victor, 6-0, 4-6, 6-3, Over Syracuse Player in Eastern College Test | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/defects-of-rhee-forces-reds-showing-power-in-their-hand-undersore.html | Defects of Rhee Forces; Reds, Showing Power in Their Hand, Underscore South Korean Weakness | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/alden-scott-boyer.html | ALDEN SCOTT BOYER | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/syndicate-acquires-weil-estate-realty.html | SYNDICATE ACQUIRES WEIL ESTATE REALTY | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/east-berlin-strike-acclaimed-by-bonn-adenauer-hails-sign-of-will-to.html | EAST BERLIN STRIKE ACCLAIMED BY BONN; Adenauer Hails Sign of 'Will to Freedom' — Allies Deplore 'Harsh' Reprisal by Reds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cavallaro-cites-plan-to-oust-reds-city-education-official-tells.html | CAVALLARO CITES PLAN TO OUST REDS; City Education Official Tells Jenner Group of Naming Study Committee Here | True | By C. P. Trusselspecial To the New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bumping-for-u-s-jobs-begins-a-capital-battle.html | 'Bumping' for U. S. Jobs Begins a Capital Battle | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/-mrs-brennan-wed-i-i-former-beatrice-i_arson-bridei-of-dean-louis-m.html | ! MRS. BRENNAN WED I I; Former Beatrice I_arson Bridel of Dean Louis M. Hacker I | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/51500000-fights-polio-oconnor-reports-new-record-in-1953-march-of.html | $51,500,000 FIGHTS POLIO; O'Connor Reports New Record in 1953 March of Dimes | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/malayas-red-war-enters-sixth-year-gains-against-terrorists-noted-by.html | MALAYA'S RED WAR ENTERS SIXTH YEAR; Gains Against Terrorists Noted by Templer, Who Cautions People Against Complacency | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/new-flying-method-cuts-noise-of-plane.html | NEW FLYING METHOD CUTS NOISE OF PLANE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/shipping-aid-plea-given-to-congress-navy-official-and-commercial.html | SHIPPING AID PLEA GIVEN TO CONGRESS; Navy Official and Commercial Operators Ask Expanded Building and Subsidies | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/am-rallares-aide-o-f_roocv____elt-47i.html | AM, RAL,,L,,ARES, AIDE O F_ROO'EV____ELT, 47I | True | Special to THE Iq'x YOKK TIMrS. { | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/aussies-score-191-runs-benaue-and-craig-set-cricket-pace-against.html | AUSSIES SCORE 191 RUNS; Benaue and Craig Set Cricket Pace Against Derbyshire | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/st-regis-paper-sells-sawmill.html | St. Regis Paper Sells Sawmill | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/martial-law-is-set-toll-placed-at-16-dead-at-least-119.html | MARTIAL LAW IS SET; Toll Placed at 16 Dead, at Least 119 Wounded- -Pro-Rad Driven West East Berliners' Pent-up Resentment of Communist Rule Breaks Out in a Demonstration of Fury and Violence SOVIET TANKS FIGHT RIOTERS IN BERLIN | True | By Walter Sullivanspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/herman-j-goldberg.html | HERMAN J. GOLDBERG | True | Special to THE 11'','011 TLiu.% | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/332-get-degrees-at-queens-college-cavallaro-pledges-freedom-of.html | 332 GET DEGREES AT QUEENS COLLEGE; Cavallaro Pledges Freedom of Discussion in Classrooms -- Graduates Set Mark | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/consumers-power-dedicates-big-unit-erie-mich-plant-rated-one-of-six.html | CONSUMERS POWER DEDICATES BIG UNIT; Erie, Mich., Plant Rated One of Six Most Efficient in U. S. -- 1,000 at Ceremonies CONSUMERS POWER DEDICATES BIG UNIT | True | By Thomas P. Swiftspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mamaroneck-factory-leased.html | Mamaroneck Factory Leased | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-maddon-de-voe-becomes-engaged-i-to-truman-talleyaide-of.html | Miss Maddon De Voe Becomes Engaged I To Truman Talley,,Aide of Signet Books,1 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sports-of-the-times-the-big-cat-makes-it.html | Sports of The Times; The Big Cat Makes It | True | By Arthur Daley | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/insane-felon-shot-dead-burglar-alarm-traps-jersey-fugitive-in.html | INSANE FELON SHOT DEAD; Burglar Alarm Traps Jersey Fugitive in Tavern Break | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cambodia-king-warns-french-on-a-regime.html | CAMBODIA KING WARNS FRENCH ON A REGIME | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/railroad-cars-ordered-500-for-bangor-and-aroostook-100-for-southern.html | RAILROAD CARS ORDERED; 500 for Bangor and Aroostook, 100 for Southern Pacific | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-signs-flood-aid.html | Eisenhower Signs Flood Aid | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/aide-to-conant-named-t-c-strebert-former-radio-official-succeeds.html | AIDE TO CONANT NAMED; T. C. Strebert, Former Radio Official, Succeeds Kaghan | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bonds-and-shares-on-london-market-prices-continue-to-drift-lower-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue to Drift Lower Only South African Gold and Foreign Issues Gaining | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/riley-seeks-highlevel-talks.html | Riley Seeks High-Level Talks | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/parley-cities-role-of-womens-clubs-new-london-conference-hears-that.html | PARLEY CITES ROLE OF WOMEN'S CLUBS; New London Conference Hears That Organizations Should Act Within Limitations | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/batcounters-fret-as-animals-vanish-big-drop-in-cavewintering.html | BAT-COUNTERS FRET AS ANIMALS VANISH; Big Drop in Cave-Wintering Mammals Is Noted -- Atomic Bomb Could Be Reason | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/textile-concern-names-agent.html | Textile Concern Names Agent | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/alaska-election-shelved.html | Alaska Election Shelved | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/profit-for-british-steel-nationalized-industry-gives-2d-and.html | PROFIT FOR BRITISH STEEL; Nationalized Industry Gives 2d and 'Probably Last' Report | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/einstein-stand-criticized-refusal-to-testify-questioned-as-remedy.html | Einstein Stand Criticized; Refusal to Testify Questioned as Remedy for Committee Abuses | True | HAROLD LAMPORT | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/louisville-lets-negroes-cross-color-line-to-see-drama-of-man-who.html | Louisville Lets Negroes Cross Color Line To See Drama of Man Who Set Race Free | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mspatricia-kohl-married-in-chapel-wedding-to-morgan-brainard-3d.html | M'SPATRICIA KOHL MARRIED IN CHAPEL; Wedding to Morgan Brainard 3d, Marine Veteran, Is Held at Connecticut College | True | Special to Tus Nv YORX TIMr. s. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bingo-opposed-by-synod-jersey-presbyterians-assail-church-and.html | BINGO OPPOSED BY SYNOD; Jersey Presbyterians Assail Church and Charity Gaming | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/1046-give-blood-here-employes-of-telephone-and-insurance.html | 1,046 GIVE BLOOD HERE; Employes of Telephone and Insurance Concerns Donate | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/st-johns-and-woodberry-forest-boys-share-medal-in-scholastic-golf.html | St. John's and Woodberry Forest Boys Share Medal in Scholastic Golf Tourney | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/george-j-hiler.html | GEORGE J. HILER | True | SR, Special to Nw Y0.K TM. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-n-unit-calls-housing-parley.html | U. N. Unit Calls Housing Parley | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/taxpayer-parcel-in-bronx-trading-deal-involves-corner-building-at.html | TAXPAYER PARCEL IN BRONX TRADING; Deal Involves Corner Building at Bruckner Boulevard and Castle Hill Avenue | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/r-0-rockefellar-i-miss-olseh-mryi-dartmouth-student-son-of-cabinet.html | R. 0. ROCKEFELLAR, I MISS OLSEH MRYI; Dartmouth Student, Son of Cabinet Aide, Takes as Bride an Alumn~ of Wellesley | True | special to | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/balboa-bars-ship-carrying-cows.html | Balboa Bars Ship Carrying Cows | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/greece-honors-us-businessman.html | Greece Honors U.S. Businessman | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/photos-in-exhibit-depict-life-in-city-some-attest-harrimans-point.html | PHOTOS IN EXHIBIT DEPICT LIFE IN CITY; Some Attest Harriman's Point of Slums Still Being Made -- He Presents Museum Prizes | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/in-the-nation-what-could-be-a-crack-in-the-kremlin-wall.html | In the Nation; What Could Be a Crack in the Kremlin Wall | True | By Arthur Krock | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/walter-s-prige.html | WALTER S. PRIGE | True | Special to THz Nw Yomt T-s, | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-caution-urged-on-kremlin-deals-change-from-growls-may-mean.html | U. S. CAUTION URGED ON KREMLIN DEALS; Change From 'Growls' May Mean Nothing, Gallagher Tells City College Graduates | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/company-meets-oil-price-rise.html | Company Meets Oil Price Rise | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-mary-morris-to-marry.html | Miss Mary Morris to Marry | True | Special to THr Naw YORK TZMr.. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/james-a-boshell.html | JAMES A. BOSHELL | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/impressions-from-south-africa.html | Impressions From South Africa | True | M. LICHTENSTEIN | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/professor-is-named-dean-of-cornell-graduate-school.html | Professor Is Named Dean Of Cornell Graduate School | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/baker-to-sell-franchises.html | Baker to Sell Franchises | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/court-clears-way-for-dartmouth-to-invest-in-hydropower-plants-in.html | Court Clears Way for Dartmouth to Invest in Hydro-Power Plants in New York, Maine | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/president-plays-round-of-golf.html | President Plays Round of Golf | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jersey-beach-area-polluted.html | Jersey Beach Area Polluted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cairo-said-to-recruit-germans.html | Cairo Said to Recruit Germans | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/salt-heads-synagogue-council.html | Salt Heads Synagogue Council | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/italy-reports-on-wards-tells-un-somaliland-should-be-ready-for.html | ITALY REPORTS ON WARDS; Tells U.N. Somaliland Should Be Ready for Freedom by 1960 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/realty-concern-trapped-between-legal-dilemmas.html | Realty Concern Trapped Between Legal Dilemmas | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cardinals-trounce-brooks-9-to-3-registering-5-in-7th-and-3-in-5th.html | Cardinals Trounce Brooks, 9 to 3, Registering 5 in 7th and 3 in 5th; Staley Is Credited With No. 9, Putting Dodgers 2 1/2 Games Behind Leading Braves | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/troth-of-joan-a-pickus-she-is-to-be-wad-to-lieut-jg-alvin-farans-of.html | TROTH OF JOAN A. PICKUS; She Is to Be Wed to Lieut. (j.g.) Alvin Farans of the Navy | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/court-acts-today-douglas-grants-delay-on-basis-of-doubt-the.html | COURT ACTS TODAY; Douglas Grants Delay on Basis of Doubt the Sentence Is Valid HIGH COURT TO ACT ON STAY FOR SPIES | True | By Luther A. Hustonspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/humbert-d-parodi.html | HUMBERT D. PARODI | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/clarification-of-report-on-book-burning-sought.html | Clarification of Report on Book Burning Sought | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/leonard-j-goldstein.html | LEONARD J. GOLDSTEIN | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-sees-lesson-in-berlin-says-riots-expose-propaganda-on.html | EISENHOWER SEES LESSON IN BERLIN; Says Riots Expose Propaganda on Happiness Under Reds — Wiley Hopeful, Others Wary EISENHOWER SEES A LESSON IN BERLIN | True | By Walter H. Waggonerspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/charles-lee-99-dies-in-florida.html | Charles Lee, 99, Dies in Florida | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/disney-contract-is-target-of-suit-3000-a-week-7year-pact-declared.html | DISNEY CONTRACT IS TARGET OF SUIT; $3,000 a Week, 7-Year Pact Declared 'Unreasonable' by Minority Stockholder | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/general-increase-foreseen.html | General Increase Foreseen | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-mason-easily-beats-mrs-sayre-in-second-round-of-metropolitan.html | Mrs. Mason Easily Beats Mrs. Sayre in Second Round of Metropolitan Golf; RIDGEWOOD PLAYER WINNER BY 6 AND 4 Mrs. Mason Gains Along With Mrs. Torgerson, Mrs. May on Metropolis Course From a Staff Correspondent | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jailed-for-jersey-pier-usury.html | Jailed for Jersey Pier Usury | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/irwin-strasburger-printing-firm-head.html | IRWIN STRASBURGER, PRINTING FIRM HEAD | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/slicklenobrien-score-triumph-in-north-hempstead-golf-tourney-with.html | SLICKLEN-O'BRIEN SCORE; Triumph in North Hempstead Golf Tourney With 64 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rev-hurley-jones.html | REV. HURLEY JONES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/again-lemmings-go-to-sea-and-death-by-thousands.html | Again Lemmings Go to Sea and Death by Thousands | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/explayer-testifies-of-holman-warning.html | EX-PLAYER TESTIFIES OF HOLMAN WARNING | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/danish-red-cross-aids-greece.html | Danish Red Cross Aids Greece | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/work-on-weizmann-film.html | Work on Weizmann Film | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mayoral-choice-sought-c-i-o-council-group-to-confer-with-candidates.html | MAYORAL CHOICE SOUGHT; C. I. O. Council Group to Confer With Candidates, Party Chiefs | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/27100000-bonds-placed-by-miami-2-issues-are-sold-to-a-group-headed.html | $27,100,000 BONDS PLACED BY MIAMI; 2 Issues Are Sold to a Group Headed by Smith, Barney, Blyth and Ira Haupt | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/new-canadian-sea-route-set.html | New Canadian Sea Route Set | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/spirit-of-freedom-seen-conant-on-way-to-bonn-also-notes-use-of.html | SPIRIT OF FREEDOM' SEEN; Conant, on Way to Bonn, Also Notes Use of Russian Troops | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/pakistan-aid-project-is-set.html | Pakistan Aid Project Is Set | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wild-cries-mingle-with-soviet-shots-east-berlin-is-divided-city.html | WILD CRIES MINGLE WITH SOVIET SHOTS; East Berlin Is Divided City — Crowds Boo the Arrival of Russian Soldiers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/better-goods-251-first-in-rich-yankee-handicap.html | Better Goods, 25-1, First In Rich Yankee Handicap | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/tv-rift-prompts-churchill-parley-closed-session-held-by-british.html | TV RIFT PROMPTS CHURCHILL PARLEY; Closed Session Held by British Chiefs on Proposal to Back Sponsored Broadcasts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/john-l-vance.html | JOHN L. VANCE | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-says-deep-tax-cut-must-await-world-peace-in-which-we.html | Eisenhower Says Deep Tax Cut Must Await World Peace in Which We Have Confidence | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/head-new-divisions-of-b-f-goodrich.html | Head New Divisions of B. F. Goodrich | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mcracken-beats-wood-gains-tennis-semifinals-at-englewood-field-club.html | M'CRACKEN BEATS WOOD; Gains Tennis Semi-Finals at Englewood Field Club | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/russians-use-entire-division.html | Russians Use Entire Division | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/church-buildings-in-modern-design-architects-told-of-new-trend-in.html | CHURCH BUILDINGS IN MODERN DESIGN; Architects Told of New Trend in Ecclesiastical Plans at Annual Convention | True | By Lee E. Cooperspecial To the New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-ship-aground-off-scotland.html | U. S. Ship Aground Off Scotland | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/the-seamens-strike.html | THE SEAMEN'S STRIKE | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-bondfield-80-led-british-labor-former-sales-girl-who-was-first.html | MISS BONDFIELD, 80, LED BRITISH LABOR; Former Sales Girl Who Was First Woman ill Cabinet Dies —Named to Post in 1929 | True | Special to THE Nv YO TL'4S. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/promossadegh-meeting-called.html | Pro-Mossadegh Meeting Called | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/interfaith-day-proposed.html | Inter-Faith Day Proposed | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/closing-is-mixed-for-commodities-coffee-sugar-wool-cocoa-up.html | CLOSING IS MIXED FOR COMMODITIES; Coffee, Sugar, Wool, Cocoa Up — Vegetable Oils, Potatoes Off — Zinc and Hides Irregular | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/group-returns-dutch-medals.html | Group Returns Dutch Medals | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-helen-g-colgan.html | MISS HELEN G. COLGAN | True | Special to THE Nw YOEK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/forms-new-contracting-firm.html | Forms New Contracting Firm | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/prisoners-flight-dims-u-s-optimism-washington-officials-see-rhee.html | PRISONERS' FLIGHT DIMS U. S. OPTIMISM; Washington Officials See Rhee Effort to Block Truce That Was Expected This Week PRISONERS' FLIGHT DIMS U. S. OPTIMISM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wants-to-live-quits-post-jersey-woman-says-a-road-she-must-travel-is.html | WANTS TO LIVE, QUITS POST; Jersey Woman Says Road She Must Travel Is Too Hazardous | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mather-spring-elevates-three.html | Mather Spring Elevates Three | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/labor-act-progress-seen-by-eisenhower.html | LABOR ACT PROGRESS SEEN BY EISENHOWER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cubs-nip-pirates-in-16th-inning-54-jacksons-single-with-three-on.html | CUBS NIP PIRATES IN 16TH INNING, 5-4; Jackson's Single With Three On Decides 4-Hour Contest — Lown Victor in Relief | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/professors-wife-silent-mrs-darling-refuses-to-reply-to-questions-on.html | PROFESSOR'S WIFE SILENT; Mrs. Darling Refuses to Reply to Questions on Red Ties | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/batting-of-martin-marks-53-victory-his-3-hits-and-sains-sharp.html | BATTING OF MARTIN MARKS 5-3 VICTORY; His 3 Hits and Sain's Sharp Relief Job Enable Yanks to Vanquish Browns | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/moscow-orders-lithuanian-party-shakeup-rebukes-chief-reds-in-baltic.html | Moscow Orders Lithuanian Party Shake-Up; Rebukes Chief Reds in Baltic Captive State | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/transcript-of-the-presidents-news-conference-amplifying-on-his.html | Transcript of the President's News Conference Amplifying on His Speech at Dartmouth | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/betsy-culbertson-wed-in-mexico.html | Betsy Culbertson Wed in Mexico | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/auto-makers-hold-line-g-m-chrysler-and-ford-expect-to-absorb-steel.html | AUTO MAKERS HOLD LINE; G. M., Chrysler and Ford Expect to Absorb Steel Price Rise | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/17-die-in-brazilian-air-crash.html | 17 Die in Brazilian Air Crash | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/gospel-held-answer-to-attacks.html | Gospel Held Answer to Attacks | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/360-city-tax-rate-seen-budget-commission-predicts-a-38point-rise.html | $3.60 CITY TAX RATE SEEN; Budget Commission Predicts a 38-Point Rise Over This Year | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/6-get-olin-industries-posts.html | 6 Get Olin Industries Posts | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/berlins-day-of-glory.html | BERLIN'S DAY OF GLORY | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/siren-test-stirs-nassau-county-executive-stops-it-as-queries-jam.html | SIREN TEST STIRS NASSAU; County Executive Stops It as Queries Jam Switchboards | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/korean-general-reverses-name.html | Korean General Reverses Name | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/harmony-awards-go-to-6-policemen-mayors-committee-on-unity-honors.html | HARMONY AWARDS GO TO 6 POLICEMEN; Mayor's Committee on Unity Honors Their Promotion of Good Human Relations | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/texas-oil-allowable-up.html | Texas Oil Allowable Up | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/perth-amboy-to-vote-on-fluorine.html | Perth Amboy to Vote on Fluorine | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/episcopal-charities.html | EPISCOPAL CHARITIES | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/polio-spreads-in-brazil-28-deaths-have-been-listed-since-first-of.html | POLIO SPREADS IN BRAZIL; 28 Deaths Have Been Listed Since First of This Year | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/house-limits-v-a-on-hospital-care-votes-to-curb-free-treatment-of.html | HOUSE LIMITS V. A. ON HOSPITAL CARE; Votes to Curb Free Treatment of Nonservice Ailments and Other G. I. Benefits | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/price-support-loans-by-c-c-c-to-be-allowed-in-southwest-on-grain.html | Price Support Loans by C. C. C. to Be Allowed in Southwest on Grain Piled Outdoors | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/john-hymer-dies-scenarist-was-77-playwright-was-coauthor-of-east-is.html | JOHN HYMER DIES; SCENARIST WAS 77; Playwright Was Co-Author of 'East Is West' -- Turned Out 500 Variety Sketches | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-points-to-the-t-v-a-as-creeping-socialism-example.html | Eisenhower Points to the T. V. A. As 'Creeping Socialism' Example; EISENHOWER CITES T. V. A. AS SOCIALISM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/glubb-says-israel-seeks-territory-arab-legion-leader-accuses-tel.html | GLUBB SAYS ISRAEL SEEKS TERRITORY; Arab Legion Leader Accuses Tel Aviv of Provocations and False Propaganda | True | By Kennett Lovespecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/coffee-plot-in-brazil-false-export-licenses-conceal-transshipment.html | COFFEE PLOT IN BRAZIL; False Export Licenses Conceal Transshipment to U. S. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-chester-p-dodge.html | MRS, CHESTER p. DODGE | True | Special to m[ N.w YOI TL | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/lyon-seen-backed-for-mine-post.html | Lyon Seen Backed for Mine Post | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/plane-crashes-in-laos-with-29.html | Plane Crashes in Laos With 29 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kidnap-inquiry-widened-hunt-for-chicago-legislator-is-extended-to.html | KIDNAP INQUIRY WIDENED; Hunt for Chicago Legislator Is Extended to East St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/new-syrian-charter-due-2d-constitution-since-1946-to-be-up-for.html | NEW SYRIAN CHARTER DUE; 2d Constitution Since 1946 to Be Up for Referendum Soon | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/reuter-sees-west-berlin-unable-to-aid-easterners.html | Reuter Sees West Berlin Unable to Aid Easterners | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/more-producers-raise-steel-prices-bethlehem-republic-inland-jones.html | MORE PRODUCERS RAISE STEEL PRICES; Bethlehem, Republic, Inland, Jones & Laughlin Announce $3.00 to $4.50 Increases | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/truman-calls-g-o-p-party-of-interests.html | TRUMAN CALLS G. O. P. PARTY OF 'INTERESTS' | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-eleanor-f-hurley-i.html | MISS ELEANOR F. HURLEY I | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/life-ended-on-eve-of-tax-fraud-trial-mrs-serge-niece-of-mcadoo-is.html | LIFE ENDED ON EVE OF TAX FRAUD TRIAL; Mrs. Serge, Niece of McAdoo, Is Found Dead of Gas in Her Auto at Dover Plains, N. Y. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/spahn-of-braves-topples-phils-96-milwaukee-scores-three-runs-in.html | SPAHN OF BRAVES TOPPLES PHILS, 9-6; Milwaukee Scores Three Runs in Second, Four in Third -- Adcock, Crandall Connect | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/noted-u-s-judge-wins-qualified-retirement.html | Noted U. S. Judge Wins 'Qualified' Retirement | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/head-of-iranian-oil-sales-quits.html | Head of Iranian Oil Sales Quits | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-casualties-up-by-443-to-136029.html | U. S. CASUALTIES UP BY 443 TO 136,029 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cornell-crew-elects-sparhawk.html | Cornell Crew Elects Sparhawk | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/v-a-scored-on-housing-subpar-jersey-homes-laid-also-to-local.html | V. A. SCORED ON HOUSING; Subpar Jersey Homes Laid Also to Local Officials, Builders | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/90000000-pounds-of-aluminum-earmarked-for-independent-fabricators.html | 90,000,000 Pounds of Aluminum Earmarked For Independent Fabricators in 3d Quarter | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/prof-alvin-e-evans.html | PROF. ALVIN E, EVANS | True | Specta' to Ts -ORK L*rMI5., | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/s-f-dribben-honored-cone-mills-head-gets-gavel-from-textile.html | S. F. DRIBBEN HONORED; Cone Mills' Head Gets Gavel From Textile Association | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/h-l-green-to-fete-xavier.html | H. L. Green to Fete Xavier | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/treasury-offering-bill-issue.html | Treasury Offering Bill Issue | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/numbers-numbers.html | NUMBERS, NUMBERS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/gruenther-names-his-chief-of-staff-intends-to-appoint-schuyler-when.html | GRUENTHER NAMES HIS CHIEF OF STAFF; Intends to Appoint Schuyler When He Succeeds Ridgway as Allied Commander | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/materials-controls-approved-by-house.html | MATERIALS CONTROLS APPROVED BY HOUSE | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cairo-implements-arab-pact.html | Cairo Implements Arab Pact | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/volunteers-cited-key-legal-points-2-lawyers-not-in-rosenberg.html | VOLUNTEERS CITED KEY LEGAL POINTS; 2 Lawyers Not in Rosenberg Counsel Assailed Validity of Kaufman Sentence | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/threerun-drive-in-third-defeats-redlegs-for-polo-grounders-41.html | Three-Run Drive in Third Defeats Redlegs for Polo Grounders, 4-1; Thompson's Triple Caps Surge and Routs Wehmeier -- Giants Halt Threat in Ninth | True | By John Drebingerspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/communists-decry-hunt-by-regents.html | COMMUNISTS DECRY 'HUNT' BY REGENTS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/552-litter-summonses-total-since-start-of-drive-on-june-8-is-now.html | 552 LITTER SUMMONSES; Total Since Start of Drive on June 8 Is Now 4,156 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/baruch-ties-the-fate-of-nato-to-bermuda.html | BARUCH TIES THE FATE OF NATO TO BERMUDA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/3-banks-double-interest-rates.html | 3 Banks Double Interest Rates | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/predicts-tv-set-record-r-c-a-official-sees-output-for-half-topping.html | PREDICTS TV SET RECORD; R. C. A. Official Sees Output for Half Topping 1950 Mark | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/fellowship-scholarship-offered.html | Fellowship, Scholarship Offered | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/american-gas-stock-freed.html | American Gas Stock Freed | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/justice-douglas-order-staying-death-sentences-of-the-rosenbergs.html | Justice Douglas' Order Staying Death Sentences of the Rosenbergs | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/thorez-asks-labor-unity-french-red-stresses-single-front-for.html | THOREZ ASKS LABOR UNITY; French Red Stresses 'Single Front' for Working Class | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/he-is-elephanthandled.html | He Is Elephant-Handled | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mathias-marries-in-palo-alto.html | Mathias Marries in Palo Alto | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sale-of-federal-plants-backed.html | Sale of Federal Plants Backed | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/j-ira-chase-dect.html | J, IRA CHASE DeCt&! | True | 0 X.Z NEW YOuK rl&{u,, | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cowdin-heads-u-s-film-unit.html | Cowdin Heads U. S. Film Unit | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/producers-trial-postponed.html | Producer's Trial Postponed | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/lutheran-merger-pushed-missouri-synod-begins-session-doctrinal-pact.html | LUTHERAN MERGER PUSHED; Missouri Synod Begins Session -- Doctrinal Pact Spurred | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/manpower-study-aided-ford-foundation-grants-280000-for-research-at.html | MANPOWER STUDY AIDED; Ford Foundation Grants $280,000 for Research at Columbia | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-backs-ban-on-some-books-by-u-s-overseas-would-destroy.html | EISENHOWER BACKS BAN ON SOME BOOKS BY U. S. OVERSEAS; Would Destroy Volumes Seeking Nation's Overthrow -- Bars Any Comment on McCarthy EISENHOWER BACKS BAN ON SOME BOOKS | True | By Anthony Levierospecial To the New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stichman-plan-assailed-medical-society-paper-opposes-clinic-in.html | STICHMAN PLAN ASSAILED; Medical Society Paper Opposes Clinic in Carver Houses | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/colombian-liberals-resume-party-life.html | COLOMBIAN LIBERALS RESUME PARTY LIFE | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stanley-w-landis.html | STANLEY W. LANDIS | True | Special to L'IE z'.'');/oz.! TIF... | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/unions-will-press-productivity-case-but-afl-machinists-official.html | UNIONS WILL PRESS PRODUCTIVITY CASE; But A.F.L. Machinists' Official Says Pay Demands Will Be Moderate if Prices Hold | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/american-stores-par-set-stockholders-approve-1-value-and-vote.html | AMERICAN STORES PAR SET; Stockholders Approve $1 Value and Vote Increase in Shares | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/henry-s-bates-jr.html | HENRY S. BATES JR. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/boarders-thwarted-by-belgian-windship.html | BOARDERS THWARTED BY BELGIAN WINDSHIP | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/would-avoid-controversy.html | Would Avoid Controversy | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/dr-sachar-predicts-end-of-book-burning.html | DR. SACHAR PREDICTS END OF 'BOOK BURNING' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mark-m-bennett.html | MARK M. BENNETT | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/south-koreans-counterattack.html | South Koreans' Counter-Attack | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bond-holders-sell-east-side-houses-investors-buy-group-of-five.html | BOND HOLDERS SELL EAST SIDE HOUSES; Investors Buy Group of Five Buildings at Lexington Ave. and 81st St. -- Other Deals | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/dodgers-sign-b-c-pitcher.html | Dodgers Sign B. C. Pitcher | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kefauver-replies-on-t-v-a.html | Kefauver Replies on T. V. A. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/turpin-in-auto-accident.html | Turpin in Auto Accident | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/pittston-sets-up-uranium-unit.html | Pittston Sets Up Uranium Unit | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-designates-demmler-to-head-s-e-c.html | Eisenhower Designates Demmler to Head S. E. C. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kaiser-will-testify-on-output-of-c119s.html | KAISER WILL TESTIFY ON OUTPUT OF C-119'S | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/ship-men-oppose-2state-pier-rule-association-sends-protest-to-dewey.html | SHIP MEN OPPOSE 2-STATE PIER RULE; Association Sends Protest to Dewey and Driscoll -- Both Bills Are Reported Ready | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/what-where-when-how-much-city-information-unit-has-answer-visitor.html | What? Where? When? How Much? City Information Unit Has Answer; Visitor Center on Park Ave. Is 5 Years Old Today -- 98% of the Inquiries It Receives Are Described as Easy as Duck Soup | True | By Charles Grutzner | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/circus-official-is-divorced.html | Circus Official Is Divorced | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/burma-disgusted-with-chiang-talks-reported-to-be-ready-to-quit.html | BURMA 'DISGUSTED' WITH CHIANG TALKS; Reported to Be Ready to Quit Parleys for Withdrawal of Nationalist Forces | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/seaway-tolls-seen-double-annual-cost.html | SEAWAY TOLLS SEEN DOUBLE ANNUAL COST | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/dun-bradstreet-advances-funk.html | Dun & Bradstreet Advances Funk | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/edna-ferber-asks-ablebodied-litterbugs-be-forced-to-clean-up-city.html | Edna Ferber Asks Able-Bodied Litterbugs Be Forced to Clean Up City in 'Road Gangs' | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/airfields-linked-by-copter-service-trip-across-long-island-from-la.html | AIRFIELDS LINKED BY 'COPTER SERVICE; Trip Across Long Island From La Guardia to Idlewild Is Made in 5 Minutes | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cultures-study-urged-knowledge-of-foreign-peoples-is-peace-key.html | CULTURES STUDY URGED; Knowledge of Foreign Peoples Is Peace Key, China Unit Is Told | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/estates-appraised-for-pope-damrosch.html | ESTATES APPRAISED FOR POPE, DAMROSCH | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/higher-penalty-for-noise-murtagh-at-city-hall-hearing-proposes-25.html | HIGHER PENALTY FOR NOISE; Murtagh, at City Hall Hearing, Proposes $25 Maximum Fine | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/article-3-no-title-roxys-pickup-on-south-street-mines-underworld.html | Article 3 -- No Title; Roxy's 'Pickup on South Street' Mixes Underworld Goons With Communist Spies | True | By Bosley Crowther | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/london-welcomes-uprising-in-berlin-weakness-of-east-zone-rule-and.html | LONDON WELCOMES UPRISING IN BERLIN; Weakness of East Zone Rule and Signs of Will to Revolt Cheer British Sources | True | By Clifton Danielspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/defense-budget-assailed-general-palmer-finds-provision-for.html | DEFENSE BUDGET ASSAILED; General Palmer Finds Provision for Mobilization Inadequate | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/taft-leaves-hospital-examinations-and-treatments-here-are-finished.html | TAFT LEAVES HOSPITAL; Examinations and Treatments Here Are Finished | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/finlay-jr-die-enginering-aide-j-g-white-corporation-70-served.html | ; FINLAY JR. DIE; ENGINEING AIDE; J. G. White Corporation, 70, Served Atomic Energy Unit | True | cial tO THE NLv YO': TLMF. S. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/aftercare-clinic-open-grant-of-rockefeller-brothers-aids-exusers-of.html | AFTER-CARE CLINIC OPEN; Grant of Rockefeller Brothers Aids Ex-Users of Narcotics | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/air-force-daily-appears-paper-for-u-s-men-overseas-is-printed-in.html | AIR FORCE DAILY APPEARS; Paper for U. S. Men Overseas Is Printed in London | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/nyu-honors-fund-givers-100-who-set-up-chair-of-hebrew-culture-get.html | N.Y.U. HONORS FUND GIVERS; 100 Who Set Up Chair of Hebrew Culture Get Certificates | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/republican-unit-to-meet-womens-state-group-will-hold-conference.html | REPUBLICAN UNIT TO MEET; Women's State Group Will Hold Conference Next Week | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/justice-clark-rejects-bid-to-house-inquiry-clark-rejects-bid-to.html | Justice Clark Rejects Bid to House Inquiry; CLARK REJECTS BID TO HOUSE INQUIRY | True | By Harold B. Hintonspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/armistice-line-agreement-in-korea-reported-reached-korea-truce-line.html | Armistice Line Agreement In Korea Reported Reached; KOREA TRUCE LINE REPORTED SETTLED | True | By Lindesay Parrottspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/enemy-drive-fades-on-most-of-front-red-casualties-put-at-5000-in.html | ENEMY DRIVE FADES ON MOST OF FRONT; Red Casualties Put at 5,000 in Three Days of Battle in East-Central Korea | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/princetons-light-crew-departs.html | Princeton's Light Crew Departs | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/2-boys-release-sought-catholic-war-veterans-demand-rumania-free.html | 2 BOYS RELEASE SOUGHT; Catholic War Veterans Demand Rumania Free Georgescus | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/editor-sees-healthy-step.html | Editor Sees 'Healthy Step' | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/daybric-pays-231-on-coast.html | Day-Bric Pays $231 on Coast | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/export-control-signed.html | Export Control Signed | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/college-singers-on-mall-tonight.html | College Singers on Mall Tonight | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhowers-highlights.html | Eisenhower's Highlights | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/officials-in-clash-on-brooklyn-park-city-housing-authority-head.html | OFFICIALS IN CLASH ON BROOKLYN PARK; City Housing Authority Head Wants Ulmer Area Made Into Residential Site MOSES SILENT SUPPORTER Planning Commission Reserves Decision but Majority Leans to Waterfront Expansion | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/youth-wins-nyu-prize-contest.html | Youth Wins N.Y.U. Prize Contest | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/peter-and-wolf-aids-israel-fond-prokofieffs-work-gets-novel-twist.html | PETER AND WOLF' AIDS ISRAEL FOND; Prokofieff's Work Gets Novel Twist in 'Music Under Stars' Benefit at Ebbets Field | True | H. C. S. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/5500000-in-bonds-of-utility-offered-new-jersey-power-and-light.html | $5,500,000 IN BONDS OF UTILITY OFFERED; New Jersey Power and Light, Serving 23.1% of State, Sells Mortgage Issue $5,500,000 IN BOND OF UTILITY OFFERED | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/troopship-brings-1151-from-korea-log-fails-to-dim-welcome-in-harbor.html | TROOPSHIP BRINGS 1,151 FROM KOREA; Fog Fails to Dim Welcome in Harbor, but It Screens Man Sped to Dying Father | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sentiment-shifts-to-lower-tariffs-survey-of-26-producers-made-by.html | SENTIMENT SHIFTS TO LOWER TARIFFS; Survey of 26 Producers Made by Standard Factors Shows Reversal of Views in Year | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/3-reserve-forces-held-ineffective-director-of-association-tells.html | 3 RESERVE FORCES HELD INEFFECTIVE; Director of Association Tells House Group They Could Not Neutralize Attack | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/exchange-seat-sale-approved.html | Exchange Seat Sale Approved | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-jay-cooke.html | MRS, JAY COOKE | True | Special to THE .u 'ORK TItlEs. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/puerto-ricans-wife-deported.html | Puerto Rican's Wife Deported | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/relief-train-plan-for-korea-studied-dr-milton-eisenhower-tells-of.html | RELIEF TRAIN PLAN FOR KOREA STUDIED; Dr. Milton Eisenhower Tells of Hope for the Trans-U. S. Project to Help Ally | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/douglas-voting-record-in-the-rosenberg-case.html | Douglas' Voting Record In the Rosenberg Case | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/junior-world-trade-club-elects.html | Junior World Trade Club Elects | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wilson-orders-new-slash-of-25-in-research-fund.html | Wilson Orders New Slash of 25% in Research Fund | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/nehru-confers-with-top-envoys.html | Nehru Confers With Top Envoys | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/garden-city-headmaster-quits.html | Garden City Headmaster Quits | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/transit-deal-adds-to-citys-realty-properties-worth-8500000-already.html | TRANSIT DEAL ADDS TO CITY'S REALTY; Properties Worth $8,500,000 Already Turned Back Since Lease to New Authority $5,000,000 MORE TO COME Previously Held by Board of Transportation, Some of the Parcels Are Yielding Rent | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/fixer-seized-here-in-bank-fraud-ring-college-basketball-figure-held.html | FIXER SEIZED HERE IN BANK FRAUD RING; College Basketball Figure Held After Midtown Chase as Head of Forgery Gang | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/power-index-rises-157-8244852000-kw-noted-in-week-compared-with.html | POWER INDEX RISES 15.7%; 8,244,852,000 Kw. Noted in Week Compared With 8,096,330,000 | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sober-alcoholics-hear-things-too.html | SOBER ALCOHOLICS HEAR THINGS,' TOO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stamler-changes-bribe-testimony-declarations-laid-to-moretti-were.html | STAMLER CHANGES BRIBE TESTIMONY; Declarations Laid to Moretti Were False, Ex-Prosecutor in Bergen Says is Trenton | True | By George Cable Wrightspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wood-field-and-stream-sport-intensifies-for-woodchuck-hunters-now.html | Wood, Field and Stream; Sport Intensifies for Woodchuck Hunters Now That the Hay Is in the Barn | True | By Raymond R. Camp | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bramblett-is-indicted-on-payroll-irregularity.html | Bramblett Is Indicted On Payroll Irregularity | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/2-palsied-children-pass-busstep-test.html | 2 PALSIED CHILDREN PASS BUS-STEP TEST | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/for-controlled-disarmament.html | For Controlled Disarmament | True | NORMAN THOMAS | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jamie-k-at-delaware-park.html | Jamie K. at Delaware Park | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/horace-libermans-932667-gains-rothschild-cup-at-purchase-by-shot.html | Horace Liberman's 93-26-67 Gains Rothschild Cup at Purchase by Shot; Bedted Defeats Tamembaum in Play-Off for 2d Net Prize in Publishers-Retailers Event -- Adam Gimbel's 80 Best Gross Round | True | By Lincoln A. Werdenspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/william-l-h-gallin.html | WILLIAM L. H. GALLIN | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/legislators-view-bootleg-whiskies-officials-of-industry-exhibit.html | LEGISLATORS VIEW BOOTLEG WHISKIES; Officials of Industry Exhibit Twenty-four 'Refills' From Unlicensed Places in State | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wetstrength-paper-demonstrated-here.html | WET-STRENGTH PAPER DEMONSTRATED HERE | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/big-slum-survey-begun-in-harlem-city-starts-a-checkup-of-600.html | BIG SLUM SURVEY BEGUN IN HARLEM; City Starts a Check-Up of 600 Apartments to Determine If They Are Livable | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/senators-triumph-10-mastersons-2hitter-vernons-single-in-9th-top.html | SENATORS TRIUMPH, 1-0; Masterson's 2-Hitter, Vernon's Single in 9th Top White Sox. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wider-uses-sought-of-a-e-c-products-agency-looks-to-industry-for.html | WIDER USES SOUGHT OF A. E. C. PRODUCTS; Agency Looks to Industry for Help in Reducing Costs of Materials It Develops | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cecil-wechsler-betrothed.html | Cecil Wechsler Betrothed | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/indians-set-back-athletics-9-to-6-avila-drives-in-four-runs-as.html | INDIANS SET BACK ATHLETICS, 9 TO 6; Avila Drives In Four Runs as Tribe Ends Six-Game Losing Streak -- Wight Is Victor | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/carnival-to-open-with-new-first-act-show-foregoes-patchwork-job-to.html | CARNIVAL' TO OPEN WITH NEW FIRST ACT; Show Foregoes 'Patchwork Job' to Start From Scratch -- Roberts to Get Abel Role | True | By Louis Calta | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/l-c-thaw-buys-coop-suite.html | L. C. Thaw Buys 'Co-op' Suite | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/moscow-lays-riots-to-alien-hirelings.html | MOSCOW LAYS RIOTS TO ALIEN 'HIRELINGS' | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rate-for-parcel-post-set-to-rise-in-august-parcel-post-rates-to.html | Rate for Parcel Post Set to Rise in August; PARCEL POST RATES TO RISE BY AUGUST | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/aid-for-chaplains-asked-care-says-families-of-those-in-korea-army.html | AID FOR CHAPLAINS ASKED; C.A.R.E. Says Families of Those in Korea Army Are in Need | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/liberals-center-cheers-on-halley-pledged-by-berle-at-dinner-to-seek.html | LIBERALS CENTER CHEERS ON HALLEY; Pledged by Berle at Dinner to Seek a Coalition, Party Favors 1 of 5 Candidates | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/harvard-leads-in-sailing-sets-pace-with-103-points-in-u-s-college.html | HARVARD LEADS IN SAILING; Sets Pace With 103 Points in U. S. College Dinghy Event | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cheaper-atom-power-plant.html | Cheaper Atom Power Plant | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/shift-of-priest-opposed-move-begun-in-garwood-n-j-to-have-transfer.html | SHIFT OF PRIEST OPPOSED; Move Begun in Garwood, N. J., to Have Transfer Rescinded | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/elected-vice-president-of-american-securities.html | Elected Vice President Of American Securities | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/tahiti-air-service-set.html | Tahiti Air Service Set | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bus-arbitration-ends-13man-panel-gives-no-idea-when-award-will-be.html | BUS ARBITRATION ENDS; 13-Man Panel Gives No Idea When Award Will Be Issued | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-disclaims-soviet-bomb-knowledge.html | Eisenhower Disclaims Soviet Bomb Knowledge | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wagner-offers-plan-to-spur-city-housing.html | WAGNER OFFERS PLAN TO SPUR CITY HOUSING | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eden-leaves-hospital-bed.html | Eden Leaves Hospital Bed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/action-by-government-results-in-10c-daily-limit-advance-and-gains.html | Action by Government Results in 10c Daily Limit Advance and Gains in Other Pits; WHEAT PRICES RISE BY 10C DAILY LIMIT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rejoins-lennen-newell-as-senior-vice-president.html | Rejoins Lennen & Newell as Senior Vice President | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/foreign-arms-aid-high-in-early-1953-18-billion-in-assistance-for.html | FOREIGN ARMS AID HIGH IN EARLY 1953; 1.8 Billion in Assistance for 1st Quarter, 70% for Military Items, Sets 5-Year Mark | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/tornado-claims-reach-2-million.html | Tornado Claims Reach 2 Million | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/greece-complains-on-turkish-liaison.html | GREECE COMPLAINS ON TURKISH LIAISON | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/churchill-for-pact-role-says-he-will-ask-pacific-group-to-admit.html | CHURCHILL FOR PACT ROLE; Says He Will Ask Pacific Group to Admit Britain | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/city-hall-welcomes-2-they-are-bavarias-chief-and-worker-father-of.html | CITY HALL WELCOMES 2; They Are Bavaria's Chief and Worker 'Father of Year' | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/reserve-balances-climb-323000000-loans-to-business-increase-by.html | RESERVE BALANCES CLIMB $323,000,000; Loans to Business Increase by $65,000,000 Here -- U. S. Deposits Are Down | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/34-deny-tax-conspiracy-another-pleads-guilty-court-dismisses-serge.html | 34 DENY TAX CONSPIRACY; Another Pleads Guilty -- Court Dismisses Serge Indictment | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-judith-crosier-married-in-sayville.html | MISS JUDITH CROSIER MARRIED IN SAYVILLE . | True | pecial to THE NEW YORK TIMu. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/heath-returns-to-saigon.html | Heath Returns to Saigon | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/pleads-in-saratoga-inquiry.html | Pleads in Saratoga Inquiry | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/effect-of-seamens-strike-spreads-no-basis-reached-for-further-talks.html | Effect of Seamen's Strike Spreads; No Basis Reached for Further Talks; EFFECT OF STRIKE BY SEAMEN WIDENS | True | By George Horne | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/child-labor-penalized-employers-here-and-in-jersey-pay-23380.html | CHILD LABOR PENALIZED; Employers Here and in Jersey Pay $23,380 Damages | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/big-extrusion-presses-ordered.html | Big Extrusion Presses Ordered | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/immigration-bill-set-back.html | Immigration Bill Set Back | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/the-president-pokes-fun-at-timing-of-thank-you.html | The President Pokes Fun At Timing of 'Thank You' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-labor-leaders-doubt-soviet-aim-delegates-to-stockholm-parley.html | U.S. LABOR LEADERS DOUBT SOVIET AIM; Delegates to Stockholm Parley 'Unconvinced' of Sincerity of Peace Campaign | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/defense-reform-defended-by-kyes-secretary-denies-that-plan-would.html | DEFENSE REFORM DEFENDED BY KYES; Secretary Denies That Plan Would Create Too Powerful Chairman of Joint Chiefs | True | By Austin StevensSpecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/news-of-food-overweight-weeks-menus-offered-in-highprotein-reducing.html | News of Food: Overweight; Week's Menus Offered in High-Protein Reducing Diet Designed to Avoid Discomforts of Hunger and Fatigue | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/25000-flee-camps-president-accepts-full-responsibility-for-act.html | 25,000 FLEE CAMPS; President Accepts Full Responsibility for Act -- Truce in Balance RHEE DEFIES U. N., FREES PRISONERS | True | By Lindesay ParrottSpecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-frank-c-greene.html | MRS. FRANK C. GREENE | True | Special to THE NEW YORK Tlr.S. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bishop-patrick-a-bray.html | BISHOP PATRICK A. BRAY | True | By Religious News Service | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/nuptials-held-here-for-joan-r-gilbert-1-i.html | NUPTIALS HELD HERE t FOR JOAN R. GILBERT I I | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-julia-eghols-wed-in-st-james-has-8-attendants-at-marriage-to-w.html | MISS JULIA EGHOLS WED IN ST. JAMES; Has 8 Attendants' at Marriage to William W. Bancroft, Who : is a Graduate of Princeton | True | | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/commodity-index-eases-prices-drop-to-864-on-tuesday-from-866-at.html | COMMODITY INDEX EASES; Prices Drop to 86.4 on Tuesday From 86.6 at Start of Week | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/reforming-the-courts.html | REFORMING THE COURTS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-n-may-summon-assembly-in-crisis-delegates-shocked-at-news-on.html | U. N. MAY SUMMON ASSEMBLY IN CRISIS; Delegates Shocked at News on Prisoners -- Had Hoped for Truce in Days | True | By A. M. Rosenthalspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/narcotics-court-due-to-care-for-adults.html | NARCOTICS COURT DUE TO CARE FOR ADULTS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sale-of-dried-peas-by-c-c-c-is-defended.html | SALE OF DRIED PEAS BY C. C. C. IS DEFENDED | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/gasoline-stocks-reported-lower-1835000barrel-drop-noted-with-light.html | GASOLINE STOCKS REPORTED LOWER; 1,835,000-Barrel Drop Noted With Light Fuel Oil Supplies Showing 2,768,000 Rise | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/di-bonaventura-reported-better.html | Di Bonaventura Reported Better | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/grain-ships-clog-argentine-port.html | Grain Ships Clog Argentine Port | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/2-concerns-raise-steel-pay.html | 2 Concerns Raise Steel Pay | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/keeping-the-city-clean-need-seen-for-periodic-cleaning-of-streets.html | Keeping the City Clean; Need Seen for Periodic Cleaning of Streets by Sanitation Department | True | BENJAMIN GRIMM | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/j-p-morgan-co-names-four-vice-presidents.html | J. P. Morgan & Co. Names Four Vice Presidents | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/named-a-vice-president-of-p-lorillard-company.html | Named a Vice President Of P. Lorillard Company | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/officials-ponder-municipal-tasks-400-from-various-parts-of-the.html | OFFICIALS PONDER MUNICIPAL TASKS; 400 From Various Parts of the State Meet in Long Beach for Three-Day Conference | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/casualty-concern-lifts-dividend.html | Casualty Concern Lifts Dividend | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mulloy-angrily-protests-london-officiating-in-net-upset-robbed.html | Mulloy Angrily Protests London Officiating in Net Upset; ROBBED,' CHARGES BEATEN U. S. STAR Mulloy, Upset by Australian Tesses Racquet and Stalks Off Court in London | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-shelves-katyn-issue-house-group-drops-bid-for-un-action-on.html | U. S. SHELVES KATYN ISSUE; House Group Drops Bid for U.N. Action on Polish Massacre | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stevenson-asked-to-call-at-cyprus-he-says-eisenhower-wants-to-see.html | STEVENSON ASKED TO CALL; At Cyprus, He Says Eisenhower Wants to See Him on Return | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/shipping-news-and-notes-e-n-bowers-is-new-head-of-american-unit.html | Shipping News and Notes; E. N. Bowers Is New Head of American Unit of Lloyd's Register -- 3 Charters Approved | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cotton-consumption-up-average-for-each-working-day-in-may-was-37390.html | COTTON CONSUMPTION UP; Average for Each Working Day in May Was 37,390 Bales | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/at-the-theatre-brandy-is-my-true-loves-name-sung-by-company-of.html | AT THE THEATRE; 'Brandy Is My True Love's Name' Sung by Company of Young People | True | By Brooks Atkinson | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/red-sox-rout-tigers-171-hinson-hurls-5hitter-behind-bostons-20blow.html | RED SOX ROUT TIGERS, 17-1; Hinson Hurls 5-Hitter Behind Boston's 20-Blow Attack | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/castellani-wins-verdict-gains-split-decision-in-return-10round-bout.html | CASTELLANI WINS VERDICT; Gains Split Decision in Return 10-Round Bout With Langlois | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/report-on-a-burning-issue-basic-red-works-by-marx-and-engels-in.html | Report on a Burning Issue; Basic Red Works By Marx and Engels in Eisenhower's Office | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/transit-officials-queried.html | Transit Officials Queried | True | SUBWAY RIDER | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cotton-quiethere-price-shifts-small-market-helped-by-strength-in.html | COTTON QUIET-HERE; PRICE SHIFTS SMALL; Market Helped by Strength in Grains, Stocks -- Close Is 5 Points Up to 3 Down | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sequel-on-offshore-oil.html | SEQUEL ON OFFSHORE OIL | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/madison-sq-safety-isles-two-permanent-zones-to-be-installed-by-the.html | MADISON SQ. SAFETY ISLES; Two Permanent Zones to Be Installed by the City | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/strike-bars-sightseers-from-statue-of-liberty.html | Strike Bars Sightseers From Statue of Liberty | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/faulty-parts-seized-house-investigators-intercept-shipment-for.html | FAULTY PARTS SEIZED; House Investigators 'Intercept' Shipment for Eisenhower | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/yes-but-is-it-in-cash.html | Yes, but Is It in Cash? | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/adelphi-awards-446-degrees.html | Adelphi Awards 446 Degrees | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rev-ld-desrosiers.html | REV. L.-D. DESROSIERS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kiner-now-a-cub-gets-5000-as-pirate-bonus.html | Kiner, Now a Cub, Gets $5,000 as Pirate Bonus | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stock-list-enjoys-best-gain-in-year-average-sports-269-as-most-of.html | STOCK LIST ENJOYS BEST GAIN IN YEAR; Average Sparts 2.69 as Most of Ground Lost Monday and Tuesday Is Recovered CONSTRUCTIVE NEWS AIDS But Volume, in the Narrowest Market Since September, Is Only 1,150,000 Shares | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/impact-discounted-of-truce-cutbacks-ad-man-told-effect-would-be.html | IMPACT DISCOUNTED OF TRUCE; CUTBACKS; Ad Man Told Effect Would Be Minor -- Also Hear '52 Radio Billings Set Record | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/dr-johh-s-lidoett-british-methodist-director-of-bermondsey-house.html | DR. JOHH S. LIDOETT, BRITISH METHODIST; Director of Bermondsey House for London's Poor Dies at 98 --In Ministry for 73 Years | True | Special to THE NEat' YOrK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/joan-kauffmann-is-bride-in-capital-gowned-in-satin-at-weddin-in-st.html | JOAN KAUFFMANN IS BRIDE IN CAPITAL; Gowned in Satin at Wedding in St. Margaret's Church to GeoYge E. Lamphere | True | Special to TRI NEW YORK TIMF-q. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/a-t-t-official-retiring.html | A. T. & T. Official Retiring | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/french-financing-may-hinder-marie-warning-from-bank-on-bigger-loans.html | FRENCH FINANCING MAY HINDER MARIE; Warning From Bank on Bigger Loans Held Possible Hurdle to Premiership Bid Today | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/nimitz-returns-japanese-sword.html | Nimitz Returns Japanese Sword | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/summer-in-the-streets.html | SUMMER IN THE STREETS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/guild-asks-actors-to-shun-pay-cuts-film-union-reviews-current.html | GUILD ASKS ACTORS TO SHUN PAY CUTS; Film Union Reviews Current Production Slack--Says Lots Are Keeping Wolf From Door | True | By Thomas M. Pryorspecial to The New York Times. | 1981-05-26 | RE0000093758 | B00000420972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/four-young-women-have-joint-debuts.html | FOUR YOUNG WOMEN HAVE JOINT DEBUTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/600-at-fieldin___gerites-city-officials-theatre-figures-i-mourn.html | 600 AT FIELDIN____gerites-city Officials, Theatre Figures I Mourn Former Commissioner | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/marta-wins-top-flight-by-3-lengths-in-belmont-meet-ends-mercury.html | Marta Wins Top Flight by 3 Lengths as Belmont Meet Ends; MCREARY SCORES, MARKING BIRTHDAY Jockey, 32, First With Marta at Belmont -- Sunshine Nell Second in $31,450 Stakes | True | By James Roach | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rioters-force-east-zone-aide-to-go-west-nuschke-puppet-unit-head.html | Rioters Force East Zone Aide to Go West; Nuschke, Puppet Unit Head, Would Return | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/guidance-is-urged-for-college-girls-survey-shows-need-of-counsel-to.html | GUIDANCE IS URGED FOR COLLEGE GIRLS; Survey Shows Need of Counsel to Chart Life Purpose in Early Choice of Courses | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/clarks-statement.html | CLARK'S STATEMENT | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/charles-m-moselle-patron-of-musicians.html | CHARLES M. MOSELLE, PATRON OF MUSICIANS | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/child-of-college-couple-sees-father-get-honors.html | Child of College Couple Sees Father Get Honors | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/willam-t-thorpe.html | WILLAM R, THORPE | True | Special to THE *E YOP- Tr.ES. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/look-out-the-space-boys-are-loose-again.html | Look Out! The Space Boys Are Loose Again | True | A. W. | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/long-arm-of-coincidence-foils-illegal-entry-to-us.html | Long Arm of Coincidence Foils Illegal Entry to U.S. | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-18 | 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sons-of-revolution-name-head.html | Sons of Revolution Name Head | True | | 1981-05-26 | RE0000093758 | B00000420972 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/clark-knew-of-rhee-view-general-was-told-captives-would-not-be.html | CLARK KNEW OF RHEE VIEW; General Was Told Captives Would Not Be Turned Over to Commission | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/jelke-to-seek-release-lawyers-will-ask-court-to-free-him-on-weapons.html | JELKE TO SEEK RELEASE; Lawyers Will Ask Court to Free Him on Weapons Charge | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/education-chief-for-the-u-s-named-lee-m-thurston-of-michigan-state.html | EDUCATION CHIEF FOR THE U. S. NAMED; Lee M. Thurston of Michigan State to Succeed McGrath as Federal Commissioner | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/the-screen-in-review-esther-williams-brings-relief-from-the-heat-in.html | THE SCREEN IN REVIEW; Esther Williams Brings Relief From the Heat in Dangerous When Wet' at Music Hall | True | By Bosley Crowther | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/multibirth-policy-pays-man-paid-200-for-5000-and-his-wife-has.html | MULTI-BIRTH POLICY PAYS; Man Paid $200 for $5,000 and His Wife Has Triplets | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-vote-sped-on-trade-pact-bill-finance-group-decides-not-to.html | SENATE VOTE SPED ON TRADE PACT BILL; Finance Group Decides Not to Hold Hearings -- Fight Over Tariff Agency Brewing | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/air-crew-found-strapped-in.html | Air Crew Found Strapped In | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/house-purchased-for-working-girls-volunteers-of-america-plans.html | HOUSE PURCHASED FOR WORKING GIRLS; Volunteers of America Plans Quarters for Low-Salaried Women on West Side | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bath-wallpapers-are-easy-to-clean-new-collections-of-coverings-and.html | BATH WALLPAPERS ARE EASY TO CLEAN; New Collections of Coverings and Shower Curtains Have Variety of Patterns | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/spies-overjoyed-by-news-of-delay-sing-sing-prepared-to-carry-out.html | SPIES 'OVERJOYED' BY NEWS OF DELAY; Sing Sing Prepared to Carry Out Sentences, Now Awaits Further Court Action | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/television-in-review-lay-and-professional-views-are-considered-on.html | TELEVISION IN REVIEW; Lay and Professional Views Are Considered on Repeat Showings of TV's Shining Moments | True | By Jack Gould | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/israel-denies-charge-of-aggressive-design.html | ISRAEL DENIES CHARGE OF AGGRESSIVE DESIGN | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/national-raises-steel-prices-are-advanced-average-of-325-a-ton-to.html | NATIONAL RAISES STEEL; Prices Are Advanced Average of $3.25 a Ton to Offset Pay Rise | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/candy-makers-ask-sugar-quotas-end-resolutions-favor-withdrawal-of.html | CANDY MAKERS ASK SUGAR QUOTA'S END; Resolutions Favor Withdrawal of Peanut Subsidy, Approve Reciprocal Trade Action | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wheat-continues-to-show-strength-position-aided-by-emergency-ccc.html | WHEAT CONTINUES TO SHOW STRENGTH; Position Aided by Emergency C.C.C. Loans -- Coarse Grains Are Generally Heavy | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-rail-span-opens-in-jersey.html | New Rail Span Opens in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bronx-banker-to-head-state-association-group.html | Bronx Banker to Head State Association Group | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mayne-tops-morris-in-college-tennis-coast-player-wins-by-62-75.html | MAYNE TOPS MORRIS IN COLLEGE TENNIS; Coast Player Wins by 6-2, 7-5 -- Hagist Halts Rothrock in West Point Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/franco-opens-4-power-plants.html | Franco Opens 4 Power Plants | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/hospital-aid-extension-backed.html | Hospital Aid Extension Backed | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/workers-homes-are-raided.html | Workers' Homes Are Raided | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/u-j-a-sets-1500000-goal.html | U. J. A. Sets $1,500,000 Goal | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/harvard-retains-lead-in-regatta-crimson-skippers-continue-to-set.html | HARVARD RETAINS LEAD IN REGATTA; Crimson Skippers Continue to Set Pace in Dinghy Sailing Championship on Sound | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-barea-lamb-begomes-fiangee-recent-smith-graduate-to-be-bride.html | MISS BAREA LAMB BEGOMES FIANGEE; Recent Smith Graduate to Be Bride of Lieut. (j.g.) F. D. Seeley in the Autumn | True | .pecial to TJ. N·W NogK Tllrg.. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/at-the-rialto.html | At the Rialto | True | A.W. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/trade-credits-rise-on-tax-borrowing-go-up-122000000-in-week-at.html | TRADE CREDITS RISE ON TAX BORROWING; Go Up $122,000,000 in Week at Banks Here and Cut '53 Drop to $165,000,000 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/liberty-boatmen-shift-wage-talks-to-capital.html | ' Liberty' Boatmen Shift Wage Talks to Capital | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/25000-gift-keeps-city-center-alive-aid-by-new-york-foundation.html | $25,000 GIFT KEEPS CITY CENTER ALIVE; Aid by New York Foundation Assures Its Continuance of Music, Ballet and Drama | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dulles-mccarthy-views-on-rhees-revolt-differ.html | Dulles, McCarthy Views On Rhee's Revolt Differ | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bevan-scorns-labor-program.html | Bevan Scorns Labor Program | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/churchill-voices-shock-at-rhee-act-but-still-hopes-for-armistice-in.html | CHURCHILL VOICES SHOCK AT RHEE ACT; But Still Hopes for Armistice in Korea -- London Papers Bitter on Captive 'Betrayal' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/change-is-minor-in-short-interest-despite-10point-market-drop-in.html | CHANGE IS MINOR IN SHORT INTEREST; Despite 10-Point Market Drop in Month to June 15, Figure for Big Board Dips Little | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/curb-on-mexican-entries-urged.html | Curb on Mexican Entries Urged | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/peron-seizes-8-more-radicals.html | Peron Seizes 8 More Radicals | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-red-attacks-hit-central-front-chinese-stab-at-6-u-n-points-at.html | NEW RED ATTACKS HIT CENTRAL FRONT; Chinese Stab at 6 U. N. Points — Greeks Repulse 3,000 — Sabres Down Five MIG's | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/exploding-sweater-ban-voted.html | Exploding Sweater' Ban Voted | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/marlene-bauer-sets-mark.html | Marlene Bauer Sets Mark | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/retired-yale-dean-to-head-athletics-professor-mendell-70-latin.html | RETIRED YALE DEAN TO HEAD ATHLETICS; Professor Mendell, 70, Latin Scholar, Is Named as Eli Acting Sports Director | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/lead-zinc-wool-close-on-upturn-cocoa-futures-prices-drop-coffee.html | LEAD, ZINC, WOOL CLOSE ON UPTURN; Cocoa Futures Prices Drop — Coffee, Sugar and Vegetable Oils End Day Irregular | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/riggs-and-gonzales-win.html | Riggs and Gonzales Win | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/warehouse-for-american-can-co.html | Warehouse for American Can Co. | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/contract-for-street-disks-let.html | Contract for Street Disks Let | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/g-e-to-increase-appliance-prices-advance-in-steel-makes-action.html | G. E. TO INCREASE APPLIANCE PRICES; Advance in Steel Cost Makes Action Necessary, Asserts Executive Vice President NO WORD ON HEAVY GOODS Other Companies Undecided, Although Westinghouse Sees 'Good Possibility' of Rise | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/van-fleet-comments-rhees-action-might-have-been-anticipated-he.html | VAN FLEET COMMENTS; Rhee's Action Might Have Been 'Anticipated,' He Thinks | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/6-foreign-chiefs-to-meet-de-gasperi-calls-the-council-of-ministers.html | 6 FOREIGN CHIEFS TO MEET; De Gasperi Calls the Council of Ministers to Monday Session | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/investor-acquires-east-side-house-buys-79family-apartment-building.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys 79-Family Apartment Building on 79th St. From Trustee — Other City Deals | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/hope-for-fast-end-of-ship-tieup-dims-union-raises-wage-demands-it.html | HOPE FOR FAST END OF SHIP TIE-UP DIMS; Union Raises Wage Demands It Had Made of the Tanker and Dry-Cargo Operators Hope for Fast End of Ship Tie-Up Fades As Union Increases Wage Demand | True | By Joseph J. Ryan | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/early-party-to-fly-to-bermuda.html | Early Party to Fly to Bermuda | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/socialist-urges-aid-to-east.html | Socialist Urges Aid to East | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/railroad-gets-financing-1170000-equipment-issue-won-by-halsey.html | RAILROAD GETS FINANCING; $1,170,000 Equipment Issue Won by Halsey, Stuart & Co. | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bill-robinsons-estate-dancer-left-2534-and-debts-of-68990-mostly.html | BILL ROBINSON'S ESTATE; Dancer Left $2,534 and Debts of $68,990, Mostly Taxes | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-group-for-oleo-in-navy.html | Senate Group for Oleo in Navy | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pace-at-westbury-to-mighty-grattan-8to5-choice-closes-fast-to-beat.html | PACE AT WESTBURY TO MIGHTY GRATTAN; 8-to-5 Choice Closes Fast to Beat The Diplomat by Half a Length in Feature | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/russia-urged-to-give-austria-more-rights.html | RUSSIA URGED TO GIVE AUSTRIA MORE RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/girls-marble-champion-yonkers-miss-14-to-compete-in-boys-tourney-to.html | GIRL'S MARBLE CHAMPION; Yonkers Miss, 14, to Compete in Boys' Tourney Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/young-executives-to-meet.html | Young Executives to Meet | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-lesser-victor-oner-jean-hopkins-louise-suggs-patty-berg-dot.html | MISS LESSER VICTOR ON-ER JEAN HOPKINS; Louise Suggs, Patty Berg, Dot Kirby Also Reach Western Open Golf Semi-Finals | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/israels-needs-stressed-joseph-aids-countrys-bond-drive-at-garment.html | ISRAEL'S NEEDS STRESSED; Joseph Aids Country's Bond Drive at Garment District Rally | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/u-s-technical-aid-to-egypt-increased.html | U. S. TECHNICAL AID TO EGYPT INCREASED | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/text-of-rhee-letter-rejecting-eisenhower-plan.html | Text of Rhee Letter Rejecting Eisenhower Plan | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/western-union-acts-on-leased-line-rates.html | WESTERN UNION ACTS ON LEASED LINE RATES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/michael-lonergaiv-writer-for-the-echo.html | MICHAEL LONERGAIV, WRITER FOR THE ECHO | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/hospital-to-expand-lenox-hill-plans-first-new-building-in-25-years.html | HOSPITAL TO EXPAND; Lenox Hill Plans First New Building in 25 Years | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rockefeller-reassuring.html | Rockefeller Reassuring | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bonds-and-shares-on-london-market-business-is-slowed-by-news-from.html | BONDS AND SHARES ON LONDON MARKET; Business Is Slowed by News From Korea, East Germany, but Stiffening Is Noted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/british-woman-would-preach.html | British Woman Would Preach | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/belgian-barkentine-here-on-training-trip-lacks-wind-entering-harbor.html | Belgian Barkentine, Here on Training Trip, Lacks Wind Entering Harbor | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/de-witmerritt.html | De Wit—Merritt | True | Special to TUJ3m New YORK WIVIZS. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-england-track-mark-set.html | New England Track Mark Set | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/tests-made-of-color-on-cotton-corduroy.html | TESTS MADE OF COLOR ON COTTON CORDUROY | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/ship-believed-small.html | Ship Believed Small | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/official-is-called-cautious.html | Official Is Called Cautious | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/oppenheimer-urges-less-secrecy-on-atomic-strength-of-the-nation.html | Oppenheimer Urges Less Secrecy On Atomic Strength of the Nation; Tell Our People and Allies What Soviet Knows, Says Ex-Chief of Los Alamos | True | By William L. Laurence | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fugitives-mingle-with-populace-of-pusan-p-o-w-head-says-he-lacks.html | Fugitives Mingle With Populace of Pusan; P. O. W. Head Says He Lacks Pursuers | True | By Greg MacGregorspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/world-news-puts-damper-on-stocks-korean-berlin-developments-send.html | WORLD NEWS PUTS DAMPER ON STOCKS; Korean, Berlin Developments Send Traders to Sidelines -- Average Dips 0.27 RAILS MANAGE SMALL RISE Volume Dwindles to 1,010,000 Shares in the Narrowest Session in 9 Months | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pork-prices-drop-for-second-week-beef-poultry-and-fish-are.html | PORK PRICES DROP FOR SECOND WEEK; Beef, Poultry and Fish Are Recommended as Better Buys for Marketers | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/more-distributors-advance-gasoline-other-major-oil-products-also.html | MORE DISTRIBUTORS ADVANCE GASOLINE; Other Major Oil Products Also Are Raised by Wholesalers Following Crude Advance | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/executed-german-a-jobless-painter-wife-says-he-had-no-political-or.html | EXECUTED GERMAN A JOBLESS PAINTER; Wife Says He Had No Political or Union Ties and Merely Sought Unemployment Pay | No | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/indians-and-swiss-mat-quit-on-korea-nehru-avoids-comment-on-rhee.html | INDIANS AND SWISS MAT QUIT ON KOREA; Nehru Avoids Comment on Rhee Action, but Bern Is Held Sure to Decline Neutral Role NATIONS' LEADERS CONFER Both Had Expected U.N. Would Have Firm Control Over Seoul in Event of a Truce | True | By Michael L. Hoffmanspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pineapple-industry-medical-plan.html | Pineapple Industry Medical Plan | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/turpins-injuries-minor.html | Turpin's Injuries Minor | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/hamilton-watch-names-ad-and-promotion-chief.html | Hamilton Watch Names Ad and Promotion Chief | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/milton-kutz.html | MILTON KUTZ | True | .cid to T NI".v YoRK T'M.. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/alaskan-port-fireswept-damage-at-whittier-military-post-is-put-in.html | ALASKAN PORT FIRE-SWEPT; Damage at Whittier Military Post Is Put in Millions | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fashion-group-hears-talk-on-coronation.html | FASHION GROUP HEARS TALK ON CORONATION | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/simmons-to-rejoin-phils-today.html | Simmons to Rejoin Phils Today | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/in-the-nation-very-much-like-the-queen-in-wonderland.html | In the Nation; Very Much Like the Queen in 'Wonderland' | True | By Arthur Krock | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fashion-class-graduated-145-at-institute-hear-speech-by-queens.html | FASHION CLASS GRADUATED; 145 at Institute Hear Speech by Queens College Head | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/adrianople-rocked-turkish-city-feels-two-shocks-no-casualties.html | ADRIANOPLE ROCKED; Turkish City Feels Two Shocks -- No Casualties Reported | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/coe-triumphs-by-5-and-4-as-favorites-advance.html | Coe Triumphs by 5 and 4 As Favorites Advance | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/captives-inquiry-asked-by-senator-hendrickson-would-seek-to-learn-u.html | CAPTIVES INQUIRY ASKED BY SENATOR; Hendrickson Would Seek to Learn U. S. 'Culpability' in Release by South Korea CAPTIVES INQUIRY ASKED BY SENATOR | True | By William S. Whitespecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/parakeet-eludes-jays-truant-bird-attacked-by-foes-returns-to-jersey.html | PARAKEET ELUDES JAYS; Truant Bird, Attacked by Foes, Returns to Jersey Home | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/landlords-plan-march-jersey-owners-to-assemble-to-protest-rent.html | LANDLORDS PLAN 'MARCH'; Jersey Owners to Assemble to Protest Rent Control Bills | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/food-news-some-unusual-ways-with-cold-soup-simple-recipes-are-in.html | Food News: Some Unusual Ways With Cold Soup; Simple Recipes Are in Contrast With Many Long Used Abroad | True | By Jane Nickerson | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/income-tax-evasion-is-laid-to-zwillman.html | INCOME TAX EVASION IS LAID TO ZWILLMAN | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-1-no-title-more-korea-camps-some-of-escapes-905-break-out.html | Article 1 -- No Title; MORE KOREA CAMPS SCENE OF ESCAPES 905 Break Out of Stockade at Yongchon -- 33 Killed in an Escape at Inchon | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/house-kills-plan-to-limit-v-a-care-civilian-ailment-cases-dont-have.html | HOUSE KILLS PLAN TO LIMIT V. A. CARE; Civilian Ailment Cases Don't Have to Reveal Finances -- 5 Billions Bill Voted | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/harry-branch.html | HARRY BRANCH | True | Special to THS NEW YO{. TIMS, | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/a-contract-for-britain.html | A CONTRACT FOR BRITAIN | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-william-e-kline.html | MRS. WILLIAM E. KLINE | True | Special to TI-e New YORK TIM.% | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/gains-in-malaya.html | GAINS IN MALAYA | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/german-executed-allies-demand-russians-lift-military-barriers.html | GERMAN EXECUTED; Allies Demand Russians Lift Military Barriers Splitting Berlin WEST CONDEMN'S SOVIET ON BERLIN | True | By Walter Sullivanspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/brazil-revising-finances-aranha-taking-over-ministry-announces-new.html | BRAZIL REVISING FINANCES; Aranha, Taking Over Ministry, Announces New Policies | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/news-of-senator-mccarthy.html | News of Senator McCarthy | True | ETHEL W. RICHARDS | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mulloy-and-seixas-are-upset-in-3-sets-u-s-pair-beaten-by-belgians.html | MULLOY AND SEIXAS ARE UPSET IN 3 SETS; U. S. Pair Beaten by Belgians at London -- 4 Australians in Singles Semi-Finals | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/stadium-concerts-will-open-monday.html | STADIUM CONCERTS WILL OPEN MONDAY | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-samuel-a-megeath.html | MRS. SAMUEL A. MEGEATH | True | Special to NSW No1c Tllrs. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/choate-boys-gain-rye-tennis-finals-foster-advances-in-singles-and.html | CHOATE BOYS GAIN RYE TENNIS FINALS; Foster Advances in Singles and With Stewart in Doubles of Prep School Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/client-kills-lawyer-with-knife-in-office.html | CLIENT KILLS LAWYER WITH KNIFE IN OFFICE | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/soap-shampoo-ads-attacked-by-f-t-c.html | SOAP, SHAMPOO ADS ATTACKED BY F. T. C. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/major-stores-net-only-23-on-sales-52-profit-ratio-off-to-second.html | MAJOR STORES NET ONLY 2.3% ON SALES; ' 52 Profit Ratio Off to Second Lowest in 19 Years, Says Controllers' Congress MAJOR STORES NET ONLY 2.3% ON SALES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/highest-previous-air-toll-was-87-dec-20-1952.html | Highest Previous Air Toll Was 87, Dec. 20, 1952 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/events-of-interest-in-shipping-world-head-of-pilots-made-executive.html | EVENTS OF INTEREST IN SHIPPING WORLD; Head of Pilots Made Executive of Seamen's Service -- Cabinet Wife to Be Tanker Sponsor | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mau-mau-hideouts-attacked.html | Mau Mau Hideouts Attacked | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/soapi-overtakes-aram-in-rich-ascot-gold-cup.html | Soapi Overtakes Aram In Rich Ascot Gold Cup | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/boston-sets-modern-major-mark-in-overpowering-tigers-23-to-3-17.html | Boston Sets Modern Major Mark In Overpowering Tigers, 23 to 3; 17-Run 7th, in Which Stephans Gets 3 Hits, Falls One Short of Record Inning in 1883 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/n-y-life-officers-to-be-elevated.html | N. Y. Life Officers to Be Elevated | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/driscoll-linked-to-crime-letter-he-and-parsons-were-told-of.html | DRISCOLL LINKED TO CRIME LETTER; He and Parsons Were Told of Corruption but Didn't Act, Jersey Inquiry Hears | True | By George Cable Wrightspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/inventory-curbs-cut-57-items-stricken-from-program-leaving-only-six.html | INVENTORY CURBS CUT; 57 Items Stricken From Program Leaving Only Six on List | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/kidnap-suspect-seized-truck-driver-is-accused-also-of-robbing.html | KIDNAP SUSPECT SEIZED; Truck Driver Is Accused Also of Robbing Victim in Queens | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/tract-for-housing-bought-in-harrison.html | TRACT FOR HOUSING BOUGHT IN HARRISON | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/experts-see-peril-in-defense-reform-witnesses-testify-plan-would.html | EXPERTS SEE PERIL IN DEFENSE REFORM; Witnesses Testify Plan Would Cripple Civilian Control and Centralize Military Power | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-hits-inherent-powers.html | Senate Hits 'Inherent' Powers | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/air-rights-to-be-restudied.html | Air Rights to Be Restudied | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/model-home-to-go-on-view.html | Model Home to Go on View | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/heavy-outlays-urged-on-lutheran-synod.html | HEAVY OUTLAYS URGED ON LUTHERAN SYNOD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dalzell-heads-sea-agencies.html | Dalzell Heads Sea Agencies | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/astin-will-be-heard-on-battery-additive.html | ASTIN WILL BE HEARD ON BATTERY ADDITIVE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/stamp-issue-authorized-for-citys-300th-birthday.html | Stamp Issue Authorized For City's 300th Birthday | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/religious-freedom-week-backed.html | Religious Freedom Week Backed | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/nyilas-keeps-saber-title-miss-sweeney-also-scores-in-national.html | NYILAS KEEPS SABER TITLE; Miss Sweeney Also Scores in National Fencing Tourney | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/police-to-honor-priest-1000-to-march-and-attend-first-mass-of.html | POLICE TO HONOR PRIEST; 1,000 to March and Attend First Mass of Former Colleague | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/gronik-knocks-out-jeffries.html | Gronik Knocks Out Jeffries | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/economist-refuses-to-reply.html | Economist Refuses to Reply | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/margaret-truman-passes-driving-license-test-here.html | Margaret Truman Passes Driving License Test Here | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/tally-zimmer.html | Tally Zimmer | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-swift-defeats-mrs-mason-defending-champion-in-metropolitan.html | Miss Swift Defeats Mrs. Mason, Defending Champion, in Metropolitan Golf; GLEN OAKS PLAYER SCORES BY 3 AND 1 Cookie Swift, Mrs. Tracey Swift, takes, Mrs. Tracy Gain Links Semi-Finals | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wiley-denounces-state-gop-attack-scores-wisconsin-conventions.html | WILEY DENOUNCES STATE G.O.P. ATTACK; Scores Wisconsin Convention's Censure for His Opposition to Treaty-Making Curbs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bethlehem-refuses-shipyard-pay-rise.html | BETHLEHEM REFUSES SHIPYARD PAY RISE | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cohanrabin.html | Cohan--Rabin | True | Special to TI w yORK T..z. bl | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/67family-building-in-brooklyn-deals.html | 67-FAMILY BUILDING IN BROOKLYN DEALS | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/5-to-study-impeachment-house-names-subcommittee-to-consider-douglas.html | 5 TO STUDY IMPEACHMENT; House Names Subcommittee to Consider Douglas Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/business-is-urged-to-gird-for-slump-ama-parley-told-to-prepare-now.html | BUSINESS IS URGED TO GIRD FOR SLUMP; A.M.A. Parley Told to Prepare Now to Bar U. S. Intervention Should Setback Develop | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/west-berlin-gets-special-u-s-fund-eisenhower-announces-grant-of.html | WEST BERLIN GETS SPECIAL U. S. FUND; Eisenhower Announces Grant of $50,000,000 Economic Aid to Increase Security PEOPLE'S COURAGE LAUDED Move Timed to Follow Rioting in East Sector as Gesture to Encourage Resistance | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/yeshiva-rabbinic-alumni-meet.html | Yeshiva Rabbinic Alumni Meet | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-long-wins-at-net-lois-felix-also-in-semifinals-of-massachusetts.html | MRS. LONG WINS AT NET; Lois Felix Also in Semi-Finals of Massachusetts Tourney | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/jobs-in-industry-rise-new-construction-is-credited-with-half-recent.html | JOBS IN INDUSTRY RISE; New Construction Is Credited With Half Recent Increase | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/air-force-group-visits-italy.html | Air Force Group Visits Italy | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-choate-golf-victor-triumphs-with-a-77-in-womens-westchester.html | MRS. CHOATE GOLF VICTOR; Triumphs With a 77 in Women's Westchester-Fairfield Play | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cotton-is-active-in-late-trading-futures-market-here-closes-steady.html | COTTON IS ACTIVE IN LATE TRADING; Futures Market Here Closes Steady, Up 9 to 16 Points, After 40-Minute Rally | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rhee-is-assailed-by-hammarskjold-u-n-secretary-calls-freeing-of.html | RHEE IS ASSAILED BY HAMMARSKJOLD; U. N. Secretary Calls Freeing of Captives Contrary to Stand of the World Organization RHEE IS ASSAILED BY HAMMARSKJOLD | True | By A. M. Rosenthalspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/lack-of-cracker-accent-laid-to-florida-nominee.html | Lack of 'Cracker Accent' Laid to Florida Nominee | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Arthur Daley | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dr-frederick-williams.html | DR. FREDERICK WILLIAMS | True | Special to THE NW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/6-seized-as-thieves-in-a-4nation-chase-holdups-that-netted-75000.html | 6 SEIZED AS THIEVES IN A 4-NATION CHASE; Hold-Ups That Netted $75,000, One in Bronx for $25,000, Laid to Ring in 8 Months | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bramblett-enters-plea-of-not-guilt.html | BRAMBLETT ENTERS PLEA OF NOT GUILT | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/state-agency-blocks-rises-in-water-rates.html | STATE AGENCY BLOCKS RISES IN WATER RATES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/charles-d-gilbert-broker-city-official.html | CHARLES D. GILBERT, BROKER, CITY OFFICIAL | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/turks-urge-greeks-to-rush-balkan-tie-papagos-sees-need-for-speed.html | TURKS URGE GREEKS TO RUSH BALKAN TIE; Papagos Sees Need for Speed Before Soviet 'Peace' Moves Curb Support of West | True | By Welles Hangenspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/parish-fair-in-westbury-church-of-advent-to-hold-6th-annual-event.html | PARISH FAIR IN WESTBURY; Church of Advent to Hold 6th Annual Event Today | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/credit-bank-issue-offered.html | Credit Bank Issue Offered | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/guatemala-signs-airline-pact.html | Guatemala Signs Airline Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-5-no-title.html | Article 5 — No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/armour-net-gains-as-sales-decline-5634252-halfyear-profit-compares.html | ARMOUR NET GAINS AS SALES DECLINE; $5,634,252 Half-Year Profit Compares With $3,144,446 — Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/some-hopes-for-u-n-too-high-lodge-says.html | SOME HOPES FOR U. N. TOO HIGH, LODGE SAYS | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rees-joins-columbia-staff.html | Rees Joins Columbia Staff | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/alaska-expedition-sets-up-camp.html | Alaska Expedition Sets Up Camp | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/33-korean-prisoners-killed.html | 33 Korean Prisoners Killed | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/50-cargo-sought-in-pakistan-wheat-federation-asks-house-group-to.html | 50% CARGO SOUGHT IN PAKISTAN WHEAT; Federation Asks House Group to Follow Senate in Giving Share to U. S. Ships | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/auction-tomorrow-at-chappaqua.html | Auction Tomorrow at Chappaqua | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/transit-authority-orders-more-tokens.html | TRANSIT AUTHORITY ORDERS MORE TOKENS | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/british-transit-gains-and-then-shows-loss.html | BRITISH TRANSIT GAINS AND THEN SHOWS LOSS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/prisoner-buried-lives-victim-dug-out-of-hopper-under-5-tons-of.html | PRISONER BURIED, LIVES; Victim Dug Out of Hopper Under 5 Tons of Gravel and Dirt | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/teachers-without-certificates.html | Teachers Without Certificates | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/british-circulation-dips-decreases-u3520000-as-week-to-u1539101000.html | BRITISH CIRCULATION DIPS; Decreases u3,520,000 in Week to u1,539,101,000 Level | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/ties-with-bogota-resumed-by-u-s-action-by-washington-is-13th-to.html | TIES WITH BOGOTA RESUMED BY U. S.; Action by Washington Is 13th to Recognize New Regime Headed by Gen. Rojas | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/company-to-issue-new-25-par-stock-robertshaw-fulton-controls.html | COMPANY TO ISSUE NEW $25 PAR STOCK; Robertshaw - Fulton Controls' Stockholders Approve Plan to Construct New Plants | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/9-long-island-ducklings-have-hen-for-mother-and-builder-for-father.html | 9 Long Island Ducklings Have Hen for 'Mother' and Builder for 'Father' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mayor-wont-run-from-fight.html | Mayor 'Won't Run From Fight' | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/goal-of-air-force-on-big-presses-cut-17-machines-originally-called.html | GOAL OF AIR FORCE ON BIG PRESSES CUT; 17 Machines Originally Called For Held Excessive, and a Slash to 10 Is Announced | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cousins-takes-stock-car-race.html | Cousins Takes Stock Car Race | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rene-fonck-dead-world-w-i-ace-french-flier-credited-with75.html | RENE FONCK DEAD; WORLD W I ACE; French Flier 'Credited With-75 'Kills'—Crashed at Start of J U. S. to Paris Flight in '26 , | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/t-v-a-vs-socialism.html | T. V. A. VS. "SOCIALISM" | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mens-wear-sales-climb.html | Men's Wear Sales Climb | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/thailand-curbs-news-on-cambodia-dispute.html | THAILAND CURBS NEWS ON CAMBODIA DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dulles-still-studying-suez-issue.html | Dulles Still Studying Suez Issue | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pease-wins-bank-golf-tourney.html | Pease Wins Bank Golf Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/10-elected-to-museum-group.html | 10 Elected to Museum Group | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/2-tankers-aground-in-canada.html | 2 Tankers Aground in Canada | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/navarre-plans-campaign-new-french-chief-in-indochina-to-urge.html | NAVARRE PLANS CAMPAIGN; New French Chief in Indo-China to Urge Greater Mobility | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/seaway-held-aid-to-a-selfish-few-attacks-by-projects-opponents-mark.html | SEAWAY HELD AID TO 'A SELFISH FEW'; Attacks by Project's Opponents Mark Close of Six Days of Hearings by House Group | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/labors-justice-department.html | LABOR'S JUSTICE DEPARTMENT | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wood-field-and-stream-flytier-groups-urge-delay-of-proposal-rules.html | Wood, Field and Stream; Fly-Tier Groups Urge Delay of Proposed Rules on Importation of Feathers | True | By Raymond R. Camp | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/tv-series-will-offer-public-issue-debate.html | TV SERIES WILL OFFER PUBLIC ISSUE DEBATE | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/progress-is-reported-in-burmachina-talks.html | PROGRESS IS REPORTED IN BURMA-CHINA TALKS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cardinal-to-give-essay-medals.html | Cardinal to Give Essay Medals | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/tax-aid-urged-in-lake-damage.html | Tax Aid Urged in Lake Damage | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dr-avraam-shukuris-60-e-associate-gynecologist-at-the-french.html | DR. AVRAAM SHUKURIS, 60; e ........ Associate Gynecologist at the French Hospital Is Dead | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/athletics-sign-yale-captain.html | Athletics Sign Yale Captain | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fail-to-find-a-bomb-in-school.html | Fail to Find a Bomb in School | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/george-w-martin.html | GEORGE W. MARTIN | True | Special to NEW YOK TirMS. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/many-abroad-ask-mercy-for-spies-vatican-radio-says-catholics.html | MANY ABROAD ASK MERCY FOR SPIES; Vatican Radio Says Catholics Sympathize With Clemency Moves -- Pleas Are Cabled | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/ruth-hussey-has-daughter.html | Ruth Hussey Has Daughter | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/producers-trail-mary-martin.html | Producers Trail Mary Martin | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/joseph-l-friedman.html | JOSEPH L. FRIEDMAN | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/adamses-sweep-daily-double.html | Adamses Sweep Daily Double | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-kerr-definite-for-u-s-stage-bow-british-star-signed-to-appear.html | MISS KERR DEFINITE FOR U. S. STAGE BOW; British Star Signed to Appear Next Fall at the Barrymore in 'Tea and Sympathy' | True | By Sam Zolotow | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/carloadings-show-28-rise-in-week-797425-total-also-is-264-greater.html | CARLOADINGS SHOW 2.8% RISE IN WEEK; 797,425 Total Also Is 26.4% Greater Than Year Ago but 3.6% Below 1951 Level | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/made-wool-bureau-chairman.html | Made Wool Bureau Chairman | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/epstein-refuses-british-medal.html | Epstein Refuses British Medal | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/ann-joan-israel-married-escorted-by-father-at-wedding-to-arthur.html | ANN JOAN ISRAEL MARRIED; _Escorted by Father at Wedding to Arthur Aaron Gladstone | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/florida-citrus-ad-budget-2500000-to-be-spent-by-state-commission.html | FLORIDA CITRUS AD BUDGET; $2,500,000 to Be Spent by State Commission This Year | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/photographer-struck-by-taxi.html | Photographer Struck by Taxi | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-approval-blocked.html | Senate Approval Blocked | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cadets-start-summer-training.html | Cadets Start Summer Training | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/navy-crew-chosen-in-race-tomorrow-7-of-11-rowing-coaches-pick.html | NAVY CREW CHOSEN IN RACE TOMORROW, 7 of 11 Rowing Coaches Pick Middies, With Washington Second, Cornell Third | True | By Allison Danzigspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/school-honors-piston-composer-gets-honorary-degree-at-college-of.html | SCHOOL HONORS PISTON; Composer Gets Honorary Degree at College of Music Concert | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/costs-of-college-study-cited.html | Costs of College Study Cited | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/plane-plants-are-inspected.html | Plane Plants Are Inspected | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/the-bricker-amendment.html | THE BRICKER AMENDMENT | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/schoolboy-comedalists-are-ousted-in-second-round-of-eastern-event.html | Schoolboy Co-Medalists Are Ousted In Second Round of Eastern Event | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/moses-wins-25000-for-highway-essay-gets-top-g-m-contest-award-urges.html | MOSES WINS $25,000 FOR HIGHWAY ESSAY; Gets Top G. M. Contest Award -- Urges 50-Billion 10-Year Road-Building Program | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/shipyards-get-federal-jobs.html | Shipyards Get Federal Jobs | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-4-no-title-bombers-shut-out-browns-by-50-30-unbeaten-lopat.html | Article 4 -- No Title; BOMBERS SHUT OUT BROWNS BY 5-0, 3-0 Unbeaten Lopat Wins No. 8 for Yanks -- McDonald, Gorman Hurl in Second Game | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/olson-young-meet-for-title-tonight-american-middleweight-crown-will.html | OLSON, YOUNG MEET FOR TITLE TONIGHT; American Middleweight Crown Will Go to Winner of 15-Rounder at Garden | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/store-sales-in-u-s-down-4-for-week-new-york-districts-volume-is-5.html | STORE SALES IN U. S. DOWN 4% FOR WEEK; New York District's Volume Is 5% Below Year-Ago Level, Reserve Board Reports | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/10-die-in-yugoslav-explosion.html | 10 Die in Yugoslav Explosion | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/reds-brag-un-has-lost-korean-ground-since-51.html | Reds Brag U.N. Has Lost Korean Ground Since '51 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wiley-bespeaks-charity-for-south-korean-action.html | Wiley Bespeaks Charity For South Korean Action | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/red-plot-alleged-to-slay-mcarthy-fbi-exagent-tells-senators-of.html | RED PLOT ALLEGED TO SLAY M'CARTHY; F.B.I. Ex-Agent Tells Senators of Hearing 'Goon Squad' Head Boast of Getting Assignment RED PLOT ALLEGED TO SLAY M'CARTHY | True | By C. P. Trussellspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/col-robert-raymond-jr.html | COL. ROBERT RAYMOND JR. | True | Special to the New York Times | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/homers-help-cards-beat-brooks-for-third-successive-time-124-hemus.html | Homers Help Cards Beat Brooks For Third Successive Time, 12-4; Hemus, Jablonski and Repulski Connect -- Dodgers 3 Games Out of First Place | True | By Roscoe McGowenspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/kashani-protests-rally-says-mossadegh-meeting-aims-to-frighten-iran.html | KASHANI PROTESTS RALLY; Says Mossadegh Meeting Aims to Frighten Iran Opposition | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/canadian-says-u-s-will-turn-importer.html | CANADIAN SAYS U. S. WILL TURN IMPORTER | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/the-korean-prisoners.html | THE KOREAN PRISONERS | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/eorge-k-weeks-broker-banker-75-senior-partner-of-wall-street.html | !EORGE K. WEEKS, BROKER, BANKER, 75; Senior Partner of Wall Street FirmEx-Head of National City Banc Group Dead | True | | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/soviet-mission-off-to-argentina.html | Soviet Mission Off to Argentina | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/john-dixon-craig.html | JOHN DIXON CRAIG | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/tennis-clinics-start-july-7.html | Tennis Clinics Start July 7 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/athletics-bow-64-to-indians-in-12th-error-and-3-scratch-hits-mar.html | ATHLETICS BOW, 6-4, TO INDIANS IN 12TH; Error and 3 Scratch Hits Mar Martin's Relief Chore -- Rosen Wallops Homer | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/andover-sailors-first-take-interscholastic-trophy-noble-and.html | ANDOVER SAILORS FIRST; Take Interscholastic Trophy -- Noble and Greenough Next | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/u-n-hopeful-on-power-report-says-europe-could-exploit-more.html | U. N. HOPEFUL ON POWER; Report Says Europe Could Exploit More Electricity Than Gauged | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/insurance-group-to-build-women-plan-home-for-retired-and-school-for.html | INSURANCE GROUP TO BUILD; Women Plan Home for Retired and School for Newcomers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/kidnapping-of-czech-foiled.html | Kidnapping of Czech Foiled | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cubs-down-pirates-84-brown-belts-3run-homer-and-sauer-gets-7th-for.html | CUBS DOWN PIRATES, 8-4; Brown Belts 3-Run Homer and Sauer Gets 7th for Victors | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/marie-is-rejected-as-french-premier-marie-is-rejected-as-french.html | Marie Is Rejected As French Premier; MARIE IS REJECTED AS FRENCH PREMIER | True | By Lansing Warrenspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-w-w-stevenson.html | MRS. W. W. STEVENSON | True | .special t TIIF. EV YORK T1Mu | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/nixons-vote-keeps-senate-issue-alive-twice-he-breaks-a-tie-on-bill.html | NIXON'S VOTE KEEPS SENATE ISSUE ALIVE; Twice He Breaks a Tie on Bill for Controls but Democrats Force Delay on Final Action | True | By Clayton Knowlesspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/elected-to-presidency-of-purchasing-agents.html | Elected to Presidency Of Purchasing Agents | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/restitution-bills-favored-rectification-of-injustice-seen-in.html | Restitution Bills Favored; Rectification of Injustice Seen in Proposal for Use of Property | True | ABRAHAM S. HYMAN | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/norein-ogonnor-bride-of-offiger-married-in-south-norwalk-to-lieut.html | NOREEN O'GONNOR BRIDE of OFFIGER; Married in South Norwalk to Lieut (j.g.) Francis Joseph McNamara Jr. of Navy | True | Special to Tm New YORX TZM. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/plants-dispersed-to-foil-bombings-80-of-factories-built-since.html | PLANTS DISPERSED TO FOIL BOMBINGS; 80% of Factories Built Since Korean Outbreak Reported in Outlying Areas | True | By Lee E. Cooperspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/reinforcements-rushed-in.html | Reinforcements Rushed In | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/commodities-steady-at-wholesale-level.html | COMMODITIES STEADY AT WHOLESALE LEVEL | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/confusion-seen-in-government.html | Confusion Seen in Government | True | CHRISTOPHER A. S. LEGGE | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/n-l-r-b-lowers-time-to-settle-its-cases.html | N. L. R. B. LOWERS TIME TO SETTLE ITS CASES | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/aiding-of-pupils-in-reports-urged-educational-group-outlines-new.html | AIDING OF PUPILS IN REPORTS URGED; Educational Group Outlines New System for Guidance of Teachers, Parents | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/housing-authority-sells-note-issue-19413000-is-raised-by-new-york.html | HOUSING AUTHORITY SELLS NOTE ISSUE; $19,413,000 Is Raised by New York Agency at Rates of 2.13 to 2.20 Per Cent | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/john-p-whittlen.html | JOHN P. WHITTLEN | True | Special to TH NEW Yor. s T[MIS. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/7week-bearings-strike-ends.html | 7-Week Bearings Strike Ends | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/destruction-of-books.html | Destruction of Books | True | C.C. BURLINGHAM | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/200-to-deposit-blood-brighton-beach-residents-to-aid-drive-at-bank.html | 200 TO 'DEPOSIT' BLOOD; Brighton Beach Residents to Aid Drive at Bank Branch | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/r-gorman-phelps-sr-leader-in-petroleum.html | !R. GORMAN PHELPS SR., LEADER IN PETROLEUM! | True | ............. i I Special to TI NEW NOP, K TtiES. I | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/airline-reports-record-trans-world-flew-9715129-passenger-miles.html | AIRLINE REPORTS RECORD; Trans World Flew 9,715,129 Passenger Miles Sunday | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/utility-shares-offered.html | Utility Shares Offered | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/marri_ed-to-c___aptaini.html | MARRI_ED TO C___ APTAINI | True | Special to Taz New YORK TIMEi. [ | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/taft-gets-the-big-news-nixon-breaks-100-at-golf.html | Taft Gets the Big News: Nixon Breaks 100 at Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/riegel-and-haas-share-lead-at-67-their-4underpar-scores-set-pace-in.html | RIEGEL AND HAAS SHARE LEAD AT 67; Their 4-Under-Par Scores Set Pace in Opening Round of $18,000 Inverness Event | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/large-grants-are-listed-for-exfoes-in-aid-bill.html | Large Grants Are Listed For Ex-Foes in Aid Bill | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-anna-brunie-w-in-6reenwich-has-7-attendants-at-marriage-to.html | MISS ANNA BRUNIE W IN 6REENWICH; Has 7 Attendants at Marriage to Frederick S. Wobham, a '53 Princeton Alumnus | True | special to New YORK TrMs. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/two-men-go-to-jail-in-tax-fraud-case.html | TWO MEN GO TO JAIL IN TAX FRAUD CASE | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/court-hears-spy-debate-rules-today-case-seen-in-peril-rosenbergs.html | COURT HEARS SPY DEBATE; RULES TODAY; CASE SEEN IN PERIL Rosenbergs May Fight Indictment if Death Sentence Is Upset HIGH COURT RULES ON SPY CASE TODAY | True | By Luther A. Hustonspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/6000-due-at-jewelers-parley.html | 6,000 Due at Jewelers Parley | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/long-island-adds-two-trains.html | Long Island Adds Two Trains | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/soviet-exit-given-4-more-u-s-wives-permission-to-russians-married.html | SOVIET EXIT GIVEN 4 MORE U. S. WIVES; Permission to Russians Married to Writers and Embassy Aide Follows Bohlen's Request | True | By Harrison E. Salisburyspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/parcel-post-rise-oct-1-later-date-than-expected-is-set-by.html | PARCEL POST RISE OCT. 1; Later Date Than Expected Is Set by Postmaster General | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/satellites-hint-at-berlin-riots.html | Satellites Hint at Berlin Riots | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/twins-signed-by-pirates-williams-duo-is-second-pair-to-accept.html | TWINS SIGNED BY PIRATES; Williams Duo Is Second Pair to Accept Pittsburgh Terms | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/phyllis-a-yeomans-a-prospective-bride.html | PHYLLIS A. YEOMANS A PROSPECTIVE BRIDE? | True | SpeciaI | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/c124s-again-grounded.html | C-124's Again Grounded | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-libraries-director-appointed-at-columbia.html | New Libraries Director Appointed at Columbia | True | | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mayor-gives-tickets-for-game.html | Mayor Gives Tickets for Game | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/italy-still-insists-on-triestes-return.html | ITALY STILL INSISTS ON TRIESTE'S RETURN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/serafini-outpoints-gorman.html | Serafini Outpoints Gorman | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-reid-receives-lld-from-temple.html | MRS. REID RECEIVES LL.D. FROM TEMPLE | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/eastern-air-lines-to-celebrate.html | Eastern Air Lines to Celebrate | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/m-p-recalls-revolution-says-british-africa-may-follow-example-of.html | M. P. RECALLS REVOLUTION; Says British Africa May Follow Example of Americans | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bert-h-smyers-sr.html | BERT H. SMYERS SR. | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/decision-put-off-on-calling-clark-house-judiciary-committee-delays.html | DECISION PUT OFF ON CALLING CLARK; House Judiciary Committee Delays Action on Whether to Issue Subpoena to Tuesday | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-t-r-aliohd-dies-here-at-t03-oldest-subscriber-to-mat-was-widow.html | MRS. T. R. ALIOHD DIES HERE AT t03; Oldest Subscriber to 'Mat' Was Widow of Inventor, Electric Cable Pioneer | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/polio-at-high-for-year-305-cases-reported-in-nation-last-week.html | POLIO AT HIGH FOR YEAR; 305 Cases Reported in Nation Last Week, Increase of 55 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/impoundedcar-fees-to-be-paid-downtown.html | IMPOUNDED-CAR FEES TO BE PAID DOWNTOWN | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/white-sox-triumph-84-rally-for-6-runs-in-9th-inning-to-turn-back.html | WHITE SOX TRIUMPH, 8-4; Rally for 6 Runs in 9th Inning to Turn Back Senators | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/city-cleanup-fete-lacks-miss-ferber-mayor-presents-205-citations-in.html | CITY CLEAN-UP FETE LACKS MISS FERBER; Mayor Presents 205 Citations in Council Chamber -- Hers Is Issued in Absentia | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/martha-raye-gets-divorce.html | Martha Raye Gets Divorce | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/realty-tax-to-rise-to-333-then-more-two-rates-will-have-to-be-set.html | REALTY TAX TO RISE TO $3.33, THEN MORE; Two Rates Will Have to Be Set for 1953-54 -- Average for Year Put at $3.60 COUNCIL TO ACT TUESDAY Joseph, Submitting His Report, Assails 'Idiotic Appraisals' of His General Fund Data | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/natural-gas-ruling-queried-regulation-of-prices-by-federal-power.html | Natural Gas Ruling Queried; Regulation of Prices by Federal Power Commission Opposed | True | EMBY Kaye | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-emary-dam-nears-completion-it-is-expected-to-add-power-much.html | NEW M'NARY DAM NEARS COMPLETION; It Is Expected to Add Power Much Needed by Northwest Before End of Year | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/eternal-son-and-patrol-triumph-with-carter-up-at-united-hunts-51.html | Eternal Son and Patrol Triumph With Carter Up at United Hunts; 5-1 SHOT CAPTURES TURF WRITERS COP Eternal Son Defeats Brechin in Belmont Hurdles Test -- Patrol Is Chase Victor. | True | By Joseph C. Nichols | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/oharles-h-sample.html | OHARLES H. SAMPLE. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/trade-group-executives-choose-a-new-president.html | Trade Group Executives Choose a New President | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/aku-votes-90-dividend-distribution-payable-for-1952-by-dutch-rayon.html | A.K.U. VOTES 90% DIVIDEND; Distribution Payable for 1952 by Dutch Rayon Company | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/shell-burst-kills-1-injures-16-soldiers.html | SHELL BURST KILLS 1, INJURES 16 SOLDIERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/blank-visas-free-refugees-in-asia-6-nations-underwrite-u-n-aid-to.html | BLANK VISAS 'FREE' REFUGEES IN ASIA; 6 Nations 'Underwrite' U. N. Aid to Europeans Stranded in Red-Held Shanghai | True | By Kathleen Teltschspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/legislature-takes-up-pier-crime-thursday-session-is-called-on-pier.html | Legislature Takes Up Pier Crime Thursday ; SESSION IS CALLED ON PIER CORRUPTION | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/thee-rebuffs-eisenhower-prisoner-escapes-continue-south-korean.html | Rhee Rebuffs Eisenhower; Prisoner Escapes Continue; South Korean Leader Says Truce Cannot Be Bought by Pledges of Aid or Security -- Armistice Meeting Is Postponed ENEMY ACCUSES U.S. IN P. O. W. ESCAPES | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/favoritism-refuted-in-western-pea-sale.html | FAVORITISM REFUTED IN WESTERN PEA SALE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/hennings-asks-dulles-disclose-book-policy.html | HENNINGS ASKS DULLES DISCLOSE BOOK POLICY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/20-names-offered-for-city-coalition-republicans-liberals-and-unit.html | 20 NAMES OFFERED FOR CITY COALITION; Republicans, Liberals and Unit of Nonpartisans to Weigh Candidacies for Mayor | True | By James A. Hagerty | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/carol-robb-engaged-to-ridgely-w__-cook.html | CAROL ROBB ENGAGED TO RIDGELY W.__ COOK | True | Special to THJ NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/foreign-aid-fight-is-begun-in-house-debate-bitter-and-vorys-says.html | FOREIGN AID FIGHT IS BEGUN IN HOUSE; Debate Bitter, and Vorys Says Eisenhower Leadership Is at Stake in Bill | True | By Felix Belair Jr.special To the New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fitzgerald-paces-seniors-with.html | FITZGERALD PACES SENIORS WITH | True | A Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/daughter-to-mrs-m-d-perskle.html | Daughter to Mrs. M. D. Perskle[ | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-ralph-d-gardner-has-soni.html | Mrs. Ralph D, Gardner Has Soni | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-votes-science-fund-bill.html | Senate Votes Science Fund Bill | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pharmacists-elect-staten-island-man-president-of-state-retail-body.html | PHARMACISTS ELECT; Staten Island Man President of State Retail Body | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/president-for-fire-curbs-he-urges-vacationists-to-take-special-care.html | PRESIDENT FOR FIRE CURBS; He Urges Vacationists to Take Special Care in Forests | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/eden-shows-satisfactory-gain.html | Eden Shows Satisfactory Gain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/about-new-york-atomic-age-city-lights-await-f-c-c-blessing-royal.html | About New York; Atomic Age City Lights Await F. C. C. Blessing -- Royal Dutch Pigeons Nest on Copper Wire | True | By Meyer Berger | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/washington-angry-dulles-bluntly-says-seoul-broke-pledge-to-u-n.html | WASHINGTON ANGRY; Dulles Bluntly Says Seoul Broke Pledge to U. N. -- Premier Flies Home U. S. DEMANDS RHEE RETAKE PRISONERS | True | By W. H. Lawrencespecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fbi-enters-kidnap-case-chicago-police-find-deposit-box-in-graves.html | F.B.I. ENTERS KIDNAP CASE; Chicago Police Find Deposit Box in Grave's Name | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mackinac-span-financing-to-await-better-market.html | Mackinac Span Financing To Await Better Market | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/germany-fights-on.html | GERMANY FIGHTS ON | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-martin-b-lott.html | MRS. MARTIN B. LOTT | True | Special to THJ NLV YO TL[]CS. | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/reserve-bank-credit-jumps-915000000-money-in-circulation-off-by.html | Reserve Bank Credit Jumps $915,000,000; Money in Circulation Off by $33,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/egypt-now-republic-naguib-her-president-egypt-a-republic-naguib.html | Egypt Now Republic; Naguib Her President; EGYPT A REPUBLIC; NAGUIB PRESIDENT | True | By Robert C. Dotyspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/canada-pays-pledge-to-u-n.html | Canada Pays Pledge to U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-for-mothers-in-reserves.html | Senate for Mothers in Reserves | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/civilian-defense-aide-affirmed.html | Civilian Defense Aide Affirmed | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fringe-pay-climbs-to-20-of-payroll-executive-of-utah-utility-tells.html | FRINGE PAY CLIMBS TO 20% OF PAYROLL; Executive of Utah Utility Tells Cost Accountants at Meeting of Rising Economic Trend | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/president-backed-on-excess-profits-fairless-pledges-his-support-to.html | PRESIDENT BACKED ON EXCESS PROFITS; Fairless Pledges His Support to 6-Month Tax Extension Despite Cost to Steel | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/police-aid-cancer-fund-drive.html | Police Aid Cancer Fund Drive | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/veteran-red-hunter-joins-mcarthy-unit.html | VETERAN RED HUNTER JOINS M'CARTHY UNIT | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/virginia-program-aids-rural-health-private-coordinating-agency-fits.html | VIRGINIA PROGRAM AIDS RURAL HEALTH; Private Coordinating Agency Fits Physicians Into Areas Needing Practitioners 54 PLACED IN THREE YEARS' Grass-Roots Approach' Cited as Free From the 'Strings' of Government Help | True | By John N. Pophamspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/argentina-curbs-news-writers.html | Argentina Curbs News Writers | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/soviet-may-restore-athens-ambassador.html | SOVIET MAY RESTORE ATHENS AMBASSADOR | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rev-d-a-steele-s-iof-fordham-was-59.html | REV. D. A. STEELE, S. .I., OF FORDHAM ; WAS 59 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/chess-match-adjourned-najdorfs-position-superior-to-reshevskys-when.html | CHESS MATCH ,ADJOURNED; Najdorf's Position Superior to Reshevsky's When Play Halts | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/kirk-warns-of-peril-he-sees-danger-in-wholesale-suspicion-of.html | KIRK WARNS OF PERIL; He Sees Danger in Wholesale Suspicion of Faculties | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/american-plants-sought-for-britain-sir-alfred-shennan-proposes.html | AMERICAN PLANTS SOUGHT FOR BRITAIN; Sir Alfred Shennan Proposes Lancashire as Offering Good Opportunity to Industry | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-counsel-appointed-for-the-state-university.html | New Counsel Appointed For the State University | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/d-r-b-eiijamm-dn1-s.html | D R,' B EIiJAM-IN-M. D,N1 S | True | SDecial to TH NRW YORK TMF--. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/krieger-contract-approved.html | Krieger Contract Approved | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/panama-and-frank-see-kaye-on-film-team-has-idea-for-2d-movie.html | PANAMA AND FRANK SEE KAYE ON FILM; Team Has Idea for 2d Movie Starring Actor to Be Made by Dena Productions | True | By Thomas M. Pryorspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-marcy-pendletonwed.html | Mrs. Marcy Pendleton Wed | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/sweden-waits-result-of-action.html | Sweden Waits Result of Action | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/argentina-cuts-theatre-tickets.html | Argentina Cuts Theatre Tickets | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bronx-pastors-son-gets-call.html | Bronx Pastor's Son Gets Call | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/55-chinese-facing-expulsion-by-u-s-action-to-depend-on-validity-of.html | 55 CHINESE FACING EXPULSION BY U. S.; Action to Depend on Validity of Their Fear of Persecution by Reds if Returned | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/audrey-roger-nuptials-co-u-rhaa-eas-t-sahtzmai-ed-to.html | AUDREY ROGER NUPTIALS; Co, u rhaa eAs, (T Sahtz1Mai ed to | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rigid-curb-to-stay-on-scrap-exports-anderson-announces-controls-on.html | RIGID CURB TO STAY ON SCRAP EXPORTS; Anderson Announces Controls on Such Shipments Will Be Retained Rest of Year RIGID CURB TO STAY ON SCRAP EXPORTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/east-german-reds-future-believed-shaky-after-riot-inability-to-control.html | East German Reds' Future Believed Shaky After Riot; Inability to Control Demonstrators Is Said to Have Cost Puppets Soviet Confidence | True | By M. S. Handlerspecial To The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/franco-critics-on-trial-two-are-accused-of-publishing-attacks-on.html | FRANCO CRITICS ON TRIAL; Two Are Accused of Publishing Attacks on His Regime | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/teacher-advised-by-einstein-is-out-brooklyn-man-instructed-not-to.html | TEACHER ADVISED BY EINSTEIN IS OUT; Brooklyn Man Instructed Not to Testify by Scientist and Five Others Ousted Here | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/lambs-unit-treats-200-korea-veterans.html | LAMBS UNIT TREATS 200 KOREA VETERANS | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/patsy-gallagher.html | PATSY GALLAGHER | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/winter-kansas-state-coach.html | Winter Kansas State Coach | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fire-underwriters-elect.html | Fire Underwriters Elect | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/exwar-fliers-see-benefactor-again-2-who-were-aided-in-rumanian-jail.html | EX-WAR FLIERS SEE BENEFACTOR AGAIN; 2 Who Were Aided in Rumanian Jail, Visit Georgescu, Whose Sons Are Now Hostages | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-william-mmullen.html | MRS. WILLIAM M'MULLEN | True | Special to TR lw YoRx Tnss | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/holman-trial-hears-of-withheld-letter.html | HOLMAN TRIAL HEARS OF WITHHELD LETTER | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/to-fill-rockefeller-post-in-basic-economy-corp.html | To Fill Rockefeller Post in Basic Economy Corp. | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dav-honors-h-l-mccarthy.html | D.A.V. Honors H. L. McCarthy | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-wendy-walker-honored.html | Miss Wendy Walker Honored | True | I Spe. c[z]' tO THZ ..';qw YOK T'.;. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/3-marines-killed-in-car-crash.html | 3 Marines Killed in Car Crash | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mayors-cite-rise-in-accident-costs-state-study-urged-at-parley-of.html | MAYORS CITE RISE IN ACCIDENT COSTS; State Study Urged at Parley of Municipal Officials, Who Stress Pains of Growth | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/ohio-exprofessor-balks.html | Ohio Ex-Professor Balks | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mental-test-set-in-killing.html | Mental Test Set in Killing | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/three-israelis-slain-by-jordanian-patrol.html | THREE ISRAELIS SLAIN BY JORDANIAN PATROL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/harry-l-bblow-dies-vice-president-of-coat-and-suit-manufacturing.html | HARRY 'L.'JABLOW DIES; Vice President of Coat and Suit' Manufacturing Concern Was. 541 | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-girl-scout-adviser-gwendolyn-wescott-to-assume-duties-in.html | NEW GIRL SCOUT ADVISER; Gwendolyn Wescott to Assume Duties in European Area | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/submarine-resuming-service.html | Submarine Resuming Service | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/yugoslavia-will-let-soviet-flotilla-pass-down-danube-from-vienna.html | Yugoslavia Will Let Soviet Flotilla Pass Down Danube From Vienna; TITO OPENS DANUBE TO SOVIET FLOTILLA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/prisoner-roundup-in-korea-difficult-only-971-caught-in-first-day-of.html | PRISONER ROUNDUP IN KOREA DIFFICULT; Only 971 Caught in First Day of 24,000 Allowed to Flee -- U. S. Ignored Warnings | True | By Robert Aldenspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/president-asks-worker-safety.html | President Asks Worker Safety | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fourpower-talks-doubted-in-london-diplomats-see-little-prospect-for.html | FOUR-POWER TALKS DOUBTED IN LONDON; Diplomats See Little Prospect for Conference With Soviet After Bermuda Parley | True | By Raymond Danielspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cooks-resignation-accepted.html | Cook's Resignation Accepted | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/books-and-authors.html | Books and Authors | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/china-trade-talk-barred-britain-spurns-move-to-start-negotiations.html | CHINA TRADE TALK BARRED; Britain Spurns Move to Start Negotiations Quickly | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/canadian-canners-issue-offered.html | Canadian Canners Issue Offered | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/marine-midland-merger-member-banks-in-four-cities-study-single.html | MARINE MIDLAND MERGER; Member Banks in Four Cities Study Single Operation | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/investigators-fly-to-japan.html | Investigators Fly to Japan | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/polo-grounders-trip-redlegs-63-wilhelms-relief-stint-helps-koslo.html | POLO GROUNDERS TRIP REDLEGS, 6-3; Wilhelm's Relief Stint Helps Koslo Score First Victory -- Giants Tally 3 in Fourth | True | By John Drebingerspecial to The New York Times. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/prince-karl-rudolf-marries.html | Prince Karl Rudolf Marries | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/doubling-is-urged-for-merchant-marine.html | DOUBLING IS URGED FOR MERCHANT MARINE | True | | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-19 | 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rail-labor-chiefs-attack-employers.html | RAIL LABOR CHIEFS ATTACK EMPLOYERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093759 | B00000422103 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/48-missionaries-commissioned.html | 48 Missionaries Commissioned | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/o-k-nero-arrives-at-the-globe.html | O. K. Nero!' Arrives at the Globe | True | H. H. T. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/linen-closet-week-set-for-oct-4-to-10-3-trade-associations-behind.html | LINEN CLOSET WEEK SET FOR OCT. 4 TO 10; 3 Trade Associations Behind Promotion Between August and January Sales | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/port-fire-loss-20000000-whittier-alaska-army-installation-may-be.html | PORT FIRE LOSS $20,000,000; Whittier, Alaska, Army Installation May Be Rebuilt | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/postponed-cit-offering-of-debentures-is-ready.html | Postponed C.I.T. Offering Of Debentures Is Ready | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/general-asked-to-run-virginia-gop-picks-candidate-for-governor-only.html | GENERAL ASKED TO RUN; Virginia G.O.P. Picks Candidate for Governor Only | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/statue-of-liberty-reopened-by-pact-striking-crews-of-sightseer.html | STATUE OF LIBERTY REOPENED BY PACT; Striking Crews of Sight-Seer Boats Win 35c Hourly Rise, Extra Overtime, Pensions | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/memorial-plan-outlined-jewish-martyr-project-calls-for-fund-of.html | MEMORIAL PLAN OUTLINED; 'Jewish Martyr' Project Calls for Fund of $1,000,000 | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/hutchinson-reports-untrue.html | Hutchinson Reports 'Untrue' | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dutch-princesses-to-visit-u-s.html | Dutch Princesses to Visit U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/index-to-world-news.html | INDEX TO WORLD NEWS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nuptials-in-jersey-for-nangy-owles-military-attaches-daughter-wed.html | .NUPTIALS IN JERSEY 'FOR NANGY (JOWLES; Military Attache's Daughter Wed in Princeton Church to William H. Black, Yale '54 | True | Special to 'Iz",v YoP. K TLZ.q. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/key-officials-back-pentagon-reform-bradley-kyes-deny-plan-mars.html | KEY OFFICIALS BACK PENTAGON REFORM; Bradley., Kyes Deny Plan Mars Chiefs' Role -- Hoffman Says 'Feat' Is Put on Congress | True | By Austin Stevensspecial to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/7-in-hawaii-guilty-of-red-conspiracy-director-of-bridges-union-and.html | 7 IN HAWAII GUILTY OF RED CONSPIRACY; Director of Bridges' Union and Six Others Convicted of Violating the Smith Act 7 IN HAWAII GUILTY OF RED CONSPIRACY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/braddock-director-of-home.html | Braddock Director of Home | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/chronology-of-spy-case.html | Chronology of Spy Case | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/edna-mae-gay-head-of-insurance-women.html | EDNA MAE GAY HEAD OF INSURANCE WOMEN | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/slaying-suspect-seized-stamford-plant-foreman-is-held-in-murder-of.html | SLAYING SUSPECT SEIZED; Stamford Plant Foreman Is Held in Murder of Jersey Woman | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/people-without-books.html | PEOPLE WITHOUT BOOKS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/synod-defers-action-on-lutheran-accord.html | SYNOD DEFERS ACTION ON LUTHERAN ACCORD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/son-to-mrs-bruce-g-sundlani.html | Son to Mrs. Bruce G. Sundluni | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/esso-fuel-oil-price-up-subsidiary-of-jersey-standard-acts-to-meet.html | ESSO FUEL OIL PRICE UP; Subsidiary of Jersey Standard Acts to Meet Rise in Crude | True | | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/its-official-levant-may-play.html | It's Official, Levant May Play | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/arr-srms-wrore-popular-songs-music.html | ,ARrr srMs, wRorE POPULAR SONGS, MUSIC | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/guinea-gold-wins-oyster-bay-pace-cruise-scores-with-hungerford.html | GUINEA GOLD WINS OYSTER BAY PACE; Cruise Scores With Hungerford Horse by Half-Length Over Prince Adios at Westbury | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/events-of-interest-in-shipping-world-todd-rejects-a-general-rise.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Rejects a 'General' Rise for Ship Union -- New Cargo Vessel Due on Monday | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/rosenberg-son-gets-word-of-fate-on-tv.html | ROSENBERG SON GETS WORD OF FATE ON TV | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/filipino-woman-aide-at-u.n.html | Filipino Woman Aide at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/janice-h-anderson-wed-becomes-bride-in-garden-city-of-robert-eugene.html | JANICE H. ANDERSON WED,' Becomes Bride in Garden City of Robert Eugene Pickett | True | pecial to THE EW ZOR T(]r-. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/pair-silent-to-end-husband-is-first-to-die-both-composed-on-going-to.html | PAIR SILENT TO END; Husband Is First to Die -- Both Composed on Going to Chair THE ROSENBERGS GO TO DEATH IN CHAIR | True | By William R. Conklinspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/aldrichreid.html | AldrichReid | True | Special to Nw o . | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/7958575-in-car-stamps-1148249-use-tax-stickers-sold-by-city-since.html | $7,958,575 IN CAR STAMPS; 1,148,249 Use Tax Stickers Sold by City Since May 25 | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-sees-position-in-korea-as-grave-dulles-meets-with-both-parties.html | U. S. SEES POSITION IN KOREA AS GRAVE; Dulles Meets With Both Parties and Envoys of U. N. Allies in Atmosphere of Urgency U. S. SEES POSITION IN KOREA AS GRAVE | True | By William S. Whitespecial To the New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/doretta-morrow-wed-on-coast.html | Doretta Morrow Wed on Coast | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/pelham-postal-change-new-rochelle-to-take-branch-parkchester.html | PELHAM POSTAL CHANGE; New Rochelle to Take Branch -- Parkchester Getting Station | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/claude-l-beit-yett-a-hotel-executive.html | CLAUDE l;. BEItiYETT, A HOTEL EXECUTIVE ! | True | Special | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/200-fishermen-missing-off-india.html | 200 Fishermen Missing Off India | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/albania-dooms-2-as-spies.html | Albania Dooms 2 as Spies | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/change-reported-in-view-on-pricing-f-t-cs-new-attitude-toward.html | CHANGE REPORTED IN VIEW ON PRICING; F. T. C.'s New Attitude Toward Controversial Basing Point System Held Significant CHANGE REPORTED IN VIEW ON PRICING | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/catholic-bishop-bars-segregation-prelate-says-race-separation-in.html | CATHOLIC BISHOP BARS SEGREGATION; Prelate Says Race Separation in Raleigh Diocese Churches 'Will Not Be Tolerated' HITS 'VIRUS OF PREJUDICE' Pastoral Letter Will Be Read Tomorrow -- Practically All North Carolina Affected | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/rent-fight-in-greenwich-sullivan-urges-the-retention-of-controls-to.html | RENT FIGHT IN GREENWICH; Sullivan Urges the Retention of Controls to Avert 'Scalping' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/greenwich-chamber-elects.html | Greenwich Chamber Elects | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/program-to-improve-u-s-position-offered.html | PROGRAM TO IMPROVE U. S. POSITION OFFERED | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/1vewmansilberman.html | 1Vewman--Silberman | True | S[ecial to 7?u NL'W YOF .K 7'LF.S. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/danish-mutineers-terms-cut.html | Danish Mutineers' Terms Cut | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/litterbug-drive-fought-department-of-sanitation-meets-first.html | LITTERBUG DRIVE FOUGHT; Department of Sanitation Meets First Challenge to Authority | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/cotton-spinning-rises-spindles-at-1386-of-capacity-in-may-against.html | COTTON SPINNING RISES; Spindles at 138.6% of Capacity in May, Against 136.7 in April | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/naguib-swears-in-new-cairo-cabinet-president-of-day-old-republic-and.html | NAGUIB SWEARS IN NEW CAIRO CABINET; President of Day-Old Republic and Colleagues Cheered by Capital Throngs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/brazil-situation-puzzles-traders-exporters-fear-new-cabinet-may.html | BRAZIL SITUATION PUZZLES TRADERS; Exporters Fear New Cabinet May Cancel Backlog Loan or Devalue Cruzeiro BRAZIL SITUATION PUZZLES TRADERS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/worker-reporter-barred.html | Worker Reporter Barred | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/title-chess-game-again-is-stopped-reshevsky-najdorf-match-in-buenos.html | TITLE CHESS GAME AGAIN IS STOPPED; Reshevsky-Najdorf Match in Buenos Aires Is Adjourned Following 72d Move | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/israel-in-new-accord-on-arabs-bank-funds.html | ISRAEL IN NEW ACCORD ON ARABS' BANK FUNDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stage-hails-quinn-for-aid-in-housing-theatre-groups-honor-queens.html | STAGE HAILS QUINN FOR AID IN HOUSING; Theatre Groups Honor Queens Councilman for Long Effort to Liberalize City Code | True | By Louis Calta | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mulloy-who-protested-london-officiating-wins-cheers-in-the-role-of.html | Mulloy, Who Protested London Officiating, Wins Cheers in the Role of Tennis Umpire | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/olson-outpoints-young-at-garden-to-earn-world-title-bout-against.html | Olson Outpoints Young at Garden to Earn World Title Bout Against Turpin; HAWAIIAN ANNEXES UNANIMOUS VERDICT Olson Pounds Young Through 15 Rounds to Take U. S. Middleweight Honors | True | By Joseph C. Nichols | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/a6eiqt-13t-ari-of-u-fri.html | A6EIqT [ 13t ?ARIS OF U. S_F]RI | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/robbed-of-3600-payroll.html | Robbed of $3,600 Payroll | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/louise-suggs-and-patty-berg-pros-beat-amateur-foes-in-western-golf.html | Louise Suggs and Patty Berg, Pros, Beat Amateur Foes in Western Golf Semi-Finals | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/derby-gas-issue-placed.html | Derby Gas Issue Placed | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/joins-north-american-aviation.html | Joins North American Aviation | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/oxford-academy-graduates-11.html | Oxford Academy Graduates 11 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/auto-output-on-rise-142464-cars-produced-in-week-against-previous.html | AUTO OUTPUT ON RISE; 142,464 Cars Produced in Week Against Previous 138,315 | True | | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/loeb-wins-junior-golf-title.html | Loeb Wins Junior Golf Title | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/trumans-off-on-car-trip-start-at-7-a-m-in-new-auto-for-washington.html | TRUMANS OFF ON CAR TRIP; Start at 7 A. M. in New Auto for Washington, New York | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/lightning-protector-devised-for-aircraft.html | LIGHTNING PROTECTOR DEVISED FOR AIRCRAFT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/turks-and-greeks-fear-defense-lag-communique-on-balkan-talks-fails.html | TURKS AND GREEKS FEAR DEFENSE LAG; Communique on Balkan Talks Fails to Hide Uneasiness on Collective Security Aim | True | By Welles Hangenspecial to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/b29s-bomb-pyongyang.html | B-29's Bomb Pyongyang | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/susanne-mueller-a-bride.html | Susanne Mueller a Bride | True | Special to We= ILV You W=,fSS. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/14-years-an-executioner-electrician-in-state-post-is-war-veteran.html | 14 YEARS AN EXECUTIONER; Electrician in State Post Is War Veteran, Has 2 Children | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-n-aide-gets-passport-american-permitted-to-attend-conference-in.html | U. N. AIDE GETS PASSPORT; American Permitted to Attend Conference in Egypt | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/burke-haas-pace-field-at-toledo-share-lead-with-10underpar-132s-at.html | BURKE, HAAS PACE FIELD AT TOLEDO; Share Lead With 10-Under-Par 132's at Halfway Mark in 72-Hole Inverness Golf | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/taxpayer-parcel-bought-in-queens-building-in-long-island-city-is.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Building in Long Island City Is Acquired by Operator -- Other Long Island Deals | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/police-rookies-give-318-pints-of-blood.html | POLICE ROOKIES GIVE 318 PINTS OF BLOOD | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/panama-traffic-a-record-total-for-11-months-of-fiscal-year-tops.html | PANAMA TRAFFIC A RECORD; Total for 11 Months of Fiscal Year Tops 12-Month High | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/a-big-day-for-dads-maybe-fathers-post-nochore-rule-for-tomorrow-and.html | A BIG DAY FOR DADS, MAYBE; Fathers Post No-Chore Rule for Tomorrow, and So Do Wives | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/india-sets-aside-3-hotels-for-white-south-africans.html | India Sets Aside 3 Hotels for White South Africans | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/middlesex-takes-lead-beats-nottinghamshire-as-the-surrey-cricketers.html | MIDDLESEX TAKES LEAD; Beats Nottinghamshire as the Surrey Cricketers Draw | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/louis-8irk-president-of-publishing-firm.html | LOUIS 8IRK, PRESIDENT OF PUBLISHING FIRM | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/smuggler-sentenced-gets-6-months-for-bringing-346-watches-into-u-s.html | SMUGGLER SENTENCED; Gets 6 Months for Bringing 346 Watches Into U. S. | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/kaufman-rejects-11thhour-appeal-habeas-corpus-writ-for-2-spies.html | KAUFMAN REJECTS 11TH-HOUR APPEAL; Habeas Corpus Writ for 2 Spies Denied at 7:45 P. M. -- Judge Refuses Prison Call for Stay | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mrae-of-hill-wins-links-title-3-and-2-mobile-golfer-takes-eastern.html | M'RAE OF HILL WINS LINKS TITLE, 3 AND 2; Mobile Golfer Takes Eastern School Honors by Beating Merkelbach at Yale | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/the-shipping-strike-ends.html | THE SHIPPING STRIKE ENDS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/six-justices-agree-president-says-couple-increased-chances-of.html | SIX JUSTICES AGREE; President Says Couple Increased 'Chances of Atomic War' 6 JUSTICES AGREE IN RULING ON SPIES | True | By Luther A. Hustonspecial to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/letter-by-mrs-rosenberg-to-the-president.html | Letter by Mrs. Rosenberg to the President | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/fluoride-in-water-endorsed.html | Fluoride in Water Endorsed | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nehru-aide-terms-rhee-act-sabotage-but-says-deplorable-release-of.html | NEHRU AIDE TERMS RHEE ACT SABOTAGE; But Says 'Deplorable' Release of Prisoners Should Not Be Allowed to Thwart Truce | True | By Michael L. Hoffmanspecial to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/red-sox-vanquish-the-browns-by-41.html | RED SOX VANQUISH THE BROWNS BY 4-1 | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/officials-to-view-thruway.html | Officials to View Thruway | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/navy-speeds-loading-of-tenders-supplies.html | NAVY SPEEDS LOADING OF TENDERS' SUPPLIES | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/jaco-a-r-ro-nso.html | JACO A RO NSO,[ | True | Special to he New YorK times | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/panama-aide-denies-ships-deal-with-reds.html | PANAMA AIDE DENIES SHIPS DEAL WITH REDS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-bars-hiding-facts-delegate-tells-ilo-session-its-inspection-is.html | U. S. BARS HIDING FACTS; Delegate Tells I.L.O. Session Its Inspection Is Welcome | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/n-y-u-gets-10000-gift.html | N. Y. U. Gets $10,000 Gift | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-syria-constitution-due.html | New Syria Constitution Due | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/aid-sought-by-son-of-honest-mayor-offspring-of-jersey-citys-civil.html | AID SOUGHT BY SON OF 'HONEST' MAYOR; Offspring of Jersey City's Civil War Head, Impoverished, Asks Kenny for Pension | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/diplomat-regains-job-nazi-row-lost-11-years-later-eberl-returns-to.html | DIPLOMAT REGAINS JOB NAZI ROW LOST; 11 Years Later, Eberl Returns to German Service -- Lived With Family in Jersey | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/rosenberg-defender-is-chased-on-coast.html | ROSENBERG DEFENDER IS CHASED ON COAST | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/law-suits-alarm-britains-doctors-claims-for-negligence-under-state.html | LAW SUITS ALARM BRITAIN'S DOCTORS; Claims for Negligence Under State Care Increase 4-Fold -- Medical Organ Critical | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/weeks-soft-coal-output-up.html | Week's Soft Coal Output Up | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/rhee-says-u-s-is-swayed-by-european-communists.html | Rhee Says U.S. Is Swayed By European Communists | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/pows-up-in-commons-monday.html | P.O.W.'s Up in Commons Monday | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/jewish-sabbath-varies-from-official-sundown.html | Jewish Sabbath Varies From Official Sundown | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/judge-closes-up-case-as-2-spies-go-to-chair.html | Judge Closes Up Case As 2 Spies Go to Chair | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/banking-body-passes-on-corporate-bonds.html | BANKING BODY PASSES ON CORPORATE BONDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mrs-william-skeet-victor.html | Mrs. William Skeet Victor | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/cook-county-galls-for-bids-on-bonds-15000000-highway-issue-is-set.html | COOK COUNTY GALLS FOR BIDS ON BONDS; $15,000,000 Highway Issue Is Set for July 7 -- Other Municipal Financing | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/events-in-cambodia-problems-facing-country-as-wishing-for-better.html | Events in Cambodia; Problems Facing Country in Wishing for Better Status Are Outlined | True | I. KADUL, | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/balch-offers-plan-for-legislature-education-wage-and-rent-bills.html | BALCH OFFERS PLAN FOR LEGISLATURE; Education, Wage and Rent Bills Lead His 10 Points Proposed to Dewey for Session | True | | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/iranian-reds-dispersed-bid-to-break-up-promossadegh-rally-is.html | IRANIAN REDS DISPERSED; Bid to Break Up Pro-Mossadegh Rally Is Frustrated | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/italian-engineers-visit-stevens.html | Italian Engineers Visit Stevens | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/3-here-honored-by-pope.html | 3 Here Honored by Pope | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/two-slovak-reds-ousted.html | Two Slovak Reds Ousted | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/israel-acquires-british-jets.html | Israel Acquires British Jets | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ann-sheridan-in-logging-camp.html | Ann Sheridan in Logging Camp | True | O. A. G. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/prices-of-cotton-off-3-to-11-points-futures-market-here-closes.html | PRICES OF COTTON OFF 3 TO 11 POINTS; Futures Market Here Closes Barely Steady, After Early Trade Buying Peters Out | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/pacific-oil-stocks-up-in-april.html | Pacific Oil Stocks Up in April | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/heads-youth-committee-of-protestant-council.html | Heads Youth Committee Of Protestant Council | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/boy-13-wins-megs-title-west-virginian-victor-at-asbury-park-yonkers.html | BOY, 13, WINS MEGS TITLE; West Virginian Victor at Asbury Park -- Yonkers Girl Is Sixth | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/leibowitz-press-parley-put-off.html | Leibowitz Press Parley Put Off | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/hide-volume-rises-to-2-months-high-commodities-close-irregular-in.html | HIDE VOLUME RISES TO 2 MONTHS' HIGH; Commodities Close Irregular in Generally Light Trading -- World Sugar Dull | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/charles-e-wilys.html | CHARLES E. WILYS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/attorney-general-names-aide.html | Attorney General Names Aide | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/joseipn-pott.html | JOSEIPN POTTS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/girl-scouts-exceed-2000000.html | Girl Scouts Exceed 2,000,000 | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/white-plains-mayor-heads-state-group.html | WHITE PLAINS MAYOR HEADS STATE GROUP | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/security-revision-raises-problems-but-new-information-order.html | SECURITY REVISION RAISES PROBLEMS; But New Information Order Proposed by the President Will Minimize Abuses PRESS GIVES CRITICISMS End of 'Catch-All' for the Data of Low Secrecy Seen Hurting Public and the Agencies | True | By Anthony Leviero;special to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/susan-darrah-wed-to-david-o-saxton.html | SUSAN DARRAH WED TO DAVID O. SAXTON | True | Special to TH NEW YORK TL'S. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/erika-von-stuelpnagel-of-sarah-lawrenoc-bride-of-robert-o-du-is-jr.html | Erika von Stuelpnagel of Sarah Lawrenoc Bride of Robert O. Du is Jr. in Brewster | True | Special to Tm z Yo.E''mr.. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-customs-bill-eases-procedures-draft-approved-by-house-group.html | NEW CUSTOMS BILL EASES PROCEDURES; Draft Approved by House Group Aims to Remove Some Major Obstacles to Foreign Trade | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/robbers-mistake-victim-slug-another-man-as-they-wait-for-bronx.html | ROBBERS MISTAKE VICTIM; Slug Another Man as They Wait for Bronx Paymaster | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/thirty-yachts-will-sail-today-in-newporttoannapolis-race-yawl.html | Thirty Yachts Will Sail Today In Newport-to-Annapolis Race; Yawl Bolero Heads Fleet for the 466-Mile New York Y. C. Thrash -- Disabled Highland Light Cuts Naval Academy List | True | By John Rendel;special to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/1-shot-400-jailed-in-paris-protests-rosenberg-supporters-march-in.html | 1 SHOT, 400 JAILED IN PARIS PROTESTS; Rosenberg Supporters March in London, Picket U. S. Offices in Many European Cities | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wedding-in-south-for-miss-menefee-she-is-married-in-charleston-s-c.html | WEDDING IN SOUTH FOR MISS MENEFEE; She is Married in Charleston, S. C., to W. D, Weeks, Son of Secretary of Commerce | True | Special to Ew Yo . | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/c-jinarajadasa.html | C. JINARAJADASA | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dekings-2-homers-help-detroit-subdue-bombers-at-stadium-32-gray.html | Dekings's 2 Homers Help Detroit Subdue Bombers at Stadium, 3-2; Gray Stops Yankees to Attain First Victory After 9 Losses and Scores Winning Run | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ann-higgins-is-bride-of-w-c-rappleye-jr.html | ANN HIGGINS IS BRIDE OF W. C. RAPPLEYE JR. | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/eight-freighters-tied-up.html | Eight Freighters Tied Up | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/article-3-no-title-spy-case-a-story-of-legal-battles-rosenbergs.html | Article 3 -- No Title; SPY CASE A STORY OF LEGAL BATTLES Rosenbergs' Death Sentences Signaled Court Maneuvers Exceeding Two Years CLIMAX BY INTERLOPERS Plea to Douglas Raised Point That Kaufman Had Barred -- Clemency Twice Denied | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/abroad-the-reaction-in-europe-to-the-riots-in-berlin.html | Abroad; The Reaction in Europe to the Riots in Berlin | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/karol-fagros-qualifies.html | Karol Fagros Qualifies | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/french-and-chinese-reds-sign.html | French and Chinese Reds Sign | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/emphasis-shifting-to-new-products-a-m-a-parley-is-told-50-or-more.html | EMPHASIS SHIFTING TO NEW PRODUCTS; A. M. A. Parley Is Told 50% or More of Research Budgets Are Planned for Purpose | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/us-water-hunters-a-hit-in-lebanon-drill-test-wells-for-big-dam.html | U.S. WATER HUNTERS A HIT IN LEBANON; Drill Test Wells for Big Dam Project Near Villages That Badly Need Their Flow MANY PERSONS ARE AIDED Enjoying Supply That Always Ran Short at This Season -- Health Also Improved | True | By Kennett Love;special to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/eisenhower-is-denounced-to-5000-in-union-sq-rally-deaths-protested.html | Eisenhower Is Denounced To 5,000 in Union Sq. Rally; DEATHS PROTESTED AT UNION SQ. RALLY | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/garcia-of-indians-tops-senators-42-cleveland-ace-hurls-shitter-for.html | GARCIA OF INDIANS TOPS SENATORS, 4-2; Cleveland Ace Hurls 8-Hitter for His Eighth Victory -- Vollmer Clouts Homer | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/john-g-marshall.html | JOHN G. MARSHALL | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-rollercoaster-power-device-gets-cars-off-without-usual-jolt.html | New Roller-Coaster Power Device Gets Cars Off Without Usual Jolt; Electric Impulse to Eliminate the Snap in Passenger's Neck -- Cane That Glows in the Night Called Aid to Blind Persons LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jones;special to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/james-m-milvaine.html | JAMES M. M'ILVAINE. | True | gpeclat to T? NF, W Yo.. Tit:.-. | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-n-officers-felt-rhee-was-bluffing-warnings-unheeded-prisoner.html | U. N. OFFICERS FELT RHEE WAS BLUFFING; Warnings Unheeded, Prisoner Command Took No Steps to Prevent Mass Escape U. S. SEES POSITION IN KOREA AS GRAVE | True | By Robert Aldenspecial To the New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/the-communists-note-to-general-clark.html | The Communists' Note to General Clark | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/spy-case-sends-calls-up-newspaper-offices-swamped-by-inquiries-by.html | SPY CASE SENDS CALLS UP; Newspaper Offices Swamped by Inquiries by Telephone | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/arilyn-e-milton-w-k-simpsonwed-granddaughter-of-john-d-rockefeller.html | ARILYN E. MILTON, W. K. SIMPSONWED; Granddaughter of John D. Rockefeller Jr. Married to Late Congressman's Son. | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/3-dip-registered-in-primary-prices-meats-decline-22-in-week-b-l-s.html | .3% DIP REGISTERED IN PRIMARY PRICES; Meats Decline 2.2% in Week, B. L. S. Reports — Cattle and Grain Are Also Lower | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/swan-and-frank-say-no.html | Swan and Frank Say No | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/tenant-purchases-factory-in-jersey.html | TENANT PURCHASES FACTORY IN JERSEY | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/2-held-in-narcotics-raid-women-cocaine-opium-seized-in-400amonth.html | 2 HELD IN NARCOTICS RAID; Women, Cocaine, Opium Seized in $400-a-Month Apartment | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/avco-official-joins-board-of-radio-tv-association.html | Avco Official Joins Board Of Radio TV Association | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/david-goldner77-io-s-gner-of-lbraricz-hotels-ad-housing-firoiocts.html | david goldner,77; iO; s gner of LJbraricz, Hotels ! a,,d Housing ,firoiocts Ois-- Urged 'I'ctund' COnstruction | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/navy-defends-triple-crew-title-today-middies-varsity-seeks-20th-in.html | Navy Defends Triple Crew Title Today; MIDDIES VARSITY SEEKS 20TH IN ROW Navy J.V. and Plebes Also Risk Crowns at Syracuse Today — 11 Crews in Action | True | By Allison Danzigspecial To the New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/crackup-grounds-c124s-in-far-east-globemaster-tragedy-in-japan.html | CRACK-UP GROUNDS C-124'S IN FAR EAST; Globemaster Tragedy in Japan Under Investigation — Names of Victims Published | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/budge-upsets-kovacs.html | Budge Upsets Kovacs | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/oil-issue-delays-indonesia-cabinet-dispute-on-the-nationalization.html | OIL ISSUE DELAYS INDONESIA CABINET; Dispute on the Nationalization of Dutch Shell Holdings Balks Move to End 16-Day Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bonn-cuts-income-taxes-west-germany-to-reduce-levies-an-average-of.html | BONN CUTS INCOME TAXES; West Germany to Reduce Levies an Average of 15 Per Cent | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/high-head-suffolk-victor.html | High Head Suffolk Victor | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-delhi-voices-regret.html | New Delhi Voices Regret | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/safe-robbed-of-9000-muscular-dystrophy-groups-offices-here.html | SAFE ROBBED OF $9,000; Muscular Dystrophy Group's Offices Here Ransacked | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wheat-prices-dip-on-profittaking-active-buying-in-corn-pushes-that.html | WHEAT PRICES DIP ON PROFIT-TAKING; Active Buying in Corn Pushes That Grain to the Highest Level in Some Time | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/architects-favor-a-free-system-proposal-for-a-fine-arts-commission.html | ARCHITECTS FAVOR A FINE SYSTEM; Proposal for a Fine Arts Commission in Washington Opposed at Convention | True | By Lee E. Cooperspecial To the New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wood-field-and-stream-maine-salmon-and-bass-angling-excellent-.html | Wood, Field and Stream; Maine Salmon and Bass Angling Excellent -- Museum Gets Two-Inch Sailfish | True | By Raymond R. Camp | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ukrainian-u-n-delegate-shifted-to-foreign-office.html | Ukrainian U. N. Delegate Shifted to Foreign Office | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/eisenhower-joins-talks-on-taft-law-congress-chiefs-and-members-of.html | EISENHOWER JOINS TALKS ON TAFT LAW; Congress Chiefs and Members of His Staff Exchange Ideas on Program for Revision | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/soviet-assails-eisenhower.html | Soviet Assails Eisenhower | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/army-trackmen-lead-two-records-set-in-interservice-meet-at-fort.html | ARMY TRACKMEN LEAD; Two Records Set in Interservice Meet at Fort Jackson | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wife-gets-60-days-as-a-police-biter-husbands-term-suspended-in.html | WIFE GETS 60 DAYS AS A POLICE BITER; Husband's Term Suspended in Disorder Case That Stirred Charges of Official Brutality | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/hagerty-in-bermuda-to-check-talk-plans.html | HAGERTY IN BERMUDA TO CHECK TALK PLANS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/cardinals-mizell-trips-pirates-102-scatters-eight-hits-to-gain-his.html | CARDINALS MIZELL TRIPS PIRATES, 10-2; Scatters Eight Hits to Gain His Seventh Victory — Four Safeties for Jablonski | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/auriol-acts-to-end-cabinet-deadlock-bids-expremiers-and-party.html | AURIOL ACTS TO END CABINET DEADLOCK; Bids Ex-Premiers and Party Chiefs Meet and Agree on a Policy for France | True | By Lansing Warrenspecial to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/southwest-growers-will-be-allowed-80-of-price-support-loan-on-wheat.html | Southwest Growers Will Be Allowed 80% Of Price Support Loan on Wheat Outdoors | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/to-handle-eastern-sales-of-chrysler-automobiles.html | To Handle Eastern Sales Of Chrysler Automobiles | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/enrollend-captures-gwathmey-chase-after-leading-sea-legs-bows.html | Enrollend Captures Gwathmey Chase After Leading Sea Legs Bows Tendon; INJURED FAVORITE SECOND AT BELMONT Sea Legs Hurt While Leading and Enrollend Triumphs — Aqueduct Racing Today | True | By James Roach | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/seaboard-air-traffic-rise.html | Seaboard Air Traffic Rise | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/music-hall-at-bowdoin-stone-is-laid-for-memorial-to-harvey-dow.html | MUSIC HALL AT BOWDOIN; Stone Is Laid for Memorial to Harvey Dow Gibson, '02 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stadium-concerts-backed-by-clerics-moral-spiritual-and-cultural.html | STADIUM CONCERTS BACKED BY CLERICS; Moral, Spiritual and Cultural Merit of Series Is Noted in Appeal for Further Support | True | By Preston King Sheldon | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/longer-training-urged-24months-service-vital-danes-are-told-by.html | LONGER TRAINING URGED; 24-Months' Service Vital, Danes Are Told by Ridgway | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/note-revives-hopes-for-priest-in-china.html | NOTE REVIVES HOPES FOR PRIEST IN CHINA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/columbia-to-film-circus-story-in-3d-clowns-with-baggy-pants-by-de.html | COLUMBIA TO FILM CIRCUS STORY IN 3-D; 'Clowns With Baggy Pants' by De Vallon Scott to Start in August — Rooney Signed | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/airline-paying-off-arrears-on-stock-125-preferred-accumulation-and.html | AIRLINE PAYING OFF ARREARS ON STOCK; $1.25 Preferred Accumulation and Regular 25c Dividend Are Voted by Northeast | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/robbins-seniors-victor-winged-foot-golfer-posts-74-to-take.html | ROBBINS SENIORS' VICTOR; Winged Foot Golfer Posts 74 to Take Metropolitan Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/white-sox-defeat-athletics-by-52.html | WHITE SOX DEFEAT ATHLETICS BY 5-2 | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/gwinn-would-commend-rhee.html | Gwinn Would Commend Rhee | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/eastern-netmen-score-tully-and-kerdasha-pace-victory-over-middle.html | EASTERN NETMEN SCORE; Tully and Kerdasha Pace Victory Over Middle Atlantic Team | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/glubb-accusation-incenses-israelis-tel-aviv-in-protest-to-britain.html | GLUBB ACCUSATION INCENSES ISRAELIS; Tel Aviv, in Protest to Britain, Says Arab Legion Leader's Statement Raises Tension | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/george-powell.html | GEORGE POWELL | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/merger-is-effected.html | Merger is Effected | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/tax-agent-defends-handling-of-cases-official-who-aided-coast-jury.html | TAX AGENT DEFENDS HANDLING OF CASES; Official Who Aided Coast Jury Testifies He Found Nothing to Warrant Prosecution | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/miss-swift-and-mrs-tracy-gain-final-round-in-metropolitan-golf-glen.html | Miss Swift and Mrs. Tracy Gain Final Round in Metropolitan Golf; Glen Oaks Champion Beats Mrs. Cudone by 3 and 2 as Glen Ridge Player Triumphs Over Mrs. Torgerson, 2 and 1 | True | By Maureen Orcuttspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/recent-religious-books.html | Recent Religious Books | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/names-of-victims-listed.html | Names of Victims Listed | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/jane-ward-minster-engaged.html | Jane Ward Minster Engaged | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-pipeline-for-ontario-suncanadian-facility-to-carry-oil-from.html | NEW PIPELINE FOR ONTARIO; Sun-Canadian Facility to Carry Oil From Sarnia to Toronto | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/needs-for-counsel-in-marriage-cited-st-louis-university-institute.html | NEEDS FOR COUNSEL IN MARRIAGE CITED; St. Louis University Institute Stresses a Program for Success in That Field | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/blast-from-atomic-cannon-injures-oklahoma-woman.html | Blast From Atomic Cannon Injures Oklahoma Woman | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/decline-in-us-exports-to-latin-america-laid-to-lower-prices-lack.html | Decline in U. S. Exports to Latin America Laid to Lower Prices, Lack of Dollars | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nixon-jersey-gop-guest-sees-race-for-governor-there-no-test-of.html | NIXON JERSEY G.O.P. GUEST; Sees Race for Governor There No Test of Eisenhower | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/tomorrowll-be-summer-and-longest-day-of-year.html | Tomorrow'll Be Summer And Longest Day of Year | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/regents-power-eliminated.html | Regent's Power Eliminated | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/the-sick-man-of-europe.html | THE SICK MAN OF EUROPE | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/scientist-terms-golf-a-matter-of-internal-and-external-ballistics.html | Scientist Terms Golf a Matter of Internal and External Ballistics | True | By Seth S. Kingspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/coal-leader-says-lewis-does-bad-job-moses-says-nonunion-mines-hurt.html | COAL LEADER SAYS LEWIS DOES BAD JOB; Moses Says Nonunion Mines Hurt Some Operators Who Pay Contract Scale | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/adre-benoist-74-accompanist-dies-pianist-toured-the-world-with.html | ADRE BENOIST, 74, ACCOMPANIST, DIES; Pianist Toured the World With Spalding-Played for Casals, Hafetz, | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/colleagues-honor-former-port-official.html | Colleagues Honor Former Port Official | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/plea-made-for-veterans-jersey-d-a-v-hears-call-to-restore-budget.html | PLEA MADE FOR VETERANS; Jersey D. A. V. Hears Call to Restore Budget Cuts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/news-of-food-bears-paw-is-rare-delicacy-to-chinese-also-elephant.html | News of Food; Bear's Paw Is Rare Delicacy to Chinese: Also Elephant Hoof. 12 Courses of Frogs | True | By Jane Nickerson | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/west-asks-soviet-to-bar-firearms-in-keeping-order-in-east-berlin.html | West Asks Soviet to Bar Firearms in Keeping Order in East Berlin; WEST ASKS SOVIET TO BAR FIREARMS | True | By Walter Sullivanspecial to The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/english-bible-societies-elect-woman-president.html | English Bible Societies Elect Woman President | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/inquiry-extended-on-brooklyn-piers-leibowitz-adds-six-months-for.html | INQUIRY EXTENDED ON BROOKLYN PIERS; Leibowitz Adds Six Months for Rackets Grand Jury to Center on 'Kingpins' | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/just-looking-thank-you-squirrel-however-runs-wild-in-elizabeth.html | JUST LOOKING, THANK YOU; Squirrel, However, Runs Wild in Elizabeth Curtain Store | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ulate-visits-el-salvador.html | Ulate Visits El Salvador | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/buchman-opens-sessions-in-caux.html | Buchman Opens Sessions in Caux | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mayor-denounces-poll-by-tammany.html | MAYOR DENOUNCES POLL BY TAMMANY | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/guatemala-rail-union-split.html | Guatemala Rail Union Split | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/german-trust-broken-up-coal-properties-of-huge-steel-concern-to-be.html | GERMAN TRUST BROKEN UP; Coal Properties of Huge Steel Concern to Be Divided | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/n-b-c-to-televise-11-gridiron-games-parts-of-eight-other-college.html | N. B. C. TO TELEVISE 11 GRIDIRON GAMES; Parts of Eight Other College Contests Listed -- Nebraska and Oregon Open Sept. 19 | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/sah-b-griswo021-iri-at-yale-daughter-of-university-head-bride-in.html | SAH B. GRISWO021 I/RI AT YALE; Daughter of University Head Bride in Marquand Chapel of Richard Gordon Leahy | True | a Spedia.t to zz lw YuzE | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-buys-more-arms-abroad.html | U. S. Buys More Arms Abroad | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/traffic-offenders-pay-148184-collected-in-fines-from-5374-in-a-week.html | TRAFFIC OFFENDERS PAY; $148,184 Collected in Fines From 5,374 in a Week | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/hungary-arrests-bishop-vatican-says-petery-is-being-detained-in.html | HUNGARY ARRESTS BISHOP; Vatican Says Petery Is Being Detained in Vaez | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/beef-eating-at-peak-supplies-in-us-at-record-level-meat-institute.html | BEEF EATING AT PEAK; Supplies in U.S. at Record Level, Meat Institute Head Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mother-to-92-is-dead-mrs-nenry-brownworth-60-rezed-boys-is-chicago.html | MOTHER TO 92 IS DEAD; * Mrs. Nenry Brownworth, 60,' Rezed Boys in Chicago.l | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/veteran-diplomat-put-in-policy-post-j-d-beam-aide-in-moscow-will-be.html | VETERAN DIPLOMAT PUT IN POLICY POST; J. D. Beam, Aide in Moscow, Will Be State Department's Deputy on Planning | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/sarachek-yeshiva-director.html | Sarachek Yeshiva Director | True | | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wedding-of-joan-cross-she-is-bride-of-george-russel-smith-jr-in.html | WEDDING OF JOAN CROSS; She Is Bride of George Russel Smith Jr. in Montclair | True | Special to ' Ilw Yo1 Tm. | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/silex-plans-to-expand-stock-rise-financing-are-voted-for-buying.html | SILEX PLANS TO EXPAND; Stock Rise, Financing Are Voted for Buying Chicago Electric AIRLINE PAYING OFF ARREARS ON R.C.A. | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/the-screen-in-review-5000-fingers-of-dr-t-with-hays-mary-healy.html | THE SCREEN IN REVIEW; ' 5,000 Fingers of Dr. T,' With Hayes, Mary Healy, Tommy Rettig, Is at Criterion | True | By Bosley Crowther | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/strong-underground-of-workers-believed-to-exist-in-east-germany.html | Strong Underground of Workers Believed to Exist in East Germany; Observers of Berlin Riots Cite as Evidence Well-Ordered Parades, Slogans, Banners and Precise Timing of Demonstrations | True | By M. S. Handlerspecial To The New York Times. | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/navy-cancels-helicopter-order.html | Navy Cancels Helicopter Order | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/scholarship-to-navy-man-head-of-columbia-naval-rotc-wins-realty.html | SCHOLARSHIP TO NAVY MAN; Head of Columbia Naval R.O.T.C. Wins Realty Board Prize | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/thursdays-joy-shortlived-for-the-state-department-u-s-officials.html | Thursday's Joy Shortlived For the State Department; U. S. Officials' Glee Over Anti-Red Riots in East Berlin Chilled by Freeing of P.O.W.'s | True | By Walter H. Waggonerspecial To The New York Times. | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/chile-balks-at-argentine-pact.html | Chile Balks at Argentine Pact | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/halley-nears-bid-to-run-for-mayor-before-long-he-tells-young.html | HALLEY NEARS BID TO RUN FOR MAYOR; ' Before Long,' He Tells Young Democrats, Who Also Hear Four Other Aspirants | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-will-curtail-foreign-trade-aid-import-export-advisory-units.html | U. S. WILL CURTAIL FOREIGN TRADE AID; Import, Export Advisory Units Informed of Plan for Slash on July 1 for Economy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/heads-fur-wholesalers.html | Heads Fur Wholesalers | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/olin-gets-control-of-interstate-gas-buys-stock-from-3-concerns-to.html | OLIN GETS CONTROL OF INTERSTATE GAS; Buys Stock From 3 Concerns to Lift Holdings to 770,000 Shares, or About 81% STILL OFFERING $45 PRICE Acquisition Provides Facility for Exploring, Developing New Mineral Rights | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/2d-eva-s-surplus-ship-seized.html | 2d Eva-U. S. Surplus Ship Seized | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/selfservice-drug-store-due.html | Self-Service Drug Store Due | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mr_s-edwar_d-cohll.html | M.R_S. EDWA.R_D CO.HLL | True | Special | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/kings-evidence-victor-100to7-shot-defeats-landau-queens-horse-at.html | KING'S EVIDENCE VICTOR; 100-to-7 Shot Defeats Landau, Queen's Horse, at Ascot | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/community-makes-brotherhood-plea-leaders-in-many-fields-join.html | COMMUNITY MAKES BROTHERHOOD PLEA; Leaders in Many Fields Join Townfolk in Aaronsburg, Pa., to Seek Key to Peace | True | By William G. Weartspecial To The New York Times. | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/queens-names-engineer-t-p-cunningham-to-be-aide-to-borough.html | QUEENS NAMES ENGINEER; T. P. Cunningham to Be Aide to Borough President Lundy | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stock-pace-slows-to-tenmonth-low-volume-off-to-891020-shares-from.html | STOCK PACE SLOWS TO TEN-MONTH LOW; Volume Off to 891,020 Shares From 1,010,000 as Market Narrows to 1,030 Issues AVERAGES RISE SLIGHTLY Oil, Distilling, Textile Groups Perform Best -- Chemicals Are Easier at Close | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/spies-mothers-refuse-to-talk-to-newsman-a-doctor-calls-on-each-in-a.html | Spies' Mothers Refuse to Talk to Newsmen; A Doctor Calls on Each in Apartments Here | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/professor-loses-fulbright-award-after-wife-balks-at-red-inquiry.html | Professor Loses Fulbright Award After Wife Balks at Red Inquiry; FULBRIGHT AWARD LOST BY PROFESSOR | True | By Frederick Graham | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dempsey-out-as-referee.html | Dempsey Out as Referee | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/red-party-offices-raided.html | Red Party Offices Raided | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/724533-for-new-york-fund.html | $724,533 for New York Fund | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/commodity-index-up-thursdays-level-866-compared-with-864-on.html | COMMODITY INDEX UP; Thursday's Level 86.6, Compared With 86.4 on Wednesday | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/representation-judd-on-d-ps.html | Representation Judd on D. P.'s | True | WYNN C. FAIRFIELD | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/3-get-new-goodrich-posts.html | 3 Get New Goodrich Posts | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/essene-de-cozen-scores-with-jean-carlson-she-wins-new-jersey.html | ESSENE DE COZEN SCORES; With Jean Carlson, She Wins New Jersey Four-Ball Golf | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/pay-rise-for-upstate-phone-men.html | Pay Rise for Upstate Phone Men | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/acquires-swenson-thermal.html | Acquires Swenson Thermal | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/9-women-put-to-death-in-the-chair-in-new-york.html | 9 Women Put to Death In The Chair in New York | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/shanghai-monthly-to-suspend.html | Shanghai Monthly to Suspend | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/big-british-atomic-test-in-54.html | Big[ British Atomic Test in '54 | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stained-glass-art-back-at-red-cross-3-windows-stoned-since-start-of.html | STAINED GLASS ART BACK AT RED CROSS; 3 Windows Stoned Since Start of World War II Returned to Capital Headquarters | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/converted-planes-to-seat-81.html | Converted Planes to Seat 81 | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/parcel-rates-rise-to-foreign-lands-steep-increases-set-for-aug-1-to.html | PARCEL RATES RISE TO FOREIGN LANDS; Steep Increases Set for Aug. 1 to Yield 17 Millions a Year -- Air Scales Unaffected | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/4day-seamens-strike-ends-as-wage-demands-are-met-accord-is-reached.html | 4-Day Seamen's Strike Ends As Wage Demands Are Met; ACCORD IS REACHED IN SHIPPING DISPUTE | True | By George Horne | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/brutal-mugging-fatal-body-of-night-club-exowner-is-found-in-his-car.html | BRUTAL MUGGING FATAL; Body of Night Club Ex-Owner Is Found in His Car | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mr-fairless-and-mr-reed.html | MR. FAIRLESS, AND MR. REED | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bible-from-jerusalem-university-gives-new-edition-of-old-testament.html | BIBLE FROM JERUSALEM; University Gives New Edition of Old Testament to Library | True | | 1981-05-26 | RE000009376.0 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/miss-crossman-married-bronxville-girl-becomes-bride-of-coleman-h.html | MISS CROSSMAN MARRIED; Bronxville Girl Becomes Bride of Coleman H. Sharwood | True | Special to Tru..'.' YOP Tz,Mr. | 1981-05-26 | RE000009376.0 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/santelli-keeps-crown-defenders-nip-fencers-club-21-for-u-s.html | SANTELLI KEEPS CROWN; Defenders Nip Fencers Club, 2-1, for U. S. Three-Weapon Title | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/concerts-on-mall-open-36th-season-edwin-franko-goldman-son-share.html | CONCERTS ON MALL OPEN 36TH SEASON; Edwin Franko Goldman, Son Share Central Park Podium — 'Pageant' Has Premiere | True | H. C. S. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/lucas-keeps-jersey-golf-title.html | Lucas Keeps Jersey Golf Title | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/monnet-hails-u-s-for-pool-aid-plan-calls-proposal-of-eisenhower-to.html | MONNET HAILS U. S. FOR POOL AID PLAN; Calls Proposal of Eisenhower to Assist in Its Financing Boon to 'New Europe' | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/reds-insist-un-recapture-all-released-prisoners-truce-talks-recess.html | REDS INSIST U.N. RECAPTURE ALL RELEASED PRISONERS; TRUCE TALKS RECESS AGAIN; FOE WRITES CLARK Questions if Allies Can Control South Korean Leaders and Army REDS INSIST ALLIES RECAPTURE P.O.W'S | True | By Lindesay Parrottspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/navy-plans-to-drop-small-atom-bombs.html | NAVY PLANS TO DROP SMALL' ATOM BOMBS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mrs-howard-mollison.html | MRS. HOWARD MOLLISON | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/article-1-no-title.html | Article 1 — No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nurses-skin-disease-laid-to-atomized-penicillin.html | Nurses' Skin Disease Laid To Atomized Penicillin | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/glyndebourne-singers-wed.html | Glyndebourne Singers Wed | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/removal-of-books-queried-abandonment-of-traditional-freedom-seen-in.html | Removal of Books Queried; Abandonment of Traditional Freedom Seen in Ban on Libraries | True | HOWARD MUMFORD JONES | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/presidents-statement.html | President's Statement | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/j-edward-geog.html | J, EDWARD GEOG[ | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mr3-waltbr-hetfif-ld-j-.html | MR.'3.-, WALTBR HETFIF. LD J .= | True | Special to the New York Times | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/a-republic-in-egypt.html | A REPUBLIC IN EGYPT | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/copter-service-here-approved.html | Copter Service Here Approved | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/100y-earold-man-seeks-citizenship-23-years-a-resident-of-u-s.html | 100-YEAR-OLD MAN SEEKS CITIZENSHIP; 23 Years a Resident of U. S., Sprightly Native of Minsk Asserts His Independence | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/f86s-bag-6-migs-flares-balk-reds-sabres-busy-as-bombescorts-over.html | F-86'S BAG 6 MIG'S; FLARES BALK REDS; Sabres Busy as Bomb-Escorts Over North Korea — Other Planes Light Up Front | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/9-pigeons-off-for-europe-lost-racers-are-returning-on-ship-they.html | 9 PIGEONS OFF FOR EUROPE; Lost Racers Are Returning on Ship They Landed on at Sea | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-n-bloc-to-meet-on-korea-monday-asians-and-africans-called.html | U. N. BLOC TO MEET ON KOREA MONDAY; Asians and Africans Called — Pearson Condemns Seoul for Imperiling Armistice | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/tribute-to-mrs-almond.html | Tribute to Mrs. Almond | True | CLARE M. TOUSLEY | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/orchestra-loss-3709-city-grant-endowment-gifts-cut-philadelphians.html | ORCHESTRA LOSS $3,709; City Grant, Endowment, Gifts Cut Philadelphians' Deficit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/brooklyn-gas-pact-ends-strike-threat.html | BROOKLYN GAS PACT ENDS STRIKE THREAT | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/president-plans-appeal-to-reed-on-profits-tax.html | President Plans Appeal To Reed on Profits Tax | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wiley-would-keep-u-s-sovereignty-he-tells-federalists-he-backs-the.html | WILEY WOULD KEEP U. S. SOVEREIGNTY; He Tells Federalists He Backs the U. N. but World is Not Ready for Global Regime | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/big-french-fuel-dump-ruined-by-vietminh.html | BIG FRENCH FUEL DUMP RUINED BY VIETMINH | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/city-girl-gets-fulbright-grant.html | City Girl Gets Fulbright Grant | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/freed-prisoners-easy-to-identify-in-pusan-whose-youths-have-been.html | FREED PRISONERS EASY TO IDENTIFY; In Pusan, Whose Youths Have Been Drafted the Fugitives Form a Class Apart | True | By Greg MacGregorspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/australia-censures-rhee-cannot-condone-act-threatening-armistice.html | AUSTRALIA CENSURES RHEE; Cannot Condone Act Threatening Armistice, Casey Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/old-holding-sold-in-lower-east-side-building-on-fourth-street-and.html | OLD HOLDING SOLD IN LOWER EAST SIDE; Building on Fourth Street and Avenue B Has Eight Stores and Thirty Apartments | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/aid-bill-approved-as-democrats-save-measure-in-house-gop-split-on.html | AID BILL APPROVED AS DEMOCRATS SAVE MEASURE IN HOUSE; G.O.P. Split on Cutting Funds, but 280-108 Vote Prevails — 4.9 Billion Authorized AID BILL APPROVED AS HOUSE BARS CUT | True | By Felix Belair Jr.special To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/lumber-output-up-2-shipments-exceed-1952-level-by-115-orders-by-173.html | LUMBER OUTPUT UP 2%; Shipments Exceed 1952 Level by 11.5%, Orders by 17.3% | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nuptials-of-dell-stone-she-is-wed-in-georgetown-conn-to-thomas-r.html | NUPTIALS OF DELL STONE; She Is Wed in Georgetown, Conn., to Thomas R. Martin | True | Special to ,Ew YOP.- 'r,;M. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/in-the-common-defense.html | IN THE COMMON DEFENSE | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/iness-toss-breaks-ncaa-meet-mark-193foot-discus-throw-sets-record.html | INESS TOSS BREAKS N.C.A.A. MEET MARK; 193-Foot Discus Throw Sets Record — Remigino Fails to Qualify in 100 at Lincoln | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/drawing-breaks-tie-vote-morgan-victor-over-tillinghast-in-east.html | DRAWING BREAKS TIE VOTE; Morgan Victor Over Tillinghast in East Hampton Election | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/brig-gen-john-h-agnewi.html | BRIG. GEN. JOHN H. AGNEWi | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mayne-and-hagist-advance-in-tennis-california-players-also-gain-all.html | MAYNE AND HAGIST ADVANCE IN TENNIS; California Players Also Gain All Doubles Final Berths in College Tournament | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/foster-of-choate-takes-net-crown-upsets-dell-60-97-68-75-to-clinch.html | FOSTER OF CHOATE TAKES NET CROWN; Upsets Dell, 6-0, 9-7, 6-8, 7-5, to Clinch Title for School, but Loses Doubles Final | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/george-schools-summer-plans.html | George School's Summer Plans | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/winograd-describes-reports-of-dumping.html | WINOGRAD DESCRIBES REPORTS OF 'DUMPING' | True | | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/texts-of-final-opinions-of-supreme-court-justices-in-the-rosenberg.html | Texts of Final Opinions of Supreme Court Justices in the Rosenberg Atomic Spy Case | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/brooks-win-by-71-after-118-setback-jacksons-grand-slam-3run.html | BROOKS WIN BY 7-1 AFTER 11-8 SETBACK; Jackson's Grand Slam, 3-Run Homer by Kiner Helps Cubs Top Dodgers in Opener | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/equal-rights-plan-nears-signal-gain-university-women.html | EQUAL RIGHTS PLAN NEARS SIGNAL GAIN; University Women Expected to Switch From Opposition at Meeting Next Week | True | By Bess Furmanspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/phils-103-victors-no-11-for-roberts-glaviano-gets-2-of-4-homers-in.html | PHILS 10-3 VICTORS; NO. 11 FOR ROBERTS; Glaviano Gets 2 of 4 Homers in 16-Hit Barrage Against Four Redlegs' Pitchers | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/swedes-leaving-for-korea.html | Swedes Leaving for Korea | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bonn-house-approves-more-border-guards.html | BONN HOUSE APPROVES MORE BORDER GUARDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ridgewood-lists-main-bouts.html | Ridgewood Lists Main Bouts | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/de-severskys-get-residence-here.html | De Severskys Get Residence Here | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/us-sells-tinplate-plant-to-republic-steel-corp.html | U.S. Sells Tin-Plate Plant To Republic Steel Corp. | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/w-robert-moore-promoted.html | W. Robert Moore Promoted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/6000-for-punctuality-300-airton-employes-in-linden-will-share.html | $6,000 FOR PUNCTUALITY; 300 Airton Employes in Linden Will Share Company Bonus | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/cambridge-to-tour-japan.html | Cambridge to Tour Japan | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/national-health-council-elects-a-w-dent-president-new-orleans.html | National Health Council Elects A. W. Dent President; New Orleans Educator Is First Negro to Head Body; Dillard University Leader Fills Office as the Resignation of R. C. Banks Is Accepted Interim Report on Future Work of Organization Is Termed 'Rather Encouraging' | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/van-fleet-denounces-korea-truce-terms.html | VAN FLEET DENOUNCES KOREA TRUCE TERMS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/governmental-hearings.html | Governmental Hearings | True | WILLIAM FRAUENGLASS | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bill-to-safeguard-doves-lost-for-lack-of-a-song.html | Bill to Safeguard Doves Lost for Lack of a Song | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/killer-found-incoherent-stabber-of-lawyer-hospitalized-for-mental.html | KILLER FOUND INCOHERENT; Stabber of Lawyer Hospitalized for Mental Observation | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/polo-grounders-triumph-by-151-with-16hit-barrage-at-milwaukee.html | Polo Grounders Triumph by 15-1 With 16-Hit Barrage at Milwaukee; Maglie Tames Braves Before 34,348 as Giants Tally 6 in 5th and 5 in 6th | True | By John Drebingerspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/tet-in-auto-races-tonight.html | Tet in Auto Races Tonight | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/united-hunts-names-mckoy.html | United Hunts Names McKoy | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/old-flagler-home-sold-for-park-ave-housing.html | Old Flagler Home Sold For Park Ave. Housing | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/qualifying-sites-set-golf-body-sets-up-37-sections-for-national.html | QUALIFYING SITES SET; Golf Body Sets Up 37 Sections for National Amateur Play | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/princeton-jayvees-use-blind-oarsman.html | Princeton Jayvees Use Blind Oarsman | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/honduras-aids-u-n-child-fund.html | Honduras Aids U. N. Child Fund | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bonds-and-shares-on-london-market-prices-tend-to-rise-despite-slow.html | BONDS AND SHARES ON LONDON MARKET; Prices Tend to Rise Despite Slow Trading Induced by Korean, German Events | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-protests-vienna-incident.html | U. S. Protests Vienna Incident | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/harvard-retains-u-s-sailing-title-hoppin-and-nathanson-triumph.html | HARVARD RETAINS U. S. SAILING TITLE; Hoppin and Nathanson Triumph Again in Dinghies as Navy Is Second on Sound | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/hearing-on-wwbz-urged-fcc-aide-says-its-track-data-makes-it-bookies.html | HEARING ON WMBZ URGED; F.C.C. Aide Says Its Track Data Makes It 'Bookie's Delight' | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/articles-to-inform-cripples-parents-child-society-magazine-to-aim.html | ARTICLES TO INFORM CRIPPLES' PARENTS; Child Society Magazine to Aim at Family Readership Instead of Professional Workers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/heads-office-machine-dealers.html | Heads Office Machine Dealers | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/united-shoe-corp-clears-7052680-net-is-equal-to-288-ashare-against.html | UNITED SHOE CORP. CLEARS $7,052,680; Net Is Equal to $2.88 a Share Against $5,794,556, or $2.34 -- Other Company Reports | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/roosevelt-moves-for-single-inquiry-joins-celler-in-plan-to-fuse-all.html | ROOSEVELT MOVES FOR SINGLE INQUIRY; Joins Celler in Plan to Fuse All Congressional Groups Looking Into Subversion | True | By C. P. Trussellspecial To The New York Times. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/war-with-reds-forecast-chiang-aide-sees-democracies-fighting.html | WAR WITH REDS FORECAST; Chiang Aide Sees Democracies Fighting Communist China | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/patricia-lee-keok-married.html | Patricia Lee Keok Married | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/charles-d-cummiskey.html | CHARLES d. CUMMISKEY | True | -'69cc ,.o T;c~- 3 | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/liquor-sale-legal-in-citys-theatres-mayor-signs-law-authorizing.html | LIQUOR SALE LEGAL IN CITY'S THEATRES; Mayor Signs Law Authorizing Licensing of Legitimate Play Houses -- Movies Excluded | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/voice-relays-spies-fate-iron-curtain-countries-advised-of-court.html | VOICE RELAYS SPIES' FATE; Iron Curtain Countries Advised of Court Order and Execution | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dartmouth-planning-for-its-needs-in-1969.html | DARTMOUTH PLANNING FOR ITS NEEDS IN 1969 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/huk-and-guard-slain-police-thwart-plot-to-ruin-manilas-water-supply.html | HUK AND GUARD SLAIN; Police Thwart Plot to Ruin Manila's Water Supply | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/chileans-bar-interference.html | Chileans Bar Interference | True | | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nothing-to-sneeze-at.html | NOTHING TO SNEEZE AT | True | | 1981-05-26 | RE0000093760 | B00000422104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-20 | 1953-06-20 | https://www.nytimes.com/1953/06/21/archives/nicaragua-invites-regional-talk.html | Nicaragua Invites Regional Talk | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093760 | B00000422104 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/grand-street-boys-win-take-buffalo-880yard-relay-mckenley-440.html | GRAND STREET BOYS WIN; Take Buffalo 880-Yard Relay — McKenley 440 Victor | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/to-study-at-the-sorbonne.html | To Study at the Sorbonne | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/educating-the-audience-photographers-need-a-receptive-public-in.html | EDUCATING THE AUDIENCE; Photographers Need a Receptive Public In Order to Get Their Ideas Across | True | By Jacob Deschin | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-red-cross-building-brooklyn-chapter-orders-plans-for-it-in.html | NEW RED CROSS BUILDING; Brooklyn Chapter Orders Plans for It in Civic Center | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/3-queens-students-win-auto-contest-teenage-drivers-to-vie-for-honor.html | 3 QUEENS STUDENTS WIN AUTO CONTEST; Teen-Age Drivers to Vie for Honor of Representing State in National Road-e-o | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hunter-to-confer-degrees-upon-824-commencement-program-set-tomorrow.html | HUNTER TO CONFER DEGREES UPON 824; Commencement Program Set Tomorrow — Bard President to Address the Graduates | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hurlers-2run-hit-brings-42-triumph-red-sox-gain-fourth-victory-in.html | HURLERS 2-RUN HIT BRINGS 4-2 TRIUMPH; Red Sox Gain Fourth Victory in Row as Parnell Limits Browns, to 6 Blows | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dr-hugh-j-hall.html | DR. HUGH J, HALI | True | S'cfa].t,) r7;5; Nu?; YdK TIME?, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/summer-groups-newly-opened-shows-in-the-galleries.html | SUMMER GROUPS; Newly Opened Shows In the Galleries | True | By Howard Devree | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-mayor-practices-what-he-preaches-dr-bailey-wears-path-of-good.html | A MAYOR PRACTICES WHAT HE PREACHES; Dr. Bailey Wears Path of Good Government From Campus to Connecticut City Hall | True | By David Anderson | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/two-views-of-the-t-v-a.html | TWO VIEWS OF THE T. V. A. | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lurie-advances-at-net-defeats-shassol-and-vincent-in-eastern-clay.html | LURIE ADVANCES AT NET; Defeats Shassol and Vincent in Eastern Clay Courts Play | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/labor-act-accord-expected-by-taft-reports-pretty-good-chance-go-p.html | LABOR ACT ACCORD EXPECTED BY TAFT; Reports 'Pretty Good Chance' G. O. P. Will Adopt Program Calling for 15 Revisions | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-platt-is-wed-1-in-nations-capital-niece-of-dean-acheson-bride.html | MISS PLATT IS WED 1 IN NATION'S CAPITAL]; Niece of Dean Acheson Bride of Warren Barbour, Graduate of Yale, in Christ Church | True | Special to THg NW YOK TIz. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ellender-attacks-shelf-oil-bill.html | Ellender Attacks Shelf Oil Bill | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jersey-to-debate-docks-and-gaming-law-enforcement-also-to-be-issue.html | JERSEY TO DEBATE DOCKS AND GAMING; Law Enforcement Also to Be Issue Tomorrow When State Legislature Reconvenes | True | By George Cable Wright | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-macdonald-wed-i-to-peter-d-sterling.html | MISS MACDONALD WED i TO PETER D. STERLING | True | .gpPtlal tn TC Nt,v VoRx TTM., | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/giambra-wins-decision-knocked-down-in-8th-he-beats-portugaez-at.html | GIAMBRA WINS DECISION; Knocked Down in 8th, He Beats Portugaez at Buffalo | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/200-give-blood-at-bank-red-cross-aided-by-branch-of-lincoln-savings.html | 200 GIVE BLOOD AT BANK; Red Cross Aided by Branch of Lincoln Savings Institution | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/joost-of-as-out-10-days.html | Joost of A's Out 10 Days | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/under-a-haitian-spell-the-idols-and-the-prey-by-john-goodwin-341-pp.html | Under a Haitian Spell; THE IDOLS AND THE PREY. By John Goodwin. 341 pp. New York: Harper & Bros. $3.50. | True | DAVID DEMPSEY. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/4-navy-ships-at-st-thomas.html | 4 Navy Ships at St. Thomas | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/249500-in-ford-grants-5-universities-to-survey-their-human-behavior.html | $249,500 IN FORD GRANTS; 5 Universities to Survey Their Human Behavior Programs | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-morgan-ved-to-d-r1-firestone-bride-has-eleven-attendants-at.html | MISS MORGAN VED TO D, r1. FIRESTONE; Bride Has Eleven Attendants at Marriage in Bronxville to Princeton Graduate | True | pecial to Twz New Yoc Tls, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/harty-named-to-museum-post.html | Harty Named to Museum Post | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rioting-in-east-berlin-tied-to-poor-health-conditions-refugee-doctor.html | Rioting in East Berlin Tied To Poor Health Conditions; Refugee Doctor Discloses Prevalence of Disease and Misery in Soviet Zone | True | By Howard A. Rusk, M. D. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/9-hurt-at-upstate-oil-fire.html | 9 Hurt at Upstate Oil Fire | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rubino-stock-car-winner.html | Rubino Stock Car Winner | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/uruguay-detains-u-s-citizen.html | Uruguay Detains U. S. Citizen | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gonzales-defeats-riggs-advances-to-final-of-pro-net-tournament-by.html | GONZALES DEFEATS RIGGS; Advances to Final of Pro Net Tournament by 6-2, 6-3 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/missstromred13-to-robert-b-howe-marriage-of-two-syracuse-graduates.html | MISSSTROMErED13 TO ROBERT B. HOWE; Marriage of Two Syracuse Graduates Takes Place in Wilkes-Barre Church | True | Special to In*.v Yorr: 'l. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/allen-named-president-bostonian-heads-conservation-chiefs.html | ALLEN NAMED PRESIDENT; Bostonian Heads Conservation Chiefs Enforcement Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mary-elizabeth-muir-married-to-minister.html | MARY ELIZABETH MUIR MARRIED TO MINISTER | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/romulo-to-be-named-today.html | Romulo to Be Named Today | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dr-w-c-parry-in-new-post.html | Dr. W. C. Parry in New Post | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lehman-outlines-mcarthy-threat-senator-in-wisconsin-speech-prays.html | LEHMAN OUTLINES M'CARTHY 'THREAT'; Senator, in Wisconsin Speech, Prays President Will Lead Fight on Repression | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-new-high-for-steam-pressure.html | A New High for Steam Pressure | True | W. F. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/casey-accepts-winnipeg-terms.html | Casey Accepts Winnipeg Terms | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fund-in-midwest-tops-19500000-hill-family-foundation-grants-cover.html | FUND IN MIDWEST TOPS $19,500,000; Hill Family Foundation Grants Cover Research Projects in Wide Range of Fields | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/records-singers-vocal-styles-of-50-year-shown-in-new-releases.html | RECORDS; SINGERS; Vocal Styles of 50 Year Shown in New Releases | True | By John Briggs | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/walker-cup-team-has-5-newcomers-cherry-jackson-littler-ward-and.html | WALKER CUP TEAM HAS 5 NEWCOMERS; Cherry, Jackson, Littler, Ward and Venturi on Squad for Tests With Great Britain | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cardinal-backs-colombian-chief.html | Cardinal Backs Colombian Chief | True | | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/how-girls-judge-mothers-role.html | How Girls Judge Mother's Role | True | By Dorothy Barclay | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/north-texas-state-to-defend-honors-team-will-seek-fifth-straight-n.html | NORTH TEXAS STATE TO DEFEND HONORS; Team Will Seek Fifth Straight N. C. A. A. Golf Title This Week -- Merrins Choice | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/study-of-civilmilitary-relations.html | Study of Civil-Military Relations | True | B. F. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/belgian-collaborator-killed.html | Belgian Collaborator Killed | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/germany-in-texas-new-braunfels-is-a-pleasant-oasis-on-the-long-hot.html | GERMANY IN TEXAS; New Braunfels Is a Pleasant Oasis on the Long Hot Road South to Mexico | True | By Beatrice N. Domanski | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lists-lastchance-trains-postmaster-prepares-chart-to-aid-business.html | LISTS LAST-CHANCE TRAINS; Postmaster Prepares Chart to Aid Business Mailings | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rail-groups-to-see-20000000-exhibit-7000-expected-at-meetings-of-4.html | RAIL GROUPS TO SEE $20,000,000 EXHIBIT; 7,000 Expected at Meetings of 4 Transportation Bodies in Atlantic City This Week | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-lois-klopfer-fiancee-of-lawyer.html | MISS LOIS KLOPFER FIANCEE OF LAWYER | True | :Dr[cia] *,o THE NEW YORK TIIE. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cotton-hearing-scheduled.html | Cotton Hearing Scheduled | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/revolt-by-100000-reported.html | Revolt by 100,000 Reported | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/all-cabins-outside-on-2d-swedish-ship-kungsholm-being-prepared-for.html | ALL CABINS OUTSIDE ON 2D SWEDISH SHIP; Kungsholm, Being Prepared for Sea Trials, to Have Room for 800 Passengers | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/air-conditioners-big-steel-users.html | Air Conditioners Big Steel Users | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sally-j-halley-a-bride-barnard-alumnmarried-to-allen-fitch-bllmore.html | SALLY J. HALLEY A BRIDE; Barnard AlumnMarried to' Allen Fitch, B,llmore Teacher | True | I ..... ,a, to,H- ..Es- Yo-- ...... I | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wests-terms-for-german-unity.html | WEST'S TERMS FOR GERMAN UNITY | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/benson-criticized-on-crop-price-move-bid-for-a-flexible-support.html | BENSON CRITICIZED ON CROP PRICE MOVE; Bid for a 'Flexible' Support Program Doomed in This Congress, Democrat Says | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/moisen-toidze.html | MOISEN TOIDZE | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/reuther-sees-need-for-2000000-jobs-offers-5point-plan-to-avert.html | REUTHER SEES NEED FOR 2,000,000 JOBS; Offers 5-Point Plan to Avert Economic Decline of Defense Spending Starts to Drop | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/spiritual-forces-considering-man-on-a-tightrope-and-a-queen-is.html | SPIRITUAL FORCES; Considering 'Man on a Tightrope' and 'A Queen Is Crowned' | True | By Bosley Crowther | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/puerto-rico-to-raise-21000000-on-bonds-as-need-for-development.html | Puerto Rico to Raise $21,000,000 on Bonds As Need for Development Capital Continues; 2 SYNDICATES SEEK PUERTO RICO BONDS | True | By Paul Heffernan | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/schockfountain.html | Schock--Fountain | True | Suecial to Tz Ngw YO. TIMg,n[. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/andre-beats-soldier-son-scores-by-length-in-puritan-handicap-at.html | ANDRE BEATS SOLDIER SON; Scores by Length in Puritan Handicap at Suffolk Downs | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-jean-l-mlean-bride-in-bridgeport.html | MISS JEAN L. M'LEAN BRIDE IN BRIDGEPORT | True | Special to THE NEW YOsK TI,SE. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/berlin-uprising.html | Berlin Uprising | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-alice-whitlocic-1-bride-in-garden-city.html | :MISS ALICE WHITLOCIC 1 BRIDE IN GARDEN CITY | True | pc 11e T. NE**v YORK Tr,x. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/r-martha-e-payhe-bride-of-teagher-gowned-in-chantilly-lace-for.html | r MARTHA E. PAYHE BRIDE OF TEAGHER; Gowned in Chantilly Lace for Marriage in White Plains to Samuel Stanton Greene Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-act-held-u-n-blow-cousins-tells-world-group-it-is-a.html | RHEE ACT HELD U. N. BLOW; Cousins Tells World Group It Is a Fundamental Challenge | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/beavers-booming-with-so-many-around-it-may-or-may-not-be-a-damnable.html | Beavers Booming With so many around, it may or may not be a damnable situation. | True | By Herbert Mitgang | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/yorkshire-hits-252-for-5-huttonlowson-99-paces-match-with-aussie.html | YORKSHIRE HITS 252 FOR 5; Hutton-Lowson 99 Paces Match With Aussie Cricketers | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-lucile-e-wiehl-married-in-fairfield.html | MISS LUCILE E. WIEHL MARRIED IN FAIRFIELD | True | Special to THa HEW YORK TcMgg. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hoad-halts-rosewall-in-london-net-final-hoad-turns-back-rosewall-86.html | Hoad Halts Rosewall In London Net Final; HOAD TURNS BACK ROSEWALL, 8-6, 10-8 | True | By the United Press. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pools-are-maintained-with-greatest-ease.html | POOLS ARE MAINTAINED WITH GREATEST EASE | True | By Barbara M. Capen | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/stratojets-refuel-in-air-over-england.html | STRATOJETS REFUEL IN AIR OVER ENGLAND | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/british-miners-chief-returns.html | British Miners' Chief Returns | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lueg-takes-1000meter-run.html | Lueg Takes 1,000-Meter Run | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pilot-asks-way-back-finds-it-in-8-hours.html | PILOT ASKS WAY BACK, FINDS IT -- IN 8 HOURS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/what-to-look-for-in-a-house.html | What to Look For in a House | True | By Betty Pepis | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/2-malayan-reds-slain.html | 2 Malayan Reds Slain | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/soviet-is-calm-on-pows-press-treats-koreans-release-in-restrained.html | SOVIET IS CALM ON P.O.W.'S; Press Treats Koreans' Release in Restrained Manner | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/theory-that-the-earths-interior-is-a-dynamo-is-supported-by-much.html | Theory That the Earth's Interior Is a Dynamo Is Supported by Much; It Is Known | True | By Waldemar Kaempffert | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cornelius-p-sullivan.html | CORNELIUS P. SULLIVAN | True | .pecial to THu NEW YORK TL',IES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/editor-in-chief-elected-by-yale-law-journal.html | Editor in Chief Elected By Yale Law Journal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/1-birth-1-arrest-1-policemans-day-patrolman-helps-mother-bring.html | 1 BIRTH, 1 ARREST: 1 POLICEMAN'S DAY; Patrolman Helps Mother Bring Child Into World, Then Aids in Seizing Theft Suspect | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/homer-by-cardinals-topples-pirates-21.html | HOMER BY CARDINALS TOPPLES PIRATES, 2-1 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/conrad-sets-back-january-on-links-gains-transmississippi-final-by-1.html | CONRAD SETS BACK JANUARY ON LINKS; Gains Trans-Mississippi Final by 1 Up -- Vickers Triumphs Over Littler, 1 Up | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/leoniede-l-labroti-wed-in-annapolis-gowned-in-ivory-taffeta-for-her.html | LEONIEDE L. LABROTI WED IN ANNAPOLIS; Gowned in Ivory Taffeta for Her Marriage to Edgar Orrin Crossman 2d, Yale Alumnus | True | Special to NgW Yol Tnvs. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/south-nam-es-3-coaches-butts-erdelatz-and-faurot-to-aid-eleven-for.html | SOUTH NAM ES 3 COACHES; Butts, Erdelatz and Faurot to Aid Eleven for Test with North | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cripple-saves-her-child-in-fire.html | Cripple Saves Her Child in Fire | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-ways-of-the-chinese-are-different-americans-and-chinese-two-ways.html | The Ways of the Chinese Are Different; AMERICANS AND CHINESE: Two Ways of Life. By Francis L. K. Hsu. 457 pp. New York: Henry Schuman. $6. | True | By Kenneth Scott Latourette | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pirates-sign-working-accord.html | Pirates Sign Working Accord | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/two-new-yorkers-score-ball-garrett-take-semifinal-tennis-matches-at.html | TWO NEW YORKERS SCORE; Ball, Garrett Take Semi-Final Tennis Matches at Englewood | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/susan-leads-internationals-home-in-regatta-off-indian-harbor-yacht.html | Susan Leads Internationals Home in Regatta Off Indian Harbor Yacht Club; MOSBACHER CRAFT SCORES OVER SURF | True | By William J. Briordy | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/percussionists-busy-for-gillis-on-b-c.html | PERCUSSIONISTS BUSY FOR GILLIS ON N. B. C. | True | H. C. S. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/koreans-regard-for-u-s-lessens-better-relations-of-last-year.html | KOREANS' REGARD FOR U. S. LESSENS; Better Relations of Last Year Cooling in Prisoner Riff -- New Dissension Is Seen | True | By Greg MacGregor | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/regent-debutante-engaged-to-marry-evelyn-cassdiksmith-of-ruxton-md.html | REGENT DEBUTANTE ENGAGED TO MARRY; Evelyn Cassdis-Smith of Ruxton, Md., to Become Bride of Ensign George Kilborne | True | Special to Tv, g NEw No!og TIME. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fashion-spices.html | Fashion Spices | True | By Dorothy Hawkins | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/community-seeks-segregation-curb-aaronsburg-assembly-panels-discuss.html | COMMUNITY SEEKS SEGREGATION CURB; Aaronsburg Assembly Panels Discuss Means of Bettering Relations in Various Fields | True | By William G. Weart | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/automobiles-driving-heavy-summer-traffic-calls-for-attention-to-the.html | AUTOMOBILES: DRIVING; Heavy Summer Traffic Calls for Attention to the Fundamental Rules of Safety | True | By Bert Pierce | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/atomic-secrecy.html | ATOMIC SECRECY | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/belgrade-forms-defense-body.html | Belgrade Forms Defense Body | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bench-candidates-picked-young-democrats-endorse-six-defer-action-on.html | BENCH CANDIDATES PICKED; Young Democrats Endorse Six, Defer Action on Mayoralty | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/swedish-press-on-holidays.html | Swedish Press on Holidays | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-of-the-world-of-stamps-design-of-united-states-perry-treaty.html | NEWS OF THE WORLD OF STAMPS; Design of United States' Perry Treaty Issue Is Revealed | True | By Kent B. Stiles | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chaos-can-be-beautiful-life-among-the-savages-by-shirley-jackson.html | Chaos Can Be Beautiful; LIFE AMONG THE SAVAGES. By Shirley Jackson. 241 pp. New York: Farrar, Straus & Young. $3. | True | By Jane Cobb | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/city-correction-aide-ending-40year-span.html | CITY CORRECTION AIDE ENDING 40-YEAR SPAN | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-are-held-for-sally-storrs-bride-attended-by-5-at-west.html | NUPTIALS ARE HELD FOR SALLY STORRS; Bride Attended by 5 at West Hartford Wedding to D, R, Daniel, Publisher's Son | True | Special to THg NEW YORK TIMuS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/president-appeals-to-reed-on-taxes-urges-action-on-bill-to-keep.html | PRESIDENT APPEALS TO REED ON TAXES; Urges Action on Bill to Keep Excess Profits Levy -- House Member Silent on Meeting | True | By John D. Morris | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/anthony-l-lipari-47-jersey-city-republican-office-holder-long-iii-is.html | ANTHONY !. LIPARI, 47; Jersey City Republican Office Holder, Long III, Is Dead .Decia] | True | to T; N]w YORK. TIM. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/troth-is-announced-of-mollie-mcurdy.html | TROTH IS ANNOUNCED OF MOLLIE M'CURDY | True | Special to TH NEW YORK TrMr. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/motion-picture-activities-along-the-thames-peter-brook-clicks-as-a.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; Peter Brook Clicks As a Movie Director With 'Beggar's Opera' -- Other Matters | True | By Stephen Watts | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elaine-k-6tely-bride-of-officer-married-in-bronxville-to-lieut.html | ELAINE K. 6'TELY BRIDE OF OFFICER; Married in Bronxville to Lieut. Vincent Richards Jr., U. S. A., Son of Former Tennis Star | True | .pecfal to Tg NSW TO,K Tr4s. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/along-camera-row-contest-announcement-new-items-listed.html | ALONG CAMERA ROW; Contest Announcement -- New Items Listed | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/teenage-parleys-slated.html | Teen-Age Parleys Slated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/5power-talk-urged-by-red-peace-group.html | 5-POWER TALK URGED BY RED PEACE GROUP | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/alumni-debate-mccarthy-long-island-man-wisconsin-93-stirs-rift-on.html | ALUMNI DEBATE M'CARTHY; Long Island Man, Wisconsin '93, Stirs Rift on Unseating Him | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-of-ann-x-price-she-is-wed-to-henry-s-hamm-2d-in-church-of.html | NUPTIALS OF ANN X. PRICE; She Is Wed to Henry S. Hamm 2d in Church of Heavenly Rest 11 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/daughter-to-mrs-e-b-joachim.html | Daughter to Mrs. E. B. Joachim | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tigers-acquire-two-hurlers.html | Tigers Acquire Two Hurlers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/referendum-drive-continues.html | Referendum Drive Continues | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fenced-in-by-rocky-mountains-canada-jasper-national-park-brushes.html | FENCED IN BY ROCKY MOUNTAINS; Canada's Jasper National Park Brushes the Snow Off Its Peaks For Another Vacation Season -- New Lodging Opening | True | By Paul J. C. Friedlander | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/guests-of-gen-burress-chiefs-of-italian-and-paraguayan-forces-visit.html | GUESTS OF GEN. BURRESS; Chiefs of Italian and Paraguayan Forces Visit Governors Island | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mary-c-toms-married-becomes-bride-in-richmond-va-of-herbert.html | MARY C. TOMS MARRIED; Becomes Bride in Richmond, Va., of Herbert Fitzgerald Jr. | True | L..........,O'Clat to THI P%'.V''OPK TL.,1F | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/house-may-repeal-g-i-discount-ban-housing-unit-expected-to-act-if-v.html | HOUSE MAY REPEAL G. I. DISCOUNT BAN; Housing Unit Expected to Act If V. A. Fails to Rescind Order on Mortgages | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pittsburgh-wedding-for-frances-walton.html | PITTSBURGH WEDDING FOR FRANCES WALTON | True | Special to TE NEW YOUC TIIES. | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/z-mary-harvey-is-wed-i-in-west-hartford.html | Z MARY HARVEY IS WED i IN WEST HARTFORD! | True | .pecal to THE NKW YORK TMgS I | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/3-swim-marks-bettered-misses-peters-freeman-mann-top-shortcourse.html | 3 SWIM MARKS BETTERED; Misses Peters, Freeman, Mann Top Short-Course Records | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/second-negro-joins-cardinals.html | Second Negro Joins Cardinals | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-emilie-starke-is-wed-in-pittsfield.html | MISS EMILIE STARKE IS WED IN PITTSFIELD | True | p°cial to Tz New YoRK TiM. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/manhattan-promotes-19-college-advances-teachers-and-names-new.html | MANHATTAN PROMOTES 19; College Advances Teachers and Names New Education Head | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/panther-ledge-is-named-best-at-yonkers-show-for-first-allbreed.html | Panther Ledge Is Named Best at Yonkers Show for First All-Breed Triumph; RYAN BLOODHOUND HANDLED BY MEYER | True | By Michael Strauss | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/on-hopping-rabbit-road-no-ducks-for-dinner-by-rosalys-hall.html | On Hopping Rabbit Road; NO DUCKS FOR DINNER. By Rosalys Hall. Illustrated by Kurt Werth. 47 pp. New York: Oxford University Press. $2.50. | True | ELLEN LEWIS BUELL. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ogilvy-first-on-sound-triumphs-with-flame-in-star-class-race-at.html | OGILVY FIRST ON SOUND; Triumphs With Flame in Star Class Race at Noroton | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/funeral-of-spies-this-afternoon-services-scheduled-at-2-pmin-east.html | FUNERAL OF SPIES THIS AFTERNOON; Services Scheduled at 2 P.M. in East Flatbush -- Police Take Precautionary Steps | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dockery-to-box-wins-tuesday.html | Dockery to Box Wins Tuesday | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/japans-pearlers-worry-australia-diving-activity-by-25-luggers-off.html | JAPAN'S PEARLERS WORRY AUSTRALIA; Diving Activity by 25 Luggers Off North Coast Is Viewed as Threat to Industry | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/583-high-schools-give-auto-training-state-reports-90000-pupils.html | 583 HIGH SCHOOLS GIVE AUTO TRAINING; State Reports 90,000 Pupils Enrolled in a Semester Course in Driving | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/harry-dubbs-is-dead-musician-in-boston.html | HARRY DUBBS IS DEAD; MUSICIAN IN BOSTON | True | Special to ToK New YonK TIMt. t | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/money-isnt-all-ideas-and-energy-useful-lemonade-opera-proves.html | MONEY ISN'T ALL; Ideas and Energy Useful, Lemonade Opera Proves. | True | By Howard Taubman | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/connecticut-gets-early-look-at-54-ribicoff-tilts-at-lodge-record.html | CONNECTICUT GETS EARLY LOOK AT '54; Ribicoff Tilts at Lodge Record in What Many Call Preview of Race for Governorship | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-zoe-kennedy1-larghmont-bride-escorted-by-father-at-wedding-to.html | MISS ZOE KENNEDY"1 LARGHMONT BRIDE; Escorted by Father at Wedding to James D. Covert, Veteran of Navy Amphibious Forces | True | .qDe::1al to THE NEW YORK TIMrq. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fitzmaurice-field-bowing-to-school-cow-pasture-airport-closed-to.html | FITZMAURICE FIELD BOWING TO SCHOOL; ' Cow Pasture' Airport Closed to Permit Expansion of Education in Nassau | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/william-findlay.html | WILLIAM FINDLAY | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bloch-disbarment-asked-rosenberg-attorney-assailed-by-american.html | BLOCH DISBARMENT ASKED; Rosenberg Attorney Assailed by American Legion Unit | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/national-title-field-trial-set-for-cocker-spaniels-on-dec-89.html | National Title Field Trial Set For Cocker Spaniels on Dec. 8-9; Competition, First in the 72-Year History of Breed Club, Slated at Herrin, Ill. -- Shepherd Specialty Next Saturday | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gift-nips-father.html | Gift Nips Father | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/two-giants-vying-for-utility-issue-morgan-stanleys-negotiated-deal.html | TWO GIANTS VYING FOR UTILITY ISSUE; Morgan Stanley's Negotiated Deal With Consumers Power Fought by Halsey, Stuart | True | By Thomas P. Swift | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/case-of-the-rosenbergs-will-long-be-debated-legal-aspects-world.html | CASE OF THE ROSENBERGS WILL LONG BE DEBATED; Legal Aspects, World Wide Interest And Influence Brought to Bear Make the Case Memorable | True | By Arthur Krock | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/army-team-first-in-service-track-rolls-up-88-markers-to-navys-49-12.html | ARMY TEAM FIRST IN SERVICE TRACK; Rolls Up 88 Markers to Navy's 49 1/2 as Marines and Airmen Trail at Fort Jackson | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rialto-gossip-olivia-de-havilland-may-try-broadway-again-under.html | RIALTO GOSSIP; Olivia de Havilland May Try Broadway Again Under Direction of Ferrer | True | By Lewis Funke | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/retardedchild-survey-teachers-college-studies-state-education.html | RETARDED-CHILD SURVEY; Teachers College Studies State Education Facilities Available | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/5-die-in-red-riot-in-iran.html | 5 Die in Red Riot in Iran | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/report-of-progress-experts-are-queried-again-on-problems-that.html | REPORT OF PROGRESS; Experts Are Queried Again on Problems That Suburban Gardeners Must Solve | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/timely-tempting-burgers.html | Timely, Tempting'Burgers | True | By Jane Nickerson | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wimbledon-tennis-starts-tomorrow-maureen-connolly-u-s-and-rosewall.html | WIMBLEDON TENNIS STARTS TOMORROW; Maureen Connolly, U. S., and Rosewall, Australia, Each 18, Head Seedings | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-melissa-emery-married-in-cincinnati-i-to-lloyd-a-lanier-law.html | Miss Melissa Emery Married in Cincinnati i To Lloyd A. Lanier, Law School Alumnusi | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/junior-chillers-story-parade-mystery-book-edited-by-lodcie-parker.html | Junior Chillers; STORY PARADE MYSTERY BOOK. Edited by Lodcie Parker. 255 pp. New York: Abelard-Press. $2.95. | True | SARAH CHOKLA GROSS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-sees-truce-a-bar-to-his-aims-for-korea-by-prisoner-move-he.html | RHEE SEES TRUCE A BAR TO HIS AIMS FOR KOREA; By Prisoner Move He Seeks Way to Unify the Divided Peninsula | True | By Lindsay Parrott | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/patria-hi-mdbe-married-to-ensign-student-nurse-here-becomes-bride.html | PATRI(lA hi, M'.CIBE MARRIED TO ENSIGN; Student Nurse Here Becomes Bride of Charles O'Connell in Church at Larchmont | True | jpeal to Tm Nw Yo Tas. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/disapproval-voiced-in-paris.html | Disapproval Voiced in Paris | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/costs.html | Costs | True | JOEL ALDERMAN | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/f-semler-dietericit-a-mnnen_xacvrfw.html | F. SEMLER DIETERICIT, A MNNEN_XACVrfW | True | .mnnen_xacvrfw.html | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/group-for-aiding-negro-to-meet.html | Group for Aiding Negro to Meet | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/information-unit-elects-b-g-richards-heads-jewish-bureau-for-21st.html | INFORMATION UNIT ELECTS; B. G. Richards Heads Jewish Bureau for 21st Year | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/packers-sign-2-linemen.html | Packers Sign 2 Linemen | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/trailing-a-gallic-public-enemy-number-one.html | TRAILING A GALLIC 'PUBLIC ENEMY NUMBER ONE' | True | By Howard Thompson | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-m-scudder.html | CHARLES M. SCUDDER | True | .pectal to TR Nuw Yotu TMrx. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tokens-to-be-delivered-first-batch-for-subway-fares-to-be-here.html | TOKENS TO BE DELIVERED; First Batch for Subway Fares to Be Here Tomorrow | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tresslerbohn.html | Tressler--Bohn | True | | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/argentina-recalls-envoy-in-u-s.html | Argentina Recalls Envoy in U. S. | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pianist-16-wins-award-morey-ritt-receives-scholarship-of-national.html | PIANIST, 16, WINS AWARD; Morey Ritt Receives Scholarship of National Music Federation | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/furniture-features-auctions-of-week.html | FURNITURE FEATURES AUCTIONS OF WEEK | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nine-honored-at-bowdoin-recipients-of-degrees-include-ching-and.html | NINE HONORED AT BOWDOIN; Recipients of Degrees Include Ching and Four Alumni | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cellini.html | Cellini | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/out-west-sierra-quest-by-earl-s-coleman-decorations-by-l-d.-cram-200.html | Out West; SIERRA QUEST. By Earl S. Coleman. Decorations by L. D. Cram. 200 pp. New York: Longmans, Green & Co. $2.75. | True | HOWARD BOSTON. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mr-petrillo-talks-of-music-etcet-the-improvising-boss-of-the.html | Mr. Petrillo Talks of Music Etcet.; The improvising boss of the American Federation of Musicians sounds variations on a variety of favorite themes. | True | By Gilbert Millstein | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/1492-craft-listed-in-merchant-fleet.html | 1,492 CRAFT LISTED IN MERCHANT FLEET | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/oil-royalties-rise-on-federal-lands-28530700-collected-by-u-s-in-52.html | OIL ROYALTIES RISE ON FEDERAL LANDS; $28,530,700 Collected by U. S. in '52 -- Wyoming Was First -- Indians Share in Yield | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/music-of-monteverdi.html | MUSIC OF MONTEVERDI | True | R. P. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bus-boycott-effective-negroes-use-other-transport-in-baton-rouge.html | BUS BOYCOTT EFFECTIVE; Negroes Use Other Transport in Baton Rouge Dispute | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tchard-p-sith-jr-weds-mary-carey-student-at-yale-divinity-school.html | tCHARD P. SITH JR, WEDS MARY CAREY; Student at Yale Divinity School Marries Graduate of Smith in Farmington Church | True | Special to 'i NW YORK YMrs. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-plea-for-candor-about-the-atom-an-eminent-authority-on-nuclear.html | A Plea for 'Candor' About the Atom; An eminent authority on nuclear weapons, Dr. J. Robert Oppenheimer assesses the wisdom of letting people have the facts. | True | By Gertrude Samuels | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/open-house.html | OPEN HOUSE | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/alumna-of-smith-greenwich-bride-eleanor-wheelwright-is-wed-to.html | ALUMNA OF SMITH GREENWICH BRIDE; Eleanor Wheelwright Is Wed to Warren Crane Cruoden, Who Attended Virginia U, | True | Special to T14u NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jistate-wedding-for-ruth-gurti85-i-bride-wears-lace-over-satin-at.html | JI-STATE WEDDING FOR RUTH GURTI85 I; Bride Wears Lace Over Satin at Her Marriage to John E. Leggat in Coming Church E. | True | ped to TI Ngw YOJC TtMS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ms-osca-__-ewng-67-wife-of-former-federal-security-i-administrator-is.html | M.s. OSCA _ _ EW.NG. 67; Wife of Former Federal Securityl Administrator Is Dead I | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/korean-tanks-aid-in-new-breakout-of-war-prisoners-army-vehicles.html | KOREAN TANKS AID IN NEW BREAKOUT OF WAR PRISONERS; Army Vehicles Sighted at One of Four Stockades During Continued Escapes | True | By Lindesay Parrott | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/radio-sets.html | RADIO SETS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-joan-newlin-is-engaged.html | Mrs. Joan Newlin Is Engaged | True | Special to T:4F. Now yoRK Thr. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/banffs-indian-days-recalled-by-a-new-museum-tourists-roam-forests.html | BANFF'S INDIAN DAYS RECALLED BY A NEW MUSEUM; Tourists Roam Forests While the Stonys Stay at Home on Their Reservation | True | P. J. C. F. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/investors-world-bank-asked-to-join-trade-not-aid-drive-u-s-drive.html | Investors, World Bank Asked To Join 'Trade Not Aid' Drive; U. S. DRIVE STARTED FOR 'TRADE NOT AID' | True | By Charles E. Egan | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bridge-about-signals-improper-use-of-this-strategy-illustrated-by.html | BRIDGE; About Signals; Improper Use of This Strategy Illustrated By Instances in Which It Backfired | True | By Albert H. Morehead | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rock-hudson-has-operation.html | Rock Hudson Has Operation | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/awards-route-1-project-jersey-warns-of-traffic-jams-with.html | AWARDS ROUTE 1 PROJECT; Jersey Warns of Traffic Jams With Reconstruction | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/opposition-starts-drive-in-canada-drew-progressive-leader-opens.html | OPPOSITION STARTS DRIVE IN CANADA; Drew, Progressive Leader, Opens Campaign for the Aug. 10 Elections | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bertha-betts-wed-i-in-floral-setting-i-wears-antique-oy-satin-at.html | BERTHA BETTS WED I IN FLORAL SETTING I; Wears Antique '-- or--y-Satin at Marriage to James D, Dana [ in St. James Episcopal J | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/director-to-leave-post-in-rockefeller-institute.html | Director to Leave Post In Rockefeller Institute | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-big-girl-now-the-very-little-girl-by-phyllis-krasilovsky.html | A Big Girl, Now; THE VERY LITTLE GIRL. By Phyllis Krasilovsky. Illustrated by Ninon. 30 pp. New York: Doubleday & Co. $ 1.60. | True | E. L. B. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/paul-g-sadona.html | PAUL G. SADONA | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/boy-rides-in-locomotive-suggests-soda-pop-in-cab.html | Boy Rides in Locomotive, Suggests Soda Pop in Cab | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/art-week-in-boston-annual-festival-in-hub-a-diverse-affair.html | ART WEEK IN BOSTON; Annual Festival in Hub A Diverse Affair | True | By Aline B. Louchheim | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lehman-deluged-with-stamps.html | Lehman Deluged With Stamps | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fill-3-princeton-chairs-young-howard-and-bleakney-appointments.html | FILL 3 PRINCETON CHAIRS; Young, Howard and Bleakney Appointments Announced | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/honey-on-the-hook-for-a-change.html | HONEY ON THE HOOK FOR A CHANGE? | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/london-withholds-statement.html | London Withholds Statement | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/2-top-u-n-chiefs-to-meet-on-korea-hammarskjold-to-see-pearson-in.html | 2 TOP U. N. CHIEFS TO MEET ON KOREA; Hammarskjold to See Pearson in Canada This Week About Possible Assembly Action | True | By A. M. Rosenthal | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/british-ground-vikings-map-wing-spar-replacement-on-17-europe.html | BRITISH GROUND VIKINGS; Map Wing Spar Replacement on 17 Europe Service Planes | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/trousers-save-driver-in-crash.html | Trousers Save Driver in Crash | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/22-trillion-bank-check-structure-built-on-safety-paper-foundation.html | $2.2 Trillion Bank Check Structure Built on 'Safety Paper' Foundation; CHECK USAGE AIDED BY 'SAFETY PAPER' | True | By J. E. McMahon | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/treaty-ban-opposed-bricker-amendment-said-to-make-isolationism.html | Treaty Ban Opposed; Bricker Amendment Said to Make Isolationism Mandatory | True | LYMAN M. TONDEL, Jr. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/777-planes-in-week-set-la-guardia-airport-mark.html | 777 Planes in Week Set La Guardia Airport Mark | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/educator-faces-ouster-vermont-trustees-say-novikoff-must-testify.html | EDUCATOR FACES OUSTER; Vermont Trustees Say Novikoff Must Testify Before Inquiry | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-financial-week-commodity-and-security-markets-swing-erratically.html | THE FINANCIAL WEEK; Commodity and Security Markets Swing Erratically --Prices of Stocks Close Lower | True | By John G. Forrest | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/i-s-c-m-has-its-most-international-festival.html | I. S. C. M. HAS ITS MOST INTERNATIONAL FESTIVAL | True | By Peter Gradenwitz | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/daughter-to-the-jerome-vorts.html | Daughter to the Jerome Vorts | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cayuga-is-winner-in-cruising-event-p-hoffmanns-craft-defeats-14.html | CAYUGA IS WINNER IN CRUISING EVENT; P. Hoffmann's Craft Defeats 14 Rivals on First Day of City Island Y. C. Racing | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gloria-de-haven-to-wed-today.html | Gloria De Haven to Wed Today | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/3-rabbis-discuss-rosenbergs-fate-clemency-failure-regretted-verdict.html | 3 RABBIS DISCUSS ROSENBERGS' FATE; Clemency Failure Regretted, Verdict Held Justified and Anti-Semitism Deplored | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/on-summer-stages-new-scripts-and-old-reliables-scheduled-for.html | ON SUMMER STAGES; New Scripts and Old Reliables Scheduled For Country and Shore Playhouses | True | By J. P. Shanley | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nepal-king-honors-everest-climbers-hillary-and-tensing-reaching.html | NEPAL KING HONORS EVEREST CLIMBERS; Hillary and Tensing, Reaching Katmandu With Col. Hunt, Get Lavish Acclaim | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chicago-wins-64-on-elliott-homer-white-sox-halt-athletics-as-tworun.html | CHICAGO WINS, 6-4, ON ELLIOTT HOMER; White Sox Halt Athletics as Two-Run Blast Off Martin Caps 8th-Inning Rally | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/downing-wins-shootoff-scores-after-3way-deadlock-in-eastern-skeet.html | DOWNING WINS SHOOT-OFF; Scores After 3-Way Deadlock in Eastern Skeet Event | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sic-transit-tokens.html | Sic Transit Tokens | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/i-barbara-sandwich-wed-bride-of-lieut-robert-w-schauf-of-marineg-in.html | I BARBARA SANDWICH WED; Bride of Lieut. Robert W. Schauf of Marineg in Chapel Here | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-korean-crisis.html | THE KOREAN CRISIS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/army-civil-posts-open-various-jobs-listed-in-alaska-panama-europe.html | ARMY CIVIL POSTS OPEN; Various Jobs Listed in Alaska, Panama, Europe and Japan | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dorcas.html | Dorcas | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/head-of-pool-queried-on-development-plan.html | HEAD OF POOL QUERIED ON DEVELOPMENT PLAN | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/30-colleges-back-nuclear-institute-oak-ridge-center-is-achieving-a.html | 30 COLLEGES BACK NUCLEAR INSTITUTE; Oak Ridge Center Is Achieving a Tradition of Its Own in Atom Work and Education | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/baby-queen-cries-at-her-coronation-but-king-4-is-poised-as-113-vie.html | BABY QUEEN CRIES AT HER CORONATION; But King, 4, Is Poised as 113 Vie at 13th Annual Contest for Chinatown Children | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hugh-w-beattie.html | HUGH W. BEATTIE | True | Special to Tier N.w YORK TIM. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/czechs-restrict-economic-data.html | Czechs Restrict Economic Data | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/college-testing-unit-gets-new-chairman.html | COLLEGE TESTING UNIT GETS NEW CHAIRMAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/72-departing-for-israel-young-americans-to-take-part-in-cultural.html | 72 DEPARTING FOR ISRAEL; Young Americans to Take Part in Cultural Exchange | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-last-time-they-bored-paris.html | THE LAST TIME THEY BORED PARIS..' | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-lee-rand-has-a-daughter.html | Mrs. Lee Rand Has a Daughter | True | Special to T Iz, rv NO+K TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wiley-denounces-wisconsin-critics-he-defies-underhanded-move-by-few.html | WILEY DENOUNCES WISCONSIN CRITICS; He Defies 'Underhanded' Move by 'Few' in G.O.P. to Change Stand on Bricker Plan | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/alice-bauer-sets-links-mark.html | Alice Bauer Sets Links' Mark | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indians-join-city-in-birthday-fete-mayor-rejoices-at-union-sq-rally.html | INDIANS JOIN CITY IN BIRTHDAY FETE; Mayor Rejoices at Union Sq. Rally With the Only Reds Who Really Belong Here' | True | By Michael James | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wild-goats-and-papayas-our-virgin-island-by-robb-white-284-pp-new.html | Wild Goats And Papayas; OUR VIRGIN ISLAND. By Robb White. 284 pp. New York: Doubleday & Co. $3.50. | True | By Marshall Sprague | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/to-treat-housing-crisis-city-officials-to-take-part-in-manhattan.html | TO TREAT HOUSING CRISIS; City Officials to Take Part in Manhattan Beach Meeting | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-of-nina-v-nutt-she-is-wed-to-korman-rather-in-princeton-u.html | NUPTIALS OF NINA V. NUTT; She Is Wed to Lorman Rather' in Princeton U. Chapel | True | Special to THE .EW YOF- TLES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lit-with-the-freshness-and-vigor-of-childhood-itself-a-critical.html | Lit With the Freshness and Vigor of Childhood Itself; A CRITICAL HISTORY OF CHILDREN'S LITERATURE. A Survey of Children's Books in English from Earliest Times to the Present. By Cornelia Meigs, Anne Eaton, Elizabeth Nesbitt and Ruth Hill Viguers. With an Introduction by Henry Steele Commager. 624 pp. New York: The Macmillan Company. $7.50. | True | By Elizabeth Gray Vining | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/berlin-the-story-of-the-uprising-from-workers-protest-it-developed.html | BERLIN: THE STORY OF THE UPRISING; From Workers' Protest It Developed Into a General Revolt | True | By Walter Sullivan | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/australian-stars-rally-to-beat-u-s-at-rugby.html | Australian Stars Rally To Beat U. S. at Rugby | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-power-nerve-center-ready.html | New Power Nerve Center Ready | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/swett-stars-in-meet-exyale-captain-scores-30-points-in-central-aau.html | SWETT STARS IN MEET; Ex-Yale Captain Scores 30 Points in Central A.A.U. Track | True | | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/flier-dies-in-crash-in-airport-landing.html | FLIER DIES IN CRASH IN AIRPORT LANDING | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/billion-outlay-set-in-guided-missiles-spending-planned-next-year.html | BILLION OUTLAY SET IN GUIDED MISSILES; Spending Planned Next Year With Army, Navy, Air Force Developing Vital Weapon | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/carolyn-craig-marriedi-ridgewood-n-j-girl-the-bride-of-frederic.html | CAROLYN CRAIG MARRIED; Ridgewood, N. J., Girl the Bride of Frederic Charles Bateman | True | pecIaI In T14u Now 7Xolt K TIM. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indian-bureau-inquiry-is-set.html | Indian Bureau Inquiry Is Set | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/waterbury-wedding-for-helene-maloney.html | !WATERBURY WEDDING FOR HELENE MALONEY | True | S,ectal to Tas NIw'ol][ '[r\MJ, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/july-meeting-now-seen-conference-space-voided-in-bermuda.html | July Meeting Now Seen; CONFERENCE SPACE VOIDED IN BERMUDA | True | Special to The NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hawaii-labor-stays-out-action-follows-the-conviction-of-7-in-red.html | HAWAII LABOR STAYS OUT; Action Follows the Conviction of 7 in Red Conspiracy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-special-session-in-albany-law-governing-new-york-docks-is-the.html | A SPECIAL SESSION IN ALBANY; Law Governing New York Docks Is the Chief Item Governor Will Lay Before the Members | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/willis-mdonald-banker-82-dead-former-vice-president-of-old-brooklyn.html | WILLIS M'DONALD, BANKER, 82, DEAD; Former Vice President of Old Brooklyn Trust Co., 50 Years in Field, Retired in 1943 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/soviet-atomic-pile-reported-growing-bradley-also-says-russia-ships.html | SOVIET ATOMIC PILE REPORTED GROWING; Bradley Also Says Russia Ships Jets to Satellites -Asks More Aid, Air Funds | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/by-the-sea.html | BY THE SEA | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/protests-cancel-oregon-memorial-statue-of-venus-is-criticized-as.html | PROTESTS CANCEL OREGON MEMORIAL; Statue of Venus Is Criticized as Inappropriate Token to Pioneers Under Bequest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/raschi-victor-62-yanks-held-to-5-hits-get-5-unearned-runs-to-subdue.html | RASCHI VICTOR, 6-2; Yanks, Held to 5 Hits, Get 5 Unearned Runs to Subdue Tigers | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/load-mark-for-army-copter.html | Load Mark for Army 'Copter | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-river-and-man-river-on-the-rampage-by-kenneth-s-davis-217-pp-new.html | A River And Man; RIVER ON THE RAMPAGE. By Kenneth S. Davis. 217 pp. New York: Doubleday & Co. $3. | True | By George R. Stewart | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rieve-issues-warning-tells-c-i-o-in-maine-creeping-fascism-is.html | RIEVE ISSUES WARNING; Tells C. I. O. in Maine 'Creeping Fascism' Is Threat to Nation | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/two-explosions.html | Two Explosions | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/talbert-gains-tennis-final.html | Talbert Gains Tennis Final | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sports-of-the-times-overdoing-a-good-thing.html | Sports of The Times; Overdoing a Good Thing | True | By Arthur Daley | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/british-trade-group-in-peiping.html | British Trade Group in Peiping | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/shirley-zelikow-married.html | Shirley Zelikow Married | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-critical-view.html | RHEE -- CRITICAL VIEW | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/n-y-u-studentengaged-mss-elissa-gottfried-becomes-fiancee-of.html | N. Y. U. STUDENT'ENGAGED; M;ss Elissa Gottfried Becomes Fiancee of Herbert Epstein | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/600-patients-relax-at-nations-frolic-food-songs-acts-and-prizes.html | 600 PATIENTS RELAX AT 'NATION'S FROLIC; Food, Songs, Acts and Prizes Offered at Annual Carnival on Welfare Island | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/roslyn-swift-downs-mrs-tracy-in-metropolitan-final-by-3-and-2-miss.html | Roslyn Swift Downs Mrs. Tracy In Metropolitan Final by 3 and 2; MISS SWIFT HALTS MRS. TRACY, 3 AND 2 | True | By Lincoln A. Werden | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/271-shot-in-front-in-queens-county-flaunt-outraces-indian-land-as.html | 27-1 SHOT IN FRONT IN QUEENS COUNTY; Flaunt Outraces Indian Land as Aqueduct Meet Opens -- Count Turf Is Third | True | By James Roach | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-charlotte-c-cole-wed.html | Miss Charlotte C. Cole Wed | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-cycle.html | THE CYCLE | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lutheran-bishop-in-city-hanns-lilje-is-starting-3week-visit-in.html | LUTHERAN BISHOP IN CITY; Hanns Lilje Is Starting 3-Week Visit in Country | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/publishers-elect-chief-murphy-of-afroamerican-is-named-president-of.html | PUBLISHERS ELECT CHIEF; Murphy of Afro-American Is Named President of Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jessie-weeks-affianced-warren-n-u-girl-will-bewii-to-lieut-henry-b.html | JESSIE WEEKS AFFIANCED ]; Warren (N. U.) Girl Will BeWii to Lieut. Henry B, Keiser i | True | Special to THu NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/retail-oil-price-rise-weighed.html | Retail Oil Price Rise Weighed | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-cynthia-d-kuser-is-wed-.html | Mrs. Cynthia D. Kuser Is Wed . | True | oecIaI to The NuW YO TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hugh-d-mdellan-76-bay-state-ex-jurist.html | HUGH D. M'LELLAN, 76, BAY STATE EX. JURIST | True | Special to THZ NEW yORC TrMr. s. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/big-t-v-a-area-can-see-no-creeping-socialism-press-and-other.html | BIG T.V.A. AREA CAN SEE NO 'CREEPING SOCIALISM'; Press and Other Spokesmen Take Issue With President's Remarks | True | By Fred Hixson | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gen-lawton-reaches-korea.html | Gen. Lawton Reaches Korea | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cynthia-williams-wed-in-baltimorei-teacher-at-bryn-mawr-school.html | CYNTHIA WILLIAMS WED IN BALTIMORE; Teacher at Bryn Mawr School Bride of Wilson T, Ballard Jr., '49 Cornell Alumnus | True | Special to Tm NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/to-aid-the-middle-east-w-a-wright-jr-to-conduct-cultural-exchange-w.html | TO AID THE MIDDLE EAST; W. A. Wright Jr. to Conduct Cultural Exchange Work | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/kazmaier-marries-ohio-girl.html | Kazmaier Marries Ohio Girl | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-german-workers-rise.html | THE GERMAN WORKERS RISE | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/riot-instigators-hunted.html | Riot Instigators Hunted | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dominican-prelate-in-u-n-post.html | Dominican Prelate in U. N. Post | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/700-dancing-girls-whirl-at-festival-cancan-highland-fling-other.html | 700 DANCING GIRLS WHIRL AT FESTIVAL; Can-Can, Highland Fling, Other Steps Performed by Children in Central Park Meadow | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nazimoddin-ends-political-career-pakistan-expremier-gives-up-moslem.html | NAZIMODDIN ENDS POLITICAL CAREER; Pakistan Ex-Premier Gives Up Moslem League Presidency After Rebuff by Party | True | By John P. Callahan | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-factors-will-alter-u-s-strategy-in-pacific-disengagement-of.html | NEW FACTORS WILL ALTER U. S. STRATEGY IN PACIFIC;' Disengagement' of Troops from Asia Would Spotlight Island Bases | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/500000-fire-at-steel-plant.html | $500,000 Fire at Steel Plant | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/what-is-the-russian-game-now-it-may-be-only-to-sow-dissension-in.html | What Is the Russian Game Now?; It may be only to sow dissension in the free world's ranks, yet we cannot afford to ignore a chance for peace. | True | By Harry Schwartz | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-suggs-defeats-miss-berg-to-capture-fourth-western-open-golf.html | Miss Suggs Defeats Miss Berg to Capture Fourth Western Open Golf Crown; ATLANTA GIRL GAINS VICTORY BY 6 AND 5 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/editor-champions-pocketsize-books-eric-larrabee-of-harpers-calls.html | EDITOR CHAMPIONS POCKET-SIZE BOOKS; Eric Larrabee of Harper's Calls Critics Misinformed -- 4,000 Librarians Convening | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/other-satellites-now-loom-as-potential-trouble-spots-moscows-shifts.html | OTHER SATELLITES NOW LOOM AS POTENTIAL TROUBLE SPOTS; Moscow's Shifts Since Stalin's Death Have Bewildered Leaders Trying to Keep Pace | True | By John MacCormac | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rutgers-to-add-courses.html | Rutgers to Add Courses | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/guide-posts-to-buy-estate.html | Guide Posts to Buy Estate | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/four-weeks-and-9642-miles-for-7627-a-head.html | FOUR WEEKS AND 9,642 MILES FOR $76.27 A HEAD | True | By Astrid R. Murray | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-e-moore.html | CHARLES E. MOORE | True | Rpecial to TR] NEw YORJ PiMtCS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-kittredge-i-becomes-k-bridei-former-boston-design-studentm-wed.html | MISS KITTREDGE I BECOMES K BRIDEI; Former Boston Design Studentm Wed in Concord (N.H.) Chapel to Prentiss Shepherd Jr. | True | Special to THS NeW YORE JS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/young-presidents-are-80-optimistic.html | YOUNG PRESIDENTS ARE 80% OPTIMISTIC | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-fraill-o0per-become8-fiancee-simmons-college-senior-will-be.html | MISS FRAII OOPER BECOME8 FIANCEE; \ Simmons College Senior Will Be Bride of Jack R. Ackerman of Harvard Business School | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/alcoa-official-left-25-million.html | Alcoa Official Left 2.5 Million | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-dorothy-cuff-wed-to-a-arihei-jlhas-6-attendants-i-in-west.html | MISS DOROTHY CUFF, WED TO A ARIHE;; jHas 6 Attendants i in West Hompstead Church to Plc, William Granneman | True | jpecial to T NBW YORK TLt,.tU. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/1200-mop-up-mau-mau-african-home-guards-kill-10-and-wound-5-in-48.html | 1,200 MOP UP MAU MAU; African Home Guards Kill 10 and Wound 5 in 48 Hours | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pressure-for-a-truce-in-korea-is-still-strong-russia-stands-to-gain.html | PRESSURE FOR A TRUCE IN KOREA IS STILL STRONG; Russia Stands to Gain by an Armistice And Peiping's Hands Would Be Freed | True | By Thomas J. Hamilton | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/de-valeras-majority-is-cut.html | De Valera's Majority Is Cut | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/beladar-sees-it-through-the-babylonians-by-nathaniel-norson-weinreb.html | Beladar Sees It Through; THE BABYLONIANS. By Nathaniel Norson Weinreb. 407 pp. New York: Doubleday & Co. $3.95. | True | VARDIS FISHER. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/events-of-interest-in-shipping-world-inland-waterways-yards-build.html | EVENTS OF INTEREST IN SHIPPING WORLD; Inland Waterways Yards Build 287 Ships in First Quarter -- Winter Cruises Scheduled | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hurok-signs-refugee-ballet-duo.html | Hurok Signs Refugee Ballet Duo | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fabulous-fireman-big-mose-by-katherine-b-shippen-illustrated-by.html | Fabulous Fireman; BIG MOSE. By Katherine B. Shippen. Illustrated by Margoret Bloy Graham. 90 pp. New York: Harper & Bros, $2. | True | E. L. B. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-ball-club-hits-the-road.html | A Ball Club Hits the Road | True | By John Lardner | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-scene-changes-summers-arrival-finds-wild-flowers-starting-their.html | THE SCENE CHANGES; Summer's Arrival Finds Wild Flowers Starting Their Greatest Display | True | By Doris O. Schleisner | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/public-enemy-no-1.html | Public Enemy No. 1' | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dancing-takes-the-stage.html | Dancing Takes The Stage | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/political-control-seen-in-hartford-good-government-committee-faces.html | POLITICAL CONTROL SEEN IN HARTFORD; Good Government Committee Faces Loss to Parties as Leader Withdraws | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/priscilla-rice-a-bride-married-in-ridgewood-n-j-to-robert-charles.html | PRISCILLA RICE A BRIDE; Married in Ridgewood, N. J., to Robert Charles Bell | True | Special tq TRE NEW YOu TMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/berlin-the-challenge-for-the-west-need-to-acknowledge-german.html | BERLIN: THE CHALLENGE FOR THE WEST; Need to Acknowledge German Aspirations Is Emphasized | True | By M. S. Handler | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/plan-for-new-school.html | Plan for New School | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/vietminh-launches-drive-attacks-french-union-positions-south-of.html | VIETMINH LAUNCHES DRIVE; Attacks French Union Positions South of Hanoi | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/helen-boxell-bride-in-union-college-chapel-of-joh.html | Helen Boxell Bride in Union College Chapel of Joh, | True | Ool, v? v.i, s,d,I ped.I to .[mEW Og TvlgS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/communists-letter-to-clark.html | Communists' Letter to Clark | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/state-asks-investigation-of-gavilanwomber-bout.html | State Asks Investigation Of Gavilan-Womber Bout | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/finch-joins-u-n-truce-team.html | Finch Joins U. N. Truce Team | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/big-fleet-causes-umpire-shortage-predicted-log-race-saturday-off.html | BIG FLEET CAUSES UMPIRE SHORTAGE; Predicted Log Race Saturday Off Manhasset Bay Has 57 Cruisers Entered | True | By Clarence E. Lovejoy | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wool-jersey-back-in-mens-clothing-aim-is-to-cut-loss-of-sales-to.html | WOOL JERSEY BACK IN MEN'S CLOTHING; Aim Is to Cut Loss of Sales to Sportswear by Producing a Tailored Leisure Garment | True | By George Auerbach | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/few-lawns-escape-the-crabgrass-uprising-its-spread-is-checked-by.html | FEW LAWNS ESCAPE THE CRABGRASS UPRISING; Its Spread Is Checked by Proper Upkeep And Applications of Chemicals | True | By Geoffrey S. Cornish | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sally-burch-bride-of-john-h-nfLagan.html | SALLY BURCH BRIDE OF JOHN H. hFLAGAN | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elizabeth-klgbel-wed-in-scarsdale-graduate-of-northwestern-u-bride.html | ELIZABETH KlgEBEL WED IN SCARSDALE; ,Graduate of Northwestern U. Bride of Loren F. Kahle Jr., an Alumnus of Cornell | True | .pecial to Tr. NW yORK T,,lr'. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/teaser-first-in-star-class.html | Teaser First in Star Class | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jane-m-schoolfield-to-be-autumn-bride.html | JANE M. SCHOOLFIELD TO BE AUTUMN BRIDE | True | pecial to Txg NeAW NOK TIMV. S. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/barbados-beaches-holidays-on-british-island-center-on-the-shore.html | BARBADOS BEACHES, Holidays on British Island Center on the Shore | True | By Sylvia Martin | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/barbara-j-schmidt-bride-in-maplewood.html | BARBARA J. SCHMIDT BRIDE IN MAPLEWOOD | True | Rpecial to THZ NEw YOK TU,qr-s. | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ships-move-again-as-pact-is-upheld-c-i-o-locals-vote-to-ratify-wage.html | SHIPS MOVE AGAIN AS PACT IS UPHELD; C. I. O. Locals Vote to Ratify Wage Rise After Four-Day Dispute With Operators | True | By George Horne | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/navy-gets-improved-lst.html | Navy Gets Improved LST | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/paratroops-sent-to-korea-aided-in-koje-island-riots.html | Paratroops Sent to Korea; Aided in Koje Island Riots | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/egypt-retains-verdi-anthem.html | Egypt Retains Verdi Anthem | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/eisenhower-gets-fancy-fishing-rod-donor-bids-him-use-it-in-tva.html | EISENHOWER GETS FANCY FISHING ROD; Donor Bids Him Use It in T.V.A. Lakes -- President Recalls Low-Paid Days in Army | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dissolution.html | DISSOLUTION | True | JANET S. SEIGEL | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/womens-u-s-open-to-start-thursday-miss-suggs-favored-to-keep-title.html | WOMEN'S U. S. OPEN TO START THURSDAY; Miss Suggs Favored to Keep Title in Tournament Slated at Rochester Course | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/music-study-group-open-tanglewood-festival-course-still-has-some.html | MUSIC STUDY GROUP OPEN; Tanglewood Festival Course Still Has Some Vacancies | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/foreign-students-coming-to-learn-about-point-4.html | Foreign Students Coming To Learn About Point 4 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/phillies-set-back-the-redlegs-31-score-all-runs-in-eighth-on-3-walks.html | PHILLIES SET BACK THE REDLEGS, 3-1; Score All Runs in Eighth on 3 Walks and 2 Singles for Drews' Fourth Victory | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/flower-hill-trot-to-lord-steward-kneening-racer-defeats-gene-mac-in.html | FLOWER HILL TROT TO LORD STEWARD; Kneening Racer Defeats Gene Mac in Westbury Feature -- Steward Lad Wins Pace | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/zoning-ordinance-amended.html | Zoning Ordinance Amended | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/aviation-turnaround-safety-question-again-raised-as-carrier-decides.html | AVIATION: TURN-AROUND; Safety Question Again Raised as Carrier Decides to Reverse Seats in Planes | True | By Bliss K. Thorne | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/index-summarizes-years-news-items-1295page-times-publication-lists.html | INDEX SUMMARIZES YEAR'S NEWS ITEMS; 1,295-Page Times Publication Lists Day-by-Day History in 500,000 Articles | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-hunger-in-the-heart-miss-spring-by-cacily-crowe-247-pp-new.html | A Hunger in the Heart; MISS SPRING. By Cacily Crowe. 247 pp. New York: Random House. $3. | True | WHITNEY BETTS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/notes-on-science-standard-work-on-heart-disease-3d-for-microscopes.html | NOTES ON SCIENCE; Standard Work on Heart Disease -- 3-D for Microscopes | True | W. K. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/naomi-sirna-married-sweet-briar-alumna-bride-of-george-waldstein.html | NAOMI SIRNA MARRIED; Sweet Briar Alumna Bride of George Waldstein, Economist | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/booklet-on-welfare-issued.html | Booklet on Welfare Issued | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/virginia-g-o-p-picks-dalton-for-governor.html | VIRGINIA G. O. P. PICKS DALTON FOR GOVERNOR | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-dream-with-wings-tall-timber-pilots-by-dale-white-and-larry.html | A Dream With Wings; TALL TIMBER PILOTS. By Dale White and Larry Florek. Illustrated. 223 pp. New York: The Viking Press. $3.50. | True | By Frederick Graham | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/borrowing-from-the-past-the-eighteenth-century-styles-seen-in.html | BORROWING FROM THE PAST; The Eighteenth Century Styles Seen in Williamsburg Have Practical Adaptations for Contemporary Gardens | True | By Cynthia Kellogg | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/refugees-in-india-to-own-their-huts-government-donating-homes-in.html | REFUGEES IN INDIA TO OWN THEIR HUTS; Government Donating Homes in Compensation for Goods Abandoned in Pakistan | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/actress-divorces-peter-lorre.html | Actress Divorces Peter Lorre | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bonn-peace-pact-pushed-free-democrats-demand-west-grant-immediate.html | BONN PEACE PACT PUSHED; Free Democrats Demand West Grant Immediate Sovereignty | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/2-columns-in-izvestia.html | 2 Columns in Izvestia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/stockholm-festival-swedish-programs-teems-with-manifold-events.html | STOCKHOLM FESTIVAL; Swedish Program Teems With Manifold Events | True | By Olin Downes | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/italian-reds-in-bid-for-a-cabinet-role-say-voters-want-them-or-left.html | ITALIAN REDS IN BID FOR A CABINET ROLE; Say Voters Want Them or Left Socialists, but De Gasperi Will Form Center Regime | True | By Arnaldo Cortesi | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pacific-nato-proposed-senator-bridges-says-nation-should-set-up.html | PACIFIC NATO PROPOSED; Senator Bridges Says Nation Should Set Up Wide Alliance | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/why-every-third-italian-votes-communist-skillful-propaganda.html | Why Every Third Italian Votes Communist; Skillful propaganda convinces many workers the De Gasperi Government is 'bourgeois, clerical and reactionary.' | True | By Camille M. Cianfarra | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-n-letter-to-communists.html | U. N. Letter to Communists | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-n-aid-to-children.html | U. N. Aid to Children | True | HELENKA PANTALEON I, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elaine-a-fortunata-married.html | Elaine A. Fortunata Married | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-weeks-events-roses-continue-to-rule-shows-and-gardens.html | THE WEEK'S EVENTS; Roses Continue to Rule Shows and Gardens | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/blue-army-to-meet-in-july-archbishop-boland-of-newark-to-attend.html | BLUE ARMY TO MEET IN JULY; Archbishop Boland of Newark to Attend Fatima Congress | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/six-chinese-generals-joining-bangkok-talk.html | SIX CHINESE GENERALS JOINING BANGKOK TALK | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dangerous-invasion-a-weevil-threatens-yews-and-other-evergreens.html | DANGEROUS INVASION; A Weevil Threatens Yews And Other Evergreens | True | R. P. KORBOBO. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-dance-high-spots-some-notable-performing-in-the-past-season.html | THE DANCE: HIGH SPOTS; Some Notable Performing In the Past Season | True | By John Martin | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/joan-ogden-married-to-yale-law-student.html | JOAN OGDEN MARRIED TO YALE LAW STUDENT | True | pecta. 1 to THX NEW YO TIT,. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/korea-puts-new-strain-on-bipartisan-policies-democrats-who-have.html | KOREA PUTS NEW STRAIN ON BIPARTISAN POLICIES; Democrats Who Have Given President Strong Support Are Now Critical | True | By William S. White | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/14000-due-in-city-at-kiwanis-rally-convention-opening-tomorrow.html | 14,000 DUE IN CITY AT KIWANIS RALLY; Convention Opening Tomorrow, First Here, Attracts Throngs From 48 States and Canada | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/education-in-review-colleges-report-success-with-the-plan-for-early.html | EDUCATION IN REVIEW; Colleges Report Success With the Plan For Early Admission of High School Students | True | By Benjamin Fine | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-boy-learns-pudge-by-irma-simonton-black-illustrated-by-peggy.html | A Boy Learns; PUDGE. By Irma Simonton Black. Illustrated by Peggy Bacon. 183 pp. New York: Holiday House. $2.50. | True | JEANNE MASSEY. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/princeton-trend-heartens-dodds-after-20-years-as-president-he-finds.html | PRINCETON TREND HEARTENS DODDS; After 20 Years as President He Finds Progress in Keeping Liberal Arts Goals | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/frank-s-hamlin.html | FRANK S. HAMLIN | True | SDeClal to (H'E NEW YORK TJMS. | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hunting-history-in-wisconsins-woods.html | HUNTING HISTORY IN WISCONSIN'S WOODS | True | By Harry Hunter | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/souvenirs.html | SOUVENIRS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-british-view-of-the-forthcoming-big-three-meeting.html | A BRITISH VIEW OF THE FORTHCOMING BIG THREE MEETING | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/world-from-far-side-of-the-iron-curtain-at-budapest-peace-council.html | WORLD FROM FAR SIDE OF THE IRON CURTAIN; At Budapest 'Peace Council' the West Is Blamed for All That Is Wrong And Is Told What It Ought to Do | True | By C. L. Sulzberger | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-4-no-title.html | Article 4 — No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/spy-deaths-cause-strikes-in-italy-brief-rival-walkouts-tie-up.html | SPY DEATHS CAUSE STRIKES IN ITALY; Brief Rival Walkouts Tie Up Services — Much Comment in Europe Unfavorable | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/patricia-ann-wood-i-is-married-in-maine.html | PATRICIA ANN WOOD i IS MARRIED IN MAINE | True | Special to TI-lg iN;wW YORK TIMEL } | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/anne-p-powell-to-be-8ridr.html | Anne P. Powell to Be 8rid(r) | True | Special to TJ New Yuox Tm{u. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/classified-information-president-proposes-to-change-the-rules.html | CLASSIFIED INFORMATION; President Proposes to Change the Rules Governing the Federal Agencies | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/robot-diving-machine-tested.html | Robot Diving Machine Tested | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/quite-a-task.html | QUITE A TASK | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-6-no-title.html | Article 6 — No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-world-of-music-plans-for-the-trial-preminger-will-stage-opera.html | THE WORLD OF MUSIC: PLANS FOR 'THE TRIAL'; Preminger Will Stage Opera by Von Einem At City Center Premiere in the Fall | True | By Ross Parmenter | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/church-cup-taken-by-middle-states-eastern-tennis-squad-loses-final.html | CHURCH CUP TAKEN BY MIDDLE STATES; Eastern Tennis Squad Loses Final, 6-3, at Forest Hills -- McNeill Is Upset | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-is-set-to-oust-korean-army-head-paik-to-go-as-chief-of-staff.html | RHEE IS SET TO OUST KOREAN ARMY HEAD; Paik to Go as Chief of Staff Because of Loyalty to U. N. on Release of Captives | True | By Robert Alden | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/3illie-lee-lohmn-married-in-jersey-morristown-episcopal-church-is.html | 3ILLIE LEE LOHMN MARRIED IN JERSEY; Morristown Episcopal Church Is Scene of Her Wedding to Thomas H, Gibson Jr. | True | Special to Ts NEW NOK TeMzs. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lilly-valenti-2880-first.html | Lilly Valenti, $28.80, First | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/governor-rejects-crime-watchdog-sought-by-inquiry-prefers-single.html | GOVERNOR REJECTS CRIME WATCHDOG' SOUGHT BY INQUIRY; Prefers Single Commissioner of Investigation to Agency Opposed by Prosecutors | True | By Warren Weaver Jr. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/joan-e-crowley-wed-to-w-a-hatfield-jr.html | JOAN E, CROWLEY WED TO W. A. HATFIELD JR. | True | SpeCial tO THE NEV YORK TTMiu. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hey-how-much-abe-you-gonna-deliver.html | ' HEY -- HOW MUCH ABE YOU GONNA DELIVER?' | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/johannesburg-seeks-more-segregation.html | JOHANNESBURG SEEKS MORE SEGREGATION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jetfords-in-chamber-job.html | Jetfords in Chamber Job | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/middies-streak-20-navy-boat-beats-cornell-washington-jayvees-and.html | MIDDIES STREAK 20; Navy Boat Beats Cornell — Washington Jayvees and Freshmen Win | True | By Allison Danzig | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/major-sports-news.html | Major Sports News | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-revolt.html | Rhee Revolt | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lutherans-debate-college-site.html | Lutherans Debate College Site | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/marjorie-a-johnson-r-h-paulus-married.html | MARJORIE A. JOHNSON, R. H. PAULUS MARRIED | True | SDi t THE N onK TIM. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/madeline-b-magnier-i-south-orange-bride.html | MADELINE B. MAGNIER I SOUTH ORANGE BRIDE. | True | .r)c: In Ttr, Nr, xV YORK TI?.c. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/city-college-promotion-thirty-members-of-the-faculty-attain-higher.html | CITY COLLEGE PROMOTION; Thirty Members of the Faculty Attain Higher Ranking | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/arizona-jails-full-in-wetback-drive-shift-to-prosecution-of-all.html | ARIZONA JAILS FULL IN 'WETBACK' DRIVE; Shift to Prosecution of All Mexican Border Jumpers Sets Problem of Housing Them | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/western-big-three-cancel-reservations-for-bermuda.html | Western Big Three Cancel Reservations for Bermuda | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/earnings-of-new-york-city-banks-running-about-6-ahead-of-1952-53.html | Earnings of New York City Banks Running About 6% Ahead of 1952; 53 BANK EARNINGS 6% AHEAD OF 1952 | True | By George A. Mooney | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sparing-use-is-decreed-for-the-term-point-four.html | Sparing Use Is Decreed For the Term 'Point Four' | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/najdorf-triumphs-in-3-session-game-takes-twiceadjourned-chess-match.html | NAJDORF TRIUMPHS IN 3-SESSION GAME; Takes Twice-Adjourned Chess Match From Reshevsky in 91 Moves to Lead in Series | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/russians-lay-riots-in-berlin-to-west-u-s-issues-denial-tass-derides.html | RUSSIANS LAY RIOTS IN BERLIN TO WEST; U. S. ISSUES DENIAL; Tass Derides Protest Sent to Soviet Commandant on Troops Curbing Workers | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/state-auditing-official-to-retire-after-38-years.html | State Auditing Official To Retire After 38 Years | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tourists.html | TOURISTS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/good-old-summer-time.html | GOOD OLD SUMMER TIME? | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-opening.html | THE OPENING | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mayne-wins-final-in-eastern-tennis-california-star-beats-hagist.html | MAYNE WINS FINAL IN EASTERN TENNIS; California Star Beats Hagist, Team-Mate, 6-1, 6-3, 11-9, for College Net Crown | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/for-the-women-of-japan-a-new-day-the-broader-way-a-womans-life-in.html | For the Women of Japan, a New Day ; THE BROADER WAY. A Woman's Life in the New Japan. By Sumie Seo Mishima. 247 pp. New York: The John Day Company. $3.50. | True | By Frank Gibney | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pyuns-letter-to-clark.html | Pyun's Letter to Clark | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dartmouth-alumni-elect-guaranty-trust-official.html | Dartmouth Alumni Elect Guaranty Trust Official | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/trotsky-killer-set-for-parole.html | Trotsky Killer Set for Parole | True | | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-mary-penney-wed-to-physician-daughter-of-stores-founder-bride.html | MISS MARY PENNEY WED TO PHYSICIAN; Daughter of Stores' Founder Bride of Philip F. Wagley in Christ Episcopal, Rye | True | Special to THS NSW NORK TI[Fs, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-at-rye-for-i55-idims-she-is-married-in-presbyterian-church.html | NUPTIALS AT RYE FOR I55 IDIMS; She Is Married in Presbyterian Church to Donald H. Weir Reception at Yacht Club | True | special to THE NW YORK TrSISS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cambodia-king-ends-exile-returns-home-king-of-cambodia-returning.html | Cambodia King Ends Exile, Returns Home; King of Cambodia, Returning Home, Suddenly Ends Week's Thai Exile | True | By Tillman Durdin | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nyu-studies-help-areas-map-future-human-relations-surveys-by-300.html | N.Y.U. STUDIES HELP AREAS MAP FUTURE; Human Relations Surveys by 300 Graduates Cover Most of West-Side Manhattan | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/balch-asks-10point-action.html | Balch Asks 10-Point Action | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/I88-whitridge-engaged-to-wed-smith-college-alumna-fiancee-of-george.html | I88: WHITRIDGE ENGA6ED TO WED; Smith College Alumna Fiancee, of George Kimber Watlins, i Former Lehigh Student | True | .pecia[ to THI Nhw NOK TIME. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-josephf-shea.html | MRS. JOSEPH F. SHEA | True | Special to THE NEW YORK TI.XIEF. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wagner-ties-woes-of-city-to-dewey-he-tells-young-democrats.html | WAGNER TIES WOES OF CITY TO DEWEY; He Tells Young Democrats Municipality Is Kept 'Broke' to Win Upstate Votes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hoover-takes-issue-on-joint-chiefs-plan-hoover-criticizes-joint.html | Hoover Takes Issue On Joint Chiefs' Plan; HOOVER CRITICIZES JOINT CHIEFS PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/review-in-brief.html | Review in Brief | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/things-to-do-in-the-hamptons-special-activities-listed-by.html | THINGS TO DO IN THE HAMPTONS; Special Activities Listed By Communities on Tip Of Long Island | True | By Eunice Telfer Juckett | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/villanova-to-meet-indiana.html | Villanova to Meet Indiana | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/democrats-split-in-nassau-county-minority-group-is-divided-into-at.html | DEMOCRATS SPLIT IN NASSAU COUNTY; Minority Group Is Divided Into at Least 3 Camps Over the Chairmanship of Area | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-watlington-captain-married-daughter-of-brigadier-general-wed.html | MISS WATLINGTON, CAPTAIN MARRIED; Daughter of Brigadier General Wed to Stephen O, Edwards, U. S. A., in Fairland, Md. | True | Special to TH N,W NOR Tv.S. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lutz-picked-by-trainers-north-carolina-man-named-chairman-of.html | LUTZ PICKED BY TRAINERS; North Carolina Man Named Chairman of College Group | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/reunited-after-25-years-faith-baldwin-novelist-and-her-husband-are.html | REUNITED AFTER 25 YEARS; Faith Baldwin, Novelist, and Her Husband Are Reconciled | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/his-friend-was-a-dagger-the-florentine-by-carl-j-spinatelli-404-pp.html | His Friend Was a Dagger; THE FLORENTINE. By Carl J. Spinatelli. 404 pp. New York: Prentice-Hall. $3.95. | True | By Thomas Caldecot Chubb | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hunts-gain-in-tennis-defeat-richardsons-in-eastern-fatherandson.html | HUNTS GAIN IN TENNIS; Defeat Richardsons in Eastern Father-and-Son Doubles | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/general-sees-russian-fears.html | General Sees Russian Fears | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/high-school-awards-scholastic-press-contest-announces-winners.html | HIGH SCHOOL AWARDS; Scholastic Press Contest Announces Winners | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/our-national-conduct-it-is-believed-responsible-for-attitude-toward.html | Our National Conduct; It Is Believed Responsible for Attitude Toward Us Abroad | True | FRANK ALTSCHUL. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/clarks-letter-to-rhee.html | Clark's Letter to Rhee | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/by-way-of-report-gauguin-feature-on-tap-on-crosbys-agenda.html | BY WAY OF REPORT; Gauguin Feature on Tap — On Crosby's Agenda | True | By A. H. Weiler | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-pistoleros-meet-their-match-the-singer-not-the-song-by-audrey.html | The Pistoleros Meet Their Match; THE SINGER NOT THE SONG. By Audrey Erskine Lindop. 371 pp. New York: Appleton-Century-Crofts. $3.75. | True | By Harry Sylvester | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/iran-limits-use-of-gulf-ports.html | Iran Limits Use of Gulf Ports | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/30-saved-from-colorado-snow.html | 30 Saved From Colorado Snow | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-barbara-smith-bride-in-new-haven.html | MISS BARBARA SMITH BRIDE IN NEW HAVEN | True | ot.la! to THE NEW YOEK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/front-page-1-no-title.html | Front Page 1 — No Title | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/musical-comedies-two-new-broadway-shows-with-original-casts.html | MUSICAL COMEDIES; Two New Broadway Shows With Original Casts | True | By John S. Wilson | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/professor-will-direct-n-y-u-budget-office.html | Professor Will Direct N. Y. U. Budget Office | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/clark-puts-all-blame-on-rhee.html | Clark Puts All Blame on Rhee | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/treasure-chest-fact-and-legend.html | Treasure Chest; Fact and Legend | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dam-on-columbia-may-be-costliest-newest-project-in-northwest-power.html | DAM ON COLUMBIA MAY BE COSTLIEST; Newest Project in Northwest Power Pool, The Dalles, Is in Era of Mounting Costs | True | By Lawrence E. Davies | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pamela-prince-marriedi-bride-of-george-ely-walker.html | PAMELA PRINCE MARRIEDI; Bride of George Ely Walker | True | atl | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/4run-8th-decides-braves-triumph-after-giants-score-thrice-earlier.html | 4-RUN 8TH DECIDES; Braves Triumph After Giants Score Thrice Earlier in Inning | True | By John Drebinger | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/security-purpose-is-seen-in-oil-rise-price-advance-held-aimed-at.html | SECURITY PURPOSE IS SEEN IN OIL RISE; Price Advance Held Aimed at Keeping 1,000,000 Barrel a Day Excess Capacity | True | By J. H. Carmical | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/authors-query.html | Author's Query | True | MARY V. HAUGHEY | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/army-fare.html | ARMY FARE | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-9-no-title.html | Article 9 — No Title | True | By John Rendel | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chevalier-wins-auto-race.html | Chevalier Wins Auto Race | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gas-utilities-use-less-steel.html | Gas Utilities Use Less Steel | True |  | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/crusoes-island-tobago-cherishes-legend-and-unique-sights.html | CRUSOE'S ISLAND?; Tobago Cherishes Legend and Unique Sights | True | By Diana. Saarl | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/time-to-think-of-winter-bouquets.html | TIME TO THINK OF WINTER BOUQUETS | True | M. C. K. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-lovely-steam-beauties-sidewheeler-saga-a-chronicle-of.html | The Lovely Steam Beauties; SIDEWHEELER SAGA: A Chronicle of Steamboating. By Ralph Nading Hill. Illustrated. 342 pp. New York: Rinehart & Co. $5. | True | By Richard Bissell | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/reds-thrust-anew-at-pukhan-sector-chinese-communists-throw-in-16000.html | REDS THRUST ANEW AT PUKHAN SECTOR; Chinese Communists Throw in 16,000 More Men Against South Korean Lines | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/once-percy-was-a-hero-a-name-to-conjure-with-by-gb-stem-223-pp.html | Once Percy Was a Hero; A NAME TO CONJURE WITH. By G. B. Stem. 223 pp. New York: The Macmillan Company. $3.75. | True | By Elizabeth Janeway | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/i-dorothy-boice-is-wed-st-pauls-in-princeton-scene-of-her-marriage.html | I DOROTHY BOICE IS WED; St. Paul's in Princeton Scene of Her Marriage to R. J. Higgins | True | Special to THg Nw YOK Tr' | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ottawa-tryout-for-gilmartin.html | Ottawa Tryout for Gilmartin | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/books-about-pictures-guide-for-beginner-with-a-box-camera-a.html | BOOKS ABOUT PICTURES; Guide for Beginner With a Box Camera -- A Frenchman's Views of London | True | J. D. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cornell-gets-ford-grant-fund-provides-260000-for-3-years-for.html | CORNELL GETS FORD GRANT; Fund Provides $260,000 for 3 Years for Studies of India | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/armstrongs-secret-weapon-breakdown-by-patrick-marsh-213-pp-new-york.html | Armstrong's Secret Weapon; BREAKDOWN. By Patrick Marsh. 213 pp. New York: Longmans, Green & Co. $2.75. | True | BASIL DAVENPORT. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/9-at-columbia-named-to-fulbright-posts.html | 9 AT COLUMBIA NAMED TO FULBRIGHT POSTS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/crash-kills-race-driver-arford-succumbs-to-injuries-suffered-at.html | CRASH KILLS RACE DRIVER; Arford Succumbs to Injuries Suffered at Langhorne | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/peron-eases-foreign-press-curb.html | Peron Eases Foreign Press Curb | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cinda-shows-way-in-monmouth-dash-shouse-colorbearer-defeats-recover.html | CINDA SHOWS WAY IN MONMOUTH DASH; Shouse Color-Bearer Defeats Recover by Half a Length in Regret Handicap | True | By Joseph C. Nichols | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-anne-prince-short-hills-bride-five-attend-vassar-alumna-at.html | MISS ANNE PRINCE SHORT HILLS BRIDE; Five Attend Vassar Alumna atl Her Marriage to James I. Marsh Jr., A.A.F. Veteran | True | .oecial to TR N.:' NOK TTIZ. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indians-easter-returns-today.html | Indians' Easter Returns Today | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/israelis-colonize-arid-negev-space-immigrants-and-city-dwellers-in.html | ISRAELIS COLONIZE ARID NEGEV SPACE; Immigrants and City Dwellers in Nameless Village Meet Problems of the Pioneer | True | By Dana Adams Schmidt | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-glare-ourtis-wed-in-southport-trinity-episcopal-is-setting-for.html | MISS GLARE OURTIS WED IN SOUTHPORT; Trinity Episcopal Is Setting for Marriage to Charles P. Rimmer Jr., Harvard '50 | True | oectal to Tr;!; Nr..w YORK "IMI. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/saferippers-get-7000-thieves-may-have-hidden-in-store-before-it-was.html | SAFE-RIPPERS GET $7,000; Thieves May Have Hidden in Store Before It Was Closed | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-s-explorer-in-formosa-wells-seeks-flying-squirrel-and-relics-for.html | U. S. EXPLORER IN FORMOSA; Wells Seeks Flying Squirrel and Relics for Collection | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-a-b-c-of-tornadoes.html | The A B C of Tornadoes | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/florence-b-evans-wed-becomes-bride-in-bronxville-t-darrington.html | FLORENCE B. EVANS WED; Becomes Bride in Bronxville T. Darrington Sample Jr, | True | fl | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-spiritual-and-political-pilgrim-my-road-to-certainty-by-william-c.html | A Spiritual and Political Pilgrim; MY ROAD TO CERTAINTY. By William C. Kernan. 212 pp. New York: David McKay Company. $3. | True | By Reinhold Niebuhr | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/thye-seeks-all-data-on-battery-additive.html | THYE SEEKS ALL DATA ON BATTERY ADDITIVE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chicagos-mystery-of-kidnapped-legislator-member-of-a-bloc-linked-to.html | CHICAGO'S MYSTERY OF KIDNAPPED LEGISLATOR; Member of a Bloc Linked to Organized Crime Abducted From His Home | True | By Richard J. H. Johnston | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/adams-wins-with-ruhe-also-triumphs-on-torch-of-war-and-logo-at.html | ADAMS WINS WITH RUHE; Also Triumphs on Torch of War and Logo at Hawthorne | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bee-swarm-in-neon-sign-lexington-avenue-store-is-due-for-busy.html | BEE SWARM IN NEON SIGN; Lexington Avenue Store Is Due for Busy Opening Tomorrow | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gynthia-kellogg-minister-married-granddaughter-of-exgov-cai.html | GYNTHA KELLOGG, MINISTER MARRIED; Granddaughter of Ex-Gov. C.A.I Templeton Wed in Waterbury to Rev. Warren C. Skipp | True | Rpectal to Ttz Ngw YORK TUg, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/living-latin.html | LIVING LATIN? | True | JOHN F. REEVES | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-anne-b-delamater-becomes-bride-i-of-john-holmes-hansen-in.html | 'Miss Anne B. DeLamater Becomes Bride i Of John Holmes Hansen in South Orange | True | g | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/london-still-lives-the-coronation-behind-the-prolonged-merrymaking.html | London Still Lives the Coronation; Behind the prolonged merry-making is a conviction that Britain has reached a turning point in history -- but some feel she had better get on with it. | True | By Clifton Daniel | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-american-road-combination-of-many-factors-made-the-ford.html | The AMERICAN ROAD; Combination of Many Factors Made the Ford Anniversary Show a Smash Hit | True | By Jack Gould | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/towed-tanker-reaches-wales.html | Towed Tanker Reaches Wales | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/expremiers-fail-to-end-paris-crisis-ask-emergency-accord-to-let.html | EX-PREMIERS FAIL TO END PARIS CRISIS; Ask Emergency Accord to Let France Join Big Three Talk -- Socialists Walk Out | True | By Lansing Warren | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-m-wickoff.html | CHARLES M. WICKOFF | True | pectal to TxNP.w YOK TIMLS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fog-snags-ore-fleet-and-bid-for-record.html | FOG SNAGS ORE FLEET AND BID FOR RECORD | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chiang-backers-hail-release-of-captives.html | CHIANG BACKERS HAIL RELEASE OF CAPTIVES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/robinson-gains-lead-in-leftfield-poll.html | ROBINSON GAINS LEAD IN LEFT-FIELD POLL | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/clothing-unionist-assails-mccarthy-rosenblum-says-investigations-in.html | CLOTHING UNIONIST ASSAILS M'CARTHY; Rosenblum Says Investigations in Congress Have Usurped Rights of Private Citizens | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/val-walker-signs-pact-exsmu-back-is-fourth-football-giant-in-fold.html | VAL WALKER SIGNS PACT; Ex-S.M.U. Back Is Fourth Foot-Ball Giant in Fold for 1953 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/izlauro-somerville-married.html | IZlauro? Somerville Married | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/egypt-is-suing-britain-demands-100000-over-razing-of-village-last.html | EGYPT IS SUING BRITAIN; Demands $100,000 Over Razing of Village Last May | True | | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ramey-hochsprung.html | Ramey Hochsprung | True | plaI tO "Tllg NE,' 'ORK WEgfS. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/suitcase-rock-u-s-oilmen-drilled-17714-dry-holes-in-1952-yet-found.html | SUITCASE ROCK; U. S. Oilmen Drilled 17,714 Dry Holes in 1952 -- Yet Found More Oil Than The Nation Used | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/june-law-walker-to-be-wed.html | June Law Walker to Be Wed | True | ,pr'cial in THE NEW 'YOK TIM, | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-long-upset-net-victor.html | Mrs. Long Upset Net Victor | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/turpin-to-leave-on-july-29.html | Turpin to Leave on July 29 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | | TWO VIEWS OF CONGRESS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/big-demand-and-chiles-price-umbrella-stave-off-predicted-copper.html | Big Demand and Chile's Price 'Umbrella' Stave Off Predicted Copper Market Break; COPPER STRENGTH LAID TO 2 FACTORS | True | By Jack R. Ryan | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cynthia-pendleton-1-westchester-bride.html | CYNTHIA PENDLETON 1 WESTCHESTER BRIDE, ........ t | True | 5Dceial to T N?ss No. TIT, IE. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/two-share-golf-honors-dr-r-impaglia-smith-get-69s-to-lead-auburn.html | TWO SHARE GOLF HONORS; Dr. R. Impaglia, Smith Get 69's to Lead Auburn Qualifiers | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/landscape-architect-spring-in-the-air-by-nancy-paschal-illustrated.html | Landscape Architect; SPRING IN THE AIR. By Nancy Paschal. Illustrated by Susan Knight. 192 pp. New York: The Viking Press. $2.50. | True | IRENE SMITH. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lorraine-maass-is-web-elmira-college-graduate-brides.html | LORRAINE MAASS IS WEB; Elmira College Graduate Brided | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bad-forest-fires-in-china-peiping-reports-severe-damage-during.html | BAD FOREST FIRES IN CHINA; Peiping Reports Severe Damage During Recent Months | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indonesia-widens-war-on-dissidents-orders-large-operation-near.html | INDONESIA WIDENS WAR ON DISSIDENTS; Orders Large Operation Near Capital Following Attack in Which 60 Were Slain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indiana-school-five-on-top.html | Indiana School Five On Top | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/148-entries-in-henley-include-princeton-kent.html | 148 Entries in Henley Include Princeton, Kent | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/honoring-a-patriot-program-and-open-house-are-planned-at-homestead.html | HONORING A PATRIOT; Program and Open House Are Planned At Homestead of Nathan Hale Today | True | By Bernard J. Malahan Jr. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/spring-blazes-out-in-926-farewell-thousands-desert-the-city-for.html | SPRING BLAZES OUT IN 92.6 FAREWELL; Thousands Desert the City for Shores -- Traffic Snarled -- 2 More Days of Heat in View | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/w-j-fisher-gets-canadian-ship-job-former-maritime-commission.html | W. J. FISHER GETS CANADIAN SHIP JOB; Former Maritime Commission Official Is Appointed General Manager of Owners' Group | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/irene-liu-married-here-bride-of-chiming-hou-in-st-pauls-chapel-at.html | IRENE LIU MARRIED HERE; Bride of Chi-Ming Hou in St, Paul's Chapel at Columbia | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hard-lesson-key-log-by-clem-philbrook-188-pp-new-york-the-macmillan.html | Hard Lesson; KEY LOG. By Clem Philbrook. 188 pp. New York: The Macmillan Company. $2.75. | True | HENRY B. LENT. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/as-the-old-imperialism-moved-out-the-middle-east-in-the-war-survey.html | As the Old Imperialism Moved Out; THE MIDDLE EAST IN THE WAR. Survey of International Affairs 1939-46. By George Kirk. With an Introduction by Arnold Toynbee. 511 pp. New York: Oxford University Press. $10. | True | By T. H. Vail Motter | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/some-divergent-views-on-payasyougo-video.html | Some Divergent Views on Pay-as-You-See Video | True | NATHAN L. HALPERN | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/john-drew.html | JOHN DREW | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-nation.html | THE NATION | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hollywood-stymie-screen-actors-guild-and-other-labor-groups-seen.html | HOLLYWOOD STYMIE; Screen Actors Guild and Other Labor Groups Seen Resisting Wage Slash | True | By Thomas M. Pryor | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/laundry-workers-begin-health-unit-ground-is-broken-at-224-e-34th.html | LAUNDRY WORKERS BEGIN HEALTH UNIT; Ground Is Broken at 224 E. 34th Street for $1,000,000 Center to Serve 18,000 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gen-bradley-on-sick-leave.html | Gen. Bradley on Sick Leave | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/international.html | INTERNATIONAL | True | (Mrs.) HELEN WINER | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/immigration-plan-stirs-kenya-tribes-kikuyu-fed-germans-would-add.html | IMMIGRATION PLAN STIRS KENYA TRIBES; Kikuyu Fed Germans Would Add to Population Pressure, Already Extremely High | True | By Albion Ross | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/red-sox-sign-schoolboy-conti-pitching-and-batting-ace-to-join.html | RED SOX SIGN SCHOOLBOY; Conti, Pitching and Batting Ace, to Join Boston Tomorrow | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/senators-defeat-indians-in-game-protestad-for-interference-ruling.html | Senators Defeat Indians in Game Protestad for Interference Ruling in First; EARLY DRIVE TRIPS CLEVELAND, 7 TO 3 | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/congress-trims-budget-but-resists-tax-plans-real-savings-are.html | CONGRESS TRIMS BUDGET BUT RESISTS TAX PLANS; Real Savings Are Doubted in Some Of Its $3 Billion Reductions | True | By John D. Morris | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/red-cross-to-meet-tomorrow.html | Red Cross to Meet Tomorrow | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/aussie-weighs-u-s-race-bid.html | Aussie Weighs U. S. Race Bid | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/manager-defends-wwbz-denies-charge-vineland-radio-is-bookmakers.html | MANAGER DEFENDS WWBZ; Denies Charge Vineland Radio Is 'Bookmakers' Delight' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-s-sea-of-misery-soviet-sailor-says-moscow-broadcast-tells-how.html | U. S. SEA OF MISERY, SOVIET SAILOR SAYS; Moscow Broadcast Tells How Starving New Yorkers Got Borscht on Russian Ship | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-york.html | New York | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-hattie-m-lyons.html | MRS. HATTIE M. LYONS | True | Special to THE NEW YORK TI.J.S. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/growth-of-economy-shown.html | Growth of Economy Shown | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lawsmccloskey.html | LawsMcCloskey | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pegs-pride-takes-ox-ridge-ribbons-captures-two-events-in-show-at.html | PEG'S PRIDE TAKES OX RIDGE RIBBONS; Captures Two Events in Show at Darien -- Pabst Choice Wins in 4th Jump-Off | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/steel-rises-press-appliance-prices-ge-plans-increases-other.html | STEEL RISES PRESS APPLIANCE PRICES; G. E. Plans Increases -- Other Producers Weigh Action -- Sales Boycott Feared | True | By Alfred R. Zipser Jr. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-president-goes-to-the-people.html | The President Goes to the People | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-s-thinks-truce-is-still-possible-reds-demand-for-recapture-of.html | U. S. THINKS TRUCE IS STILL POSSIBLE; Reds' Demand for Recapture of Prisoners Falls Short of Expected Break or Abuse | True | By Walter H. Waggoner | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tax-rule-restored-on-treasury-stock-court-changes-its-decision-on.html | TAX RULE RESTORED ON TREASURY STOCK; Court Changes Its Decision on Dividend Payment -- Equal Status Re-established | True | By Godfrey N. Nelson | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/across-the-bergschrund-and-into-the-cwm.html | Across the Bergschrund And Into the Cwm | True | By Charles Friedman | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/eagles-move-up-2-tests-tv-coverage-causes-date-shifts-with-card-and.html | EAGLES MOVE UP 2 TESTS; TV Coverage Causes Date Shifts With Card and Steeler Elevens | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/norgauer-tops-stafford-in-junior-tennis-final.html | Norgauer Tops Stafford In Junior Tennis Final | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/brewery-workers-cited-28-get-red-cross-awards-in-civil-defense.html | BREWERY WORKERS CITED; 28 Get Red Cross Awards in Civil Defense Division | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elisabeth-moore-married-in-bethlehem-pa-to-rex-muc-baker-jr-by.html | Elisabeth Moore Married in Bethlehem, Pa., To Rev.MuC. Baker Jr. by Bishop Sterrett | True | .Deeia] tn TNg NEW YORK TIMg. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/eiffels-fancy.html | EIFFEL'S FANCY | True | MARIE-LOUISE MCMULLEN | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/norm-ross-dies-noted-swimmer-57-double-olympic-winner-in-20j-held.html | NORM ROSS DIES, NOTED SWIMMER, 57; Double Olympic Winner in '20j Held 72 U. S. World Titles' -- N. B. C. Announcer | True | Special to TIE NEXV Yor; TL:. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-wilderness-at-our-doorstep-american-nature-writing-says-mr.html | THE WILDERNESS AT OUR DOORSTEP; American Nature Writing, Says Mr. Krutch, Has Had Great Impact on That of England | True | By Joseph Wood Krutch | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/110-colleges-offer-tv-courses.html | 110 Colleges Offer TV Courses | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-8-no-title-8-no-title-postweiler-helps-score-67-for-2shot-lead-at.html | Article 8 -- No Title; Postweiler Helps Score 67 for 2-Shot Lead at Maplewood | True | SANOK TEAM PACES GOLF | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/meadow-brook-wins-english-polo-final-english-polo-won-by-meadow.html | Meadow Brook Wins English Polo Final; ENGLISH POLO WON BY MEADOW BROOK | True | By the United Press. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/margaret-drew-wed-married-in-flushing-queens-to-thomas-joseph.html | MARGARET DREW WED; ' Married in Flushing, Queens, to Thomas Joseph McCormack ! | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/canadian-taste-in-television-programming.html | CANADIAN TASTE IN TELEVISION PROGRAMMING | True | By James Montagnes | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/l-l-o-on-productivity.html | I. L. O. ON PRODUCTIVITY | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wed-in-montclair-escorted-by-her-father-she-becomes-the-bride-of-f.html | WED IN MONTCLAIR; Escorted by Her Father, She Becomes the Bride of F. A. Mumford Jr., War Veteran. | True | Soectal to TIE XLNV YOR! TL;z.q. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/challenge-of-the-forests.html | CHALLENGE OF THE FORESTS | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/resistance-on-the-last-ridge.html | RESISTANCE ON THE LAST RIDGE? | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-henry-b-king-has-son.html | Mrs. Henry B. King Has Son | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bookburning-decried-jewish-council-asks-president-to-name-study.html | BOOK-BURNING DECRIED; Jewish Council Asks President to Name Study Commission | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wood-field-and-stream-before-chartering-boat-settle-overall-cost.html | Wood, Field and Stream; Before Chartering Boat, Settle Over-All Cost and Disposition of Catch | True | By Raymond R. Camp | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/changed-appearance-improved-foliage-revives-popularity-of-coleus.html | CHANGED APPEARANCE; Improved Foliage Revives Popularity of Coleus | True | M.P.H. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/radioactive-elements-physicists-inclined-to-theory-of-the-collective.html | Radioactive Elements; Physicists Inclined to Theory of The 'Collective Model' | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bradley-university-aids-iraq.html | Bradley University Aids Iraq | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/naomi-stern-a-bride-department-of-state-aide-wed-in-capital-to.html | NAOMI STERN A BRIDE; Department of State Aide Wed in Capital to Edmond Rowner | True | .ecial to THF - W -[OuK TL;r-S. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/tyrone-to-play-galway-today.html | Tyrone to Play Galway Today | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-world.html | THE WORLD | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/crowds-gather-in-israel.html | Crowds Gather in Israel | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/struggle-of-the-bees-darwinian-thesis-is-borne-out-in-a-civil-war-for.html | Struggle of the Bees; Darwinian Thesis Is Borne Out in A Civil War for Survival | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/named-by-georgetown-as-medical-school-dean.html | Named by Georgetown As Medical School Dean | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gold-coast-pushes-dominion-ambition-a-british-colony-for-79-years.html | GOLD COAST PUSHES DOMINION AMBITION; A British Colony for 79 Years It Asks More Self-Rule and Change of Name to Ghana | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rio-short-of-food-in-shipping-strike-5dayold-tieup-of-coastwise.html | RIO SHORT OF FOOD IN SHIPPING STRIKE; 5-Day-Old Tie-Up of Coastwise Vessels Causes Price Spurt -- Labor Minister Hopeful | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/guatemala-invited-to-parley.html | Guatemala Invited to Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/trade-dollar-gap-in-u-s-levels-off-exports-and-imports-expected-to.html | TRADE DOLLAR GAP IN U. S. LEVELS OFF; Exports and Imports Expected to Be Practically Even After Arms Shipments Cease | True | By Brendan M. Jones | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/economic-outlook-good-greeks-told-but-some-doubts-are-stirred-by.html | ECONOMIC OUTLOOK GOOD, GREEKS TOLD; But Some Doubts Are Stirred by Markezinis' Optimism - U. S. Trip Called Success | True | By A. C. Sedgwick | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/soviet-sends-popov-as-envoy-to-poland.html | SOVIET SENDS POPOV AS ENVOY TO POLAND | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/le-vent-french-racer-is-home-first-at-ascot.html | Le Vent, French Racer, Is Home First at Ascot | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-issues.html | NEW ISSUES | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/people-can-change-the-interpersonal-theory-of-psychiatry-by-harry.html | People Can Change'; THE INTERPERSONAL THEORY OF PSYCHIATRY. By Harry Stack Sullivan. Edited by Helen Swick Perry and Mary Ladd Gawel. Introduction by Mabel Blake Cohen. 393 pp. New York: W. W. Norton & Co. $5. | True | By Rollo May | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-edith-welle-married-in-ghapel-library-aide-bride-of-robert-m.html | MiSS EDITH WELLE MARRIED IN GHAPEL; Library Aide Bride of Robert M. Healey, Who Is Studying at Yale Divinity School | True | .pecIdd to THI NW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mig15-held-by-tito-is-kept-from-west-yugoslavs-bar-allied-experts.html | MIG-15 HELD BY TITO IS KEPT FROM WEST; Yugoslavs Bar Allied Experts From Examining Late Model That Fell in Yugoslavia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mayor-loses-in-poll-by-8284to2145-vote.html | MAYOR LOSES IN POLL BY 8,284-TO-2,145 VOTE | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/604930-to-wellesley-unrestricted-gifts-to-college-are-more-than-third.html | $604,930 TO WELLESLEY; Unrestricted Gifts to College Are More Than Third of Total | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nyes-yawl-carina-leaves-for-big-race-in-england.html | Nye's Yawl Carina Leaves For Big Race in England | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/on-the-edges-of-humanity-you-shall-know-them-by-vercors-translated.html | On the Edges of Humanity; YOU SHALL KNOW THEM. By Vercors. Translated from the French by Rita Barisse. 249 pp. Boston: Little, Brown & Co. $3.50. | True | By Mary Ahern | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/son-torms-eugene-stern.html | Son to "Mrs. Eugene Stern | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ten-health-rules-given-to-congress-dr-calver-capitol-physician.html | TEN HEALTH RULES GIVEN TO CONGRESS; Dr. Calver, Capitol Physician, Finds Democratic and G.O.P. Pains Are Nonpartisan | True | North American Newspaper Alliance. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-a-u-title-games-slated-this-week-eleven-olympic-champions-to.html | A. A. U. TITLE GAMES SLATED THIS WEEK; Eleven Olympic Champions to Compete in Meet at Dayton Friday and Saturday | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/examining-capitalism-presentation-of-case-for-free-enterprise.html | Examining Capitalism; Presentation of Case for Free Enterprise System Advocated | True | DAVID MCCORD WRIGHT. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/envy.html | Envy | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/robinsons-double-helps-top-cubs-53-his-pinch-hit-for-dodgers-in.html | ROBINSON'S DOUBLE HELPS TOP CUBS, 5-3; His Pinch Hit for Dodgers in Seventh Inning Ties Score and Paces Winning Rally | True | By Roscoe McGowen | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/v-f-w-honors-judge-rao.html | V. F. W. Honors Judge Rao | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/story-of-the-rosenbergs-two-links-in-atomic-conspiracy-chain-of.html | STORY OF THE ROSENBERGS: TWO LINKS IN ATOMIC CONSPIRACY; Chain of Evidence, Starting With the Arrest of Fuchs, Tied the Couple to the Soviet Espionage Ring | True | By A. H. Raskin | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/shoemaker-victor-with-six-mounts-but-neves-aboard-pet-bully-wins.html | SHOEMAKER VICTOR WITH SIX MOUNTS; But Neves, Aboard Pet Bully, Wins Inglewood Handicap at Hollywood Park | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bolero-leads-in-466mile-ocean-yacht-race-brown-yawl-ahead-off.html | Bolero Leads in 466-Mile Ocean Yacht Race; BROWN YAWL AHEAD OFF MONTAUK POINT | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/troth-of-patrica-louise-jones.html | Troth of Patrica Louise Jones | True | ,pJOCia! tO THE NEW YORI[ TIME, S. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/plea-made-to-end-brewery-strike.html | Plea Made to End Brewery Strike | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/czechs-hit-union-heads-blame-officials-for-failure-to-halt-monetary.html | CZECHS HIT UNION HEADS; Blame Officials for Failure to Halt Monetary Reform Riots | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-stanley-clarke.html | MRS. STANLEY CLARKE | True | Special to Tit Nuw NoR; Tlis. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/antioch-told-of-trend-dr-k-t-compton-cites-study-of-international.html | ANTIOCH TOLD OF TREND; Dr. K. T. Compton Cites Study of International Problems | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fernander-jet-ace-gets-threats.html | Fernander, Jet Ace, Gets Threats | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/msgr-gounot-dies-at-69z-catholic-archbishop-of-carthage-headed.html | MSGR. GOUNOT DIES AT 69z; Catholic Archbishop of Carthage Headed French Seminary J | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-21 | 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-c-comin1ander.html | CHARLES C. COMIN1ANDER | True | | 1981-05-26 | RE0000093761 | B00000422105 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/chanler-group-bans-democrat-candidate.html | CHANLER GROUP BANS DEMOCRAT CANDIDATE | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/group-here-opposes-cuban-trade-decree.html | GROUP HERE OPPOSES CUBAN TRADE DECREE | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/heroic-policemen-receive-citations-5-who-shot-it-out-with-armed.html | HEROIC POLICEMEN RECEIVE CITATIONS; 5 Who Shot It Out With Armed Thugs Are Named Here -- 2 Awards Posthumous | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/television-in-review-need-for-definition-of-public-service-programs.html | TELEVISION IN REVIEW; Need for Definition of Public Service Programs Raised by 'Better Living Television Theatre' | True | V. A. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/garrett-tennis-victor-defeats-ball-75-86-default-in-final-at.html | GARRETT TENNIS VICTOR; Defeats Ball, 7-5, 8-6, Default, in Final at Englewood Club | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/nato-anniversary-marked.html | NATO Anniversary Marked | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/for-mothers.html | For Mothers | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/race-craft-spread-over-wide-expanse-browns-yawl-bolero-covers-137.html | RACE CRAFT SPREAD OVER WIDE EXPANSE; Brown's Yawl Bolero Covers 137 Miles, Appears Leader in the Ocean Thrash | True | By John Rendelspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/moscow-steps-up-drive.html | Moscow Steps Up Drive | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mrs-walter-comly-of-womens-clubs.html | MRS. WALTER COMLY OF WOMEN'S CLUBS | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/caribbean-cruise-delayed.html | Caribbean Cruise Delayed | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/king-may-resume-cambodia-parley-desire-to-take-up-independence.html | KING MAY RESUME CAMBODIA PARLEY; Desire to Take Up Independence Talks Is Seen in Norodom's Sudden Return Home | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/vietnam-garrison-kills-its-officers-and-flees.html | Vietnam Garrison Kills Its Officers and Flees | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/library-association-elects.html | Library Association Elects | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/lawyer-for-rosenbergs-assails-their-murder-at-funeral-here-10000-at.html | Lawyer for Rosenbergs Assails Their 'Murder' at Funeral Here; 10,000 AT FUNERAL FOR ROSENBERGS | True | By William R. Conklin | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pony-posse-drills-in-greenwich-heat-equestrians-perform-on-their-19.html | PONY 'POSSE' DRILLS IN GREENWICH HEAT; Equestrians Perform on Their 19 Matched Palominos as Mercury Hits 110 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/west-hills-poloists-win.html | West Hills Poloists Win | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/syrias-new-constitution-announced-to-her-people.html | Syria's New Constitution Announced to Her People | True | | 1981-05-26 | RE0000093762 | B00000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/building-research-plant-monroe-auto-equipment-plans-for-transfer-of.html | BUILDING RESEARCH PLANT; Monroe Auto Equipment Plans for Transfer of Activities | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/special-envoy-off-today-to-see-rhee-eisenhowerdulles-spokesman.html | SPECIAL ENVOY OFF TODAY TO SEE RHEE; Eisenhower-Dulles Spokesman Expected to Carry Word of Determination for Truce | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/extension-of-epu-favored-in-zurich-attitude-is-reflected-in-voting.html | EXTENSION OF E.P.U. FAVORED IN ZURICH; Attitude Is Reflected in Voting of Added Funds for Union for Another Year EXTENSION OF E.P.U. FAVORED IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/frank-goedeke-jr.html | FRANK GOEDEKE JR, | True | Special to T NgW YO TIlr, s. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/claire-weiss-married-student-at-sarah-lawrence-is-wed-to-laurence.html | CLAIRE WEISS MARRIED; Student at Sarah Lawrence Is! Wed to Laurence Weisman | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/john-dor-dies-headed-fire-forg-commissioner-under-walker-was.html | JOHN DOR DIES HEADED FIRE FORG; Commissioner Under Walker "Was Chairma of the Kings Democratic Committee | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/tolerance-hailed-as-a-world-ideal-tribute-paid-in-pennsylvania-to-a.html | TOLERANCE HAILED AS A WORLD IDEAL; Tribute Paid in Pennsylvania to Aaron Levy and Example His Set 154 Years Ago | True | By William G. Weartspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/5th-ave-bus-lines-to-sue-over-fare-court-will-be-asked-today-to-order.html | 5th AVE. BUS LINES TO SUE OVER FARE; Court Will Be Asked Today to Order City to Act on Three Applications for 15c Rate | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/soviet-paper-asks-vigil-on-us-plots-american-intelligence-enlists.html | SOVIET PAPER ASKS VIGIL ON U.S. 'PLOTS'; American Intelligence Enlists German Spies to Betray Native Land, Pravda Says | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/argentina-triumphs-in-polo.html | Argentina Triumphs in Polo | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/officials-act-in-belgrade.html | Officials Act in Belgrade | True | By Jack Raymondspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pfizer-closes-mexican-deal.html | Pfizer Closes Mexican Deal | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/melbourne-is-negative.html | Melbourne Is Negative | True | By Roy L. Curthoyspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/israeli-labor-unit-shifts-histadrut-will-end-neutrality-and-join.html | ISRAELI LABOR UNIT SHIFTS; Histadrut Will End 'Neutrality' and Join Western Federation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/siegelkaufman.html | SiegelKaufman | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/a-new-crucible-to-start-tonight-draperies-will-substitute-for.html | A NEW CRUCIBLE TO START TONIGHT; Draperies Will Substitute for Scenery — Original Part Will Be Played for First Time | True | By Sam Zolotow | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/polio-victims-flown-here-child-of-army-officer-brought-from-iran-now.html | POLIO VICTIM FLOWN HERE; Child of Army Officer Brought From Iran — Now Improving | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dickson-of-pirates-stops-cardinals-52.html | DICKSON OF PIRATES STOPS CARDINALS, 5-2 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/july-8-is-new-date-for-bermuda-talks-white-house-says-plan-hinges.html | JULY 8 IS NEW DATE FOR BERMUDA TALKS; White House Says Plan Hinges on French, but Churchill Sets Definite Schedule JULY 8 IS NEW DATE FOR BERMUDA TALK | True | By Jay Walzspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/david-j-coons.html | DAVID J. COONS | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-job-for-reuthers-brother.html | New Job for Reuther's Brother | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/soviet-asks-west-for-berlin-pledge-offers-to-reopen-east-sector.html | SOVIET ASKS WEST FOR BERLIN PLEDGE; Offers to Reopen East Sector After a 'Guarantee to Cease Sending Provocateurs' SOVIET ASKS WEST FOR BERLIN PLEDGE | True | By Walter Sullivanspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/diamondreingold.html | DiamondReingold | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/knights-top-esquires-triumph-119-in-opener-of-blind-brook-intraclub.html | KNIGHTS TOP ESQUIRES; Triumph, 11-9, in Opener of Blind Brook Intra-Club Polo Series | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-removed-in-argentina.html | Books Removed in Argentina | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/exchange-program-students.html | Exchange Program Students | True | JOHN B. CURRIE, | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pinay-will-ponder-new-cabinet-offer-expremier-says-after-auriol.html | PINAY WILL PONDER NEW CABINET OFFER; Can't Refuse Again, Ex-Premier Says After Auriol Plea, but Asks for Time to Study Bid | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ship-sinks-in-superior-canadian-freighter-lost-and-seaman-missing.html | SHIP SINKS IN SUPERIOR; Canadian Freighter Lost and Seaman Missing in Collision | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/brother-a-george.html | BROTHER A, GEORGE | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/to-aid-jerusalem-project.html | To Aid Jerusalem Project | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/13-books-removed-in-karachi.html | 13 Books Removed in Karachi | True | By John P. Callahanspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/austins-son-gets-trace-posts.html | Austin's Son Gets Trace Posts | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/four-versions-by-tansing.html | Four Versions by Tansing | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/a-better-security-policy.html | A BETTER SECURITY POLICY | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/test-of-clark-denial-on-prisoners.html | Test of Clark Denial on Prisoners | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/gift-honors-philip-murray.html | Gift Honors Philip Murray | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/tumultuous-month.html | TUMULTUOUS MONTH | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-dam-rushed-in-the-northwest-chief-joseph-electrical-plant-on.html | NEW DAM RUSHED IN THE NORTHWEST; Chief Joseph Electrical Plant on the Columbia Will Rank Next to the Grand Coulee | True | By Lawrence E. Daviesspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/manila-convention-names-romulo-new-democratic-party-cheers-him.html | Manila Convention Names Romulo; New Democratic Party Cheers Him; His Nomination for Philippine Presidency Is Unopposed -- He Flies to U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/syracuse-bids-oarsmen-goodby-and-greets-college-tennis-aces.html | Syracuse Bids Oarsmen Good-By And Greets College Tennis Aces | True | By Allison Danzigspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/many-burned-in-japan.html | Many Burned in Japan | True | By William J. Jordenspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/fugitives-greeted-as-heroes-in-pusan-packed-city-shelters-exfoes.html | FUGITIVES GREETED AS HEROES IN PUSAN; Packed City Shelters Ex-Foes, Who Tell How Rhee Troops Aided in Their Escape | True | By Greg MacGregorspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/roosevelt-accuses-dewey-over-power.html | ROOSEVELT ACCUSES DEWEY OVER POWER | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bills-to-rid-docks-of-gangster-rule-offered-by-dewey-blow-at.html | BILLS TO RID DOCKS OF 'GANGSTER' RULE OFFERED BY DEWEY; Blow at Longshore Union Seen in Ban on Dues Collecting if Felons Serve Local 88-STATE AGENCY PLANNED Similar Program Set in Jersey -- End of 'Shape-Up' System for Hiring Is Decreed PIER REFORM BILLS OFFERED BY DEWEY | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/grieving-children-bury-a-lost-fawn-2-baby-deer-no-more-than-48.html | GRIEVING CHILDREN BURY A LOST FAWN; 2 Baby Deer, No More Than 48 Hours Old, Wander Out of Woods -- One Survives | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/london-is-leaning-to-stock-advance-gentle-slide-in-the-giltedge.html | LONDON IS LEANING TO STOCK ADVANCE; 'Gentle Slide' in the Gilt-Edge Issues Is Laid to Temporary Cessation of Demand | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/huk-leader-cornered-tanac-said-to-be-in-army-trap-near-u.html | HUK LEADER 'CORNERED'; Tanac Said to Be in Army Trap Near U. S. Base on Luzon | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/leases-gevaert-plant-remington-rand-will-increase-output-of.html | LEASES GEVAERT PLANT; Remington Rand Will Increase Output of Transcopy Paper | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/giambras-finger-dislocated.html | Giambra's Finger Dislocated | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/e-i-davies-to-wed-suzaiibithoipsooi-harvard-alumnus-is-fiance.html | E. I. DAVIES TO WED SUZAIIBITHOIPSOOI; Harvard Alumnus is Fiance of Recent Smith Graduate Who Lives in Greenwich | True | I.eial to IL'W YOP. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/red-hungary-has-placid-exterior-that-conceals-explosive-forces.html | Red Hungary Has Placid Exterior That Conceals Explosive Forces; EXPLOSIVE FORCES HIDDEN IN HUNGARY | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/discounts-physical-power.html | Discounts Physical Power | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/net-rent-return-put-at-25.html | Net Rent Return Put at 25% | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/smoke-kills-brooklyn-man.html | Smoke Kills Brooklyn Man | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/10000-at-holy-name-rite-their-two-parades-in-brooklyn-converge-on.html | 10,000 AT HOLY NAME RITE; Their Two Parades in Brooklyn Converge on Ebbets Field | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/book-groups-head-hits-censor-moves-but-black-urges-publishers-to.html | BOOK GROUP'S HEAD HITS CENSOR MOVES; But Black Urges Publishers to Recognize Responsibility in Selecting Material | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/shelves-screamed-in-italy.html | Shelves Screamed in Italy | True | By Arnaldo Corteszspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/murray-foundation-aids-u-n.html | Murray Foundation Aids U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/some-dropped-in-austria.html | Some Dropped in Austria | True | By John MacCormacspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/civil-defense-aides-home-burns.html | Civil Defense Aide's Home Burns | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/german-threaten-to-quit-rias-staff-9-prepared-to-go-if-mccarthy.html | GERMAN THREATEN TO QUIT RIAS STAFF; 9 Prepared to Go if McCarthy Unit Calls Ewing, Station's Political Chief to Testify | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/daughter-to-mrs-david-cooper.html | Daughter to Mrs. David Cooper | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/n-y-a-c-wins-junior-track-title-as-4-records-fall-and-2-are-tied.html | N. Y. A. C. Wins Junior Track Title As 4 Records Fall and 2 Are Tied | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-objects-used-to-brighten-walls-made-of-wood-stony-material-and.html | NEW OBJECTS USED TO BRIGHTEN WALLS; Made of Wood, Stony Material and Metal They Form Birds, Fish and Other Designs | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/economics-and-finance-our-sticky-high-cost-of-living.html | ECONOMICS AND FINANCE; Our "Sticky" High Cost of Living | True | By Edward H. Collins | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/railroad-exhibit-set-to-open-today-20000000-in-displays-due-to-mark.html | RAILROAD EXHIBIT SET TO OPEN TODAY; $20,000,000 in Displays Due to Mark Event Consisting of Indoor and Outdoor Show | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/smithsonian-to-explore-wreck.html | Smithsonian to Explore Wreck | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dr-john-f-hardesty.html | DR. JOHN F. HARDESTY | True | *sj eeial to THE NL'W Yon'at Tlt.s. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/manhattan-alumni-elect-george-f-knapp-chosen-again-to-head-college.html | MANHATTAN ALUMNI ELECT; George F. Knapp Chosen Again to Head College Society | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/deficits-harass-half-of-colleges-despite-71-tuition-rise-in-decade.html | Deficits Harass Half of Colleges Despite 71% Tuition Rise in Decade; DEFICITS HARASS HALF OF COLLEGES | True | By Benjamin Fine | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hollywood-plans-joint-tv-program-weekly-abc-show-designed-to-sell.html | HOLLYWOOD PLANS JOINT TV PROGRAM; Weekly A.B.C. Show Designed to 'Sell' Films to Public Is Projected by Industry | True | By Thomas M. Pryonspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/wilt-ends-track-career-until-56-olympic-trials.html | Wilt Ends Track Career Until '56 Olympic Trials | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/expoliceman-celebrates-his-first-mass-with-four-priest-relatives.html | Ex-Policeman Celebrates His First Mass With Four Priest Relatives Assisting Him | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/to-discuss-campaign-issues.html | To Discuss Campaign Issues | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/rookie-hurls-90-nohitter.html | Rookie Hurls 9-0 No-Hitter | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/10-volumes-banned-in-cairo.html | 10 Volumes Banned in Cairo | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mau-mau-renews-attacks-on-tribe-seven-home-guardsmen-killed-as.html | MAU MAU RENEWS ATTACKS ON TRIBE; Seven Home Guardsmen Killed as Terrorists Burn Posts -- Many Hostages Seized | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/humphrey-expects-profit-tax-to-stay-predicts-bill-to-extend-levy-to.html | HUMPHREY EXPECTS PROFIT TAX TO STAY; Predicts Bill to Extend Levy to Jan. 1 Will Pass -- Taft Asks Aid Curb Compromise HUMPHREY EXPECTS PROFIT TAX TO STAY | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hurricanes-triumph-98-preece-stars-in-victory-over-the-westbury.html | HURRICANES TRIUMPH, 9-8; Preece Stars in Victory Over the Westbury Poloists | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/robert-a-s-bloomer.html | ROBERT A. S. BLOOMER | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/prices-of-cotton-barely-hold-own-net-stocks-as-of-aug-1-are.html | PRICES OF COTTON BARELY HOLD OWN; Net Stocks as of Aug. 1 Are Expected to Total About 1,755,000 Bales | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/abroad-the-elements-of-danger-are-many-for-de-gasperi.html | Abroad; The Elements of Danger Are Many for De Gasperi | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/what-the-church-offers-priest-at-st-patricks-calls-it-the-nursery.html | WHAT THE CHURCH OFFERS; Priest at St. Patrick's Calls It the 'Nursery of Heaven' | True | | 1981-05-26 | RE0000093762 | B00000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pearson-broadcast-cut-short-circuit-caused-by-heat-interrupts.html | PEARSON BROADCAST CUT; Short Circuit Caused by Heat Interrupts Commentator | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/patterns-of-the-times-some-easytomake-styles-dress-of-two-identical.html | Patterns of The Times: Some Easy-to-Make Styles; Dress of Two Identical Halves Can be Used in Variety of Ways | True | By Virginia Pope | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-world-described-dr-heuss-lists-requirements-for-a-bright-earth.html | NEW WORLD DESCRIBED; Dr. Heuss Lists Requirements for a 'Bright' Earth | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/panamanian-ship-halted-by-strike-belgian-and-world-dock-unions-seek.html | PANAMANIAN SHIP HALTED BY STRIKE; Belgian and World Dock Unions Seek Better Working Set-up on Rumania-Bound Craft | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/joan-pressprich-becomes-fiancee-i-grada-ate-of-smith-college-to-be.html | JOAN PRESSPRICH BECOMES FIANCEE i; Grada ate of Smith College to Be Wed in October to Stanley W. Metcalf Jr., Veteran | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/john-r-hurley-45-_EaD-O-F?_OORP-;-on-of-founder-of-appliances1concern.html | JOHN R. HURLEY, 45, _EaD O F?_OORP.; on of Founder of Appliances Concern Is DeadnActive in Work for the Blind | True | Special to TII: N,V NO.K TI.IS. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/womens-new-shirts-by-coronation-tailor.html | WOMEN'S NEW SHIRTS BY CORONATION TAILOR | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/housing-coop-moves-office.html | Housing 'Co-Op' Moves Office | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/quake-rocks-el-salvador.html | Quake Rocks El Salvador | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/queens-monkey-escapes-pet-rhesus-leads-neighbors-a-hot-2-12hour.html | QUEENS MONKEY ESCAPES; Pet Rhesus Leads Neighbors a Hot 2 1/2-Hour Chase | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/arthur-caesar.html | ARTHUR CAESAR | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mcarthy-asserts-silence-convicts-senator-says-in-tv-debate-if.html | M'CARTHY ASSERTS SILENCE CONVICTS; Senator Says in TV Debate if Witness Invokes Constitution He Proves He Is a Red | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/conrad-defeats-vickers-rallying-from-6-down-at-18th-team-takes.html | CONRAD DEFEATS VICKERS; Rallying From 6 Down at 18th, Team Takes Golf Title, 2 Up | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/to-head-n-y-u-club.html | To Head N. Y. U. Club | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/drawings-on-display-library-gets-illustrations-for-childrens-books.html | DRAWINGS ON DISPLAY; Library Gets Illustrations for Children's Books | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/irn-es-ta-k-e-l-y.html | i:RN E sTA- K E-L LY | True | Spec J1 tO TIJ NEW YOI | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/british-friendly-russians-say.html | British Friendly, Russians Say | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/miss-mary-fincke-becomes-bride-in-englewood-i-of-andrew-n.html | Miss Mary Fincke Becomes Bride in Englewood I Of Andrew N. dicTreville, Recent Yale Graduate | True | pedal to THZ Nwe YO | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/air-rescue-mission-made-civil-patrol-wing-carries-out-statewide.html | AIR RESCUE MISSION MADE; Civil Patrol Wing Carries Out State-Wide Maneuver | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/sermon-honors-wesley.html | Sermon Honors Wesley | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/giants-check-braves-and-then-play-to-tie-cubs-vanquish-dodgers-in-tenth.html | Giants Check Braves and Then Play to Tie; Cubs Vanquish Dodgers in Tenth; LEADERS BOW, 5-0, BEFORE 6-6 DRAW Gomez of Giants Tops Braves With Two-Hitter, Hurling Eight Perfect Innings | True | By John Drebingerspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/to-offer-fry-play-tomorrow.html | To Offer Fry Play Tomorrow | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/yanks-and-tigers-split-twin-bill-for-even-break-in-4game-stadium.html | Yanks and Tigers Split Twin Bill for Even Break in 4-Game Stadium Series; BOMBERS LOSE, 10-3, AFTER 6-3 TRIUMPH Ford Takes Opener With Help of 5 Twin Double Plays -- Hoeft Tigers' Victor | True | By Louis Effrat | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-screened-in-turkey.html | Books Screened in Turkey | True | By Welles Hangenspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/plan-promises-city-new-water-supply-formula-on-use-of-delaware.html | PLAN PROMISES CITY NEW WATER SUPPLY; Formula on Use of Delaware River Clears Way for Big Cannonsville Reservoir PLAN PROMISES CITY NEW WATER SUPPLY | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/truth-is-hard-to-take-minister-says-in-criticism-of-censorship-by.html | 'Truth Is Hard to Take,' Minister Says In Criticism of Censorship by Churches | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/irabbi-philip-l-garelick.html | IRABBI PHILIP L. GARELICK} | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/miss-susan-karelitz-wed-to-law-student.html | MISS SUSAN KARELITZ WED TO LAW STUDENT | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/geneva-little-affected.html | Geneva Little Affected | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mrs-f-j-prial-2d-has-child.html | Mrs. F. J. Prial 2d Has Child | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/exnazi-generals-back-wests-army-onetime-hitler-officers-ask-right.html | EX-NAZI GENERALS BACK WEST'S ARMY; One-Time Hitler Officers Ask Right to Be in a German Force Serving Europe | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/cloak-of-secrecy-in-london.html | Cloak of "Secrecy" in London | True | By Thomas F. Bradyspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/stassen-outlines-world-trade-plan-mutual-security-head-lists.html | STASSEN OUTLINES WORLD TRADE PLAN; Mutual Security Head Lists Rise in Imports and Credits, in Junior Chamber Speech | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hospital-reports-loss-knickerbocker-lists-deficits-in-four-services.html | HOSPITAL REPORTS LOSS; Knickerbocker Lists Deficits in Four Services Last Year | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pakistani-leader-in-egypt.html | Pakistani Leader in Egypt | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/rivalries-tangle-mayoralty-race-hogan-halley-and-javits-lead-in.html | RIVALRIES TANGLE MAYORALTY RACE; Hogan, Halley and Javits Lead in Dickering With Three Parties for Designations | True | By James A. Hagerty | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/u-s-o-fund-names-treasurer.html | U. S. O. Fund Names Treasurer | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/c-i-o-union-will-get-control-of-all-forms-of-radio-used-by-u-s.html | C. I. O. Union Will Get Control of All Forms Of Radio Used by U. S. Ships on East Coast | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/missing-woman-dead-body-of-miss-bisland-83-cremated-sister-says.html | MISSING WOMAN DEAD; Body of Miss Bisland, 83, Cremated, Sister Says | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/redlegs-gain-split-on-homer-by-bell-snap-their-5game-streak-by.html | REDLEGS GAIN SPLIT ON HOMER BY BELL; Snap Their 5-Game Streak by Beating Phils, 5-3, in Protested Game After 5-2 Defeat | True | | 1981-05-26 | RE0000093762 | B00000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/disabled-veterans-meet-william-f-hewitt-elected-head-of-new-jersey.html | DISABLED VETERANS MEET; William F. Hewitt Elected Head of New Jersey Department | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/u-s-support-price-on-cottonseed-cut-level-reduced-to-5450-a-ton.html | U. S. SUPPORT PRICE ON COTTONSEED CUT; Level Reduced to $54.50 a Ton Compared With $66.40 Set for Grade 100 Year Ago OUT FOR BASIC ACCUMULATION New Rate Designed to Reflect 75% of Parity Against 90% in Effect Last Year | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/talbert-takes-tourney-beats-noel-brown-for-colorado-open-tennis.html | TALBERT TAKES TOURNEY; Beats Noel Brown for Colorado Open Tennis Championship | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/gloria-de-haven-married.html | Gloria De Haven Married | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/authors-disapproved.html | Authors Disapproved | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/puerto-ricos-economy-islands-development-advocated-by.html | Puerto Rico's Economy; Island's Development Advocated by Diversification of Agriculture | True | LUIS E. HEYSEN, | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-of-40-authors-banned-by-u-s-in-overseas-libraries.html | Books of 40 Authors Banned By U. S. in Overseas Libraries | True | By Milton Bracker | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/1000-sikorsky-copters-latest-unit-completes-that-total-built-since.html | 1,000 SIKORSKY COPTERS; Latest Unit Completes that Total Built Since 1939 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/chile-leaders-daughter-weds.html | Chile Leader's Daughter Weds | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/would-teach-religion-dawkins-urges-an-objective-approach-in-schools.html | WOULD TEACH RELIGION; Dawkins Urges an Objective Approach in Schools | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/back-to-cambodia.html | BACK TO CAMBODIA | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/temple-is-dedicated-others-are-started.html | TEMPLE IS DEDICATED, OTHERS ARE STARTED | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/susan-zeckendorf-wed-becomes-bride-here-of-lieut-r-a-nicholson-usaf.html | SUSAN ZECKENDORF WED; Becomes Bride Here of Lieut. R. A. Nicholson, U.S.A.F. | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/expunctions-pushed-in-india.html | Expunctions Pushed in India | True | By Robert Trumbull special to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/how-members-of-this-area-voted-in-congress-during-the-last-week.html | How Members of This Area Voted In Congress During the Last Week | True | Compiled by Congressional Quarterly. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/forces-at-full-strength.html | Forces at Full Strength | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/manhattan-blood-center-of-red-cross-will-move.html | Manhattan Blood Center of Red Cross Will Move | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/stockholm-oslo-bar-data.html | Stockholm, Oslo Bar Data | True | By George Axelsson special to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/shea-threehitter-beats-indians-51-pitcher-faces-29-batters-as.html | SHEA THREE-HITTER BEATS INDIANS, 5-1; Pitcher Faces 29 Batters as Senators Score 3 in 1st on Strickland's 2 Errors | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/fagin-heads-planners.html | Fagin Heads Planners | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/g-o-p-choices-likely-to-rule-n-l-r-b-soon.html | G. O. P. CHOICES LIKELY TO RULE N. L. R. B. SOON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hunts-beat-woods-at-tennis.html | Hunts Beat Woods at Tennis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/oneyear-maturities-of-u-s-79-352718354.html | ONE-YEAR MATURITIES OF U. S. $79 352,718,354 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/driscoll-submits-jersey-port-plan-bills-similar-to-new-yorks-go-to.html | DRISCOLL SUBMITS JERSEY PORT PLAN; Bills Similar to New York's Go to Legislature Today as It Ends 4-Week Recess | True | By James Cable Wright special to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/j-wilson-mbride.html | J. WILSON M'BRIDE | True | Special to THg NEW YORK TIM, | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/5-authors-banned-in-spain.html | 5 Authors Banned in Spain | True | By Camille M. Cianfarra special to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-yugoslav-coke-process-uses-poor-domestic-lignite-resources.html | New Yugoslav Coke Process Uses Poor Domestic Lignite Resources; Vojvodina Oil Field and Water Power Expansion Also Play Role in Industrialization | True | By Jack Raymond special to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/cotton-industry-in-france-is-chary-report-doubts-single-market-is.html | COTTON INDUSTRY IN FRANCE IS CHARY; Report Doubts Single Market Is Wise and Thus Checks European Unification | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/c-a-b-urges-subsidy-to-get-jet-airliners.html | C. A. B. URGES SUBSIDY TO GET JET AIRLINERS | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/taft-act-talks-reported-draft-of-changes-said-to-have-approval-of.html | TAFT ACT TALKS REPORTED; Draft of Changes Said to Have Approval of White House | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/2d-child-care-book-put-out-by-league-70page-guide-gives-details-on.html | 2D CHILD CARE BOOK PUT OUT BY LEAGUE; 70-Page 'Guide' Gives Details on Equipping, Managing and Financing Group Programs | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/named-marketing-chief-of-foote-cone-bdding.html | Named Marketing Chief Of Foote, Cone & Belding | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-and-authors.html | Books and Authors | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/starts-circuit-of-earth-traveler-leaves-here-seeking-100hour.html | STARTS CIRCUIT OF EARTH; Traveler Leaves Here Seeking 100-Hour Airline Record | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/no-issue-in-greece.html | No Issue in Greece | True | By A. C. Sedgwick special to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/s-0risty-mead-85-pioneer-in-i-of-c-greenwich-resident-a-founder-of.html | S. 0RISTY MEAD, 85, PIONEER IN (I. OF C.; Greenwich Resident, a Founder of U. S. Group at Request of President Taft, Dies | True | pecial to New YOIL T'TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mr-humphreys-dinner.html | MR. HUMPHREY'S DINNER | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/teenage-talent-show-at-school.html | Teen-Age Talent Show at School | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/prelates-bod_y-on-view-i-t5000-in-britain-wait-to-sed-catholic.html | PRELATES BOD_Y ON VIEW; i t5,000 in Britain Wait to Seel Catholic Archbishop Downey 1 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/faith-in-christ-put-above-conformity-dr-pennington-sees-growing.html | FAITH IN CHRIST PUT ABOVE CONFORMITY; Dr. Pennington Sees Growing Trend Toward Making Others Accept Our Convictions | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/sanok-postweiler-win-gain-tourney-honors-with-a-135-on-the.html | SANOK, POSTWEILER WIN; Gain Tourney Honors With a 135 on the Maplewood Links | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/arthur-j-singer.html | ARTHUR J. SINGER | True | | 1981-05-26 | RE0000093762 | B00000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/linnringer-slecia.html | Linn--Ringer Slecia! | True | to THE NE,V YORK TIMF.. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/albert-h-jennings.html | ALBERT H. JENNINGS | True | Special to NIVYOgK '[. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/wont-comment-on-statement.html | Won't Comment on Statement | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/librarians-in-convention.html | LIBRARIANS IN CONVENTION | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/reshevsky-chess-victor-beats-najdorf-in-buenos-aires-in-36-moves-to.html | RESHEVSKY CHESS VICTOR; Beats Najdorf in Buenos Aires in 36 Moves to Even Series | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/clark-flies-to-see-rhee-on-solution-of-crisis-in-korea-generals.html | CLARK FLIES TO SEE RHEE ON SOLUTION OF CRISIS IN KOREA; General's Armistice Adviser Goes Along for the Possibly Crucial Conference DULLES SENDS AIDE TODAY Robertson Also Will Put Forth Eisenhower's Determination to Work Out a Truce CLARK FLIES TO SEE RHEE ON DEFIANCE | True | By William J. Jordenspecial to The New York Times. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/youth-drowns-in-lake.html | Youth Drowns in Lake | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/16nation-group-meets-60-scholars-aim-to-cement-ties-of-free.html | 16-NATION GROUP MEETS; 60 Scholars Aim to Cement Ties of Free Universities | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/retarded-children-entertained.html | Retarded Children Entertained | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/state-power-bill-opposed-private-development-of-niagara-is-favored-to.html | State Power Bill Opposed; Private Development of Niagara Is Favored to Equalize Benefits | True | ALEXANDER M. BEEBE, | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/fiore-fights-klein-tonight.html | Fiore Fights Klein Tonight | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/stevenson-goes-on-picnic-swims-in-bosporus-and-talks-with-mrs-india.html | STEVENSON GOES ON PICNIC; Swims in Bosporus and Talks With Mrs. India Edwards | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/american-league-excels-beats-macabi-eleven-90-in-soccer-contest-here.html | AMERICAN LEAGUE EXCELS; Beats Macabi Eleven, 9-0, in Soccer Contest Here | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/levensonfox.html | Levenson--Fox | True | Special to TEE Nw YOuK TL;fE. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/rosewall-choice-at-wimbledon-net-three-u-s-men-are-seeded-in.html | ROSEWALL CHOICE AT WIMBLEDON NET; Three U. S. Men Are Seeded in Tourney Starting Today -- Miss Connolly Favored | True | By Fred Tupperspecial to The New York Times. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/sports-of-the-times-cut-down-to-size.html | Sports of The Times; Cut Down to Size | True | By Arthur Daley | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/foreign-exchange-rates-week-ended-june-19-1953.html | FOREIGN EXCHANGE RATES; Week Ended June 19, 1953 | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/eggbeaters-scan-crowded-beaches-five-police-helicopters-on-job-to.html | EGGBEATERS SCAN CROWDED BEACHES; Five Police Helicopters on Job to Protect Bathers and Give Aid to Fishing Boats MANY OTHER TASKS, TOO Missions From Brooklyn Base Include Traffic Unscrambling and Prisoner Search | True | By Ira Henry Freeman | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/flame-sails-home-first-ogilvy-again-scores-with-star-class-boat-off.html | FLAME SAILS HOME FIRST; Ogilvy Again Scores With Star Class Boat Off Norton | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/gonzales-wins-net-title-beats-budge-46-64-75-62-in-pro-tennis-final.html | GONZALES WINS NET TITLE; Beats Budge, 4-6, 6-4, 7-5, 6-2, in Pro Tennis Final | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/democrats-move-to-delay-fare-rise-plan-albany-bills-to-postpone-it.html | DEMOCRATS MOVE TO DELAY FARE RISE; Plan Albany Bills to Postpone It 6 Months -- Casey Expects Increase by July 30 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/athletics-downed-after-50-victory-three-homers-help-white-sox-take.html | ATHLETICS DOWNED AFTER 5-0 VICTORY; Three Homers Help White Sox Take Second Contest, 9-4 -- Zernial Drives No. 18 | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/outlook-in-steel-seen-less-hectic-view-based-on-end-of-strike.html | OUTLOOK IN STEEL SEEN LESS HECTIC; View Based on End of Strike Threat and Issuance of Rise in Prices by Industry MARKET PICTURE EASED Tapering Off in Demand Also Looked for Toward Close of Last Quarter of Year | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/medical-schools-in-state-accused-jewish-congress-study-notes-signs.html | MEDICAL SCHOOLS IN STATE ACCUSED; Jewish Congress Study Notes Signs of Bias in Admissions in 4 Colleges Especially | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/news-of-food-mashed-avocado-is-tasty-as-spread-for-canapes-or.html | News of Food; Mashed Avocado Is Tasty as Spread for Canapes or Piping Hot Ears of Corn | True | By June Owen | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/seasonal-ill.html | SEASONAL ILL | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/concerts-at-stadium-will-begin-tonight.html | CONCERTS AT STADIUM WILL BEGIN TONIGHT | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/tenant-acquires-midtown-building-beauty-parlor-owner-to-use.html | TENANT ACQUIRES MIDTOWN BUILDING; Beauty Parlor Owner to Use. Structure on E. 56th Street -- 'Village' Taxpayer Sold | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/slisandow-smith-engaged-to-marlin-i-long-island-girl-affianced-to-h.html | SLISANDOW SMITH ENGAGED TO. MARIIN; I Long Island Girl Affianced to H. Edward Manville 3d, Who Is Serving in Navy | True | Spscie. l to THE NIV YORK TL;fF, | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ulate-backs-panama-on-us-pact.html | Ulate Backs Panama on U.S. Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/summerfield-seeks-a-cut-in-mail-deficit.html | SUMMERFIELD SEEKS A CUT IN MAIL DEFICIT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ellnerlipton.html | Ellner--Lipton | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/two-ontario-cities-list-shakespeare-programs.html | Two Ontario Cities List Shakespeare Programs | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/everest-victory-stirs-storm-of-dissension-everest-victory-stirs.html | Everest Victory Stirs Storm of Dissension; EVEREST VICTORY STIRS DISSENSION | True | By Robert Trumbullspecial to The New York Times. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/cio-backs-hearn-strike-reuther-accuses-store-of-using-misleading.html | C.I.O. BACKS HEARN STRIKE; Reuther Accuses Store of Using 'Misleading Propaganda' | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/book-censorship-called-dangerous-dr-hersey-depicts-a-hysteria-in.html | BOOK CENSORSHIP CALLED DANGEROUS; Dr. Hersey Depicts 'a Hysteria' in Banning or Burning of Writings Outside 'Pattern' | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/homer-by-mikis-trips-brooks-32-cub-player-connects-on-first-pitch.html | HOMER BY MIKSIS TRIPS BROOKS, 3-2; Cub Player Connects on First Pitch Off Millikan in 10th -- Campanella Belts No. 19 | True | By Roscoe McGowenspecial to The New York Times. | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/city-auto-law-shifts-to-new-hand-signals.html | CITY AUTO LAW SHIFTS TO NEW HAND SIGNALS | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/iran-protests-to-iraq-in-note.html | Iran Protests to Iraq in Note | True | | 1981-05-26 | RE0000093762 | B000000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-u-s-arms-aid-set-out-for-arabs-plan-of-direct-pacts-subject-to.html | NEW U. S. ARMS AID SET OUT FOR ARABS; Plan of Direct Pacts, Subject to Congress' Voting Funds, Posed for the Mid-East | True | | 1981-05-26 | RE0000093762 | B000000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/columbia-names-molinas-best-athlete-of-195253.html | Columbia Names Molinas Best Athlete of 1952-53 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/17000-buyers-are-expectal-to-attend-furniture-market-opening-in.html | 17,000 Buyers Are Expectal to Attend Furniture Market Opening in Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/greenhutwhite.html | Greenhut—White | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/charles-millar.html | CHARLES MILLAR | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/troop-withdrawal-threat-implied.html | Troop Withdrawal Threat Implied | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/yugoslavs-seek-austrian-pact.html | Yugoslavs Seek Austrian Pact | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/june-job-openings-show-drop-of-4000-listings-by-states-at-46000-and.html | JUNE JOB OPENINGS SHOW DROP OF 4,000; Listings by States at 46,000 and Durkin Cites 'Continued Tightness' in Market | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/about-new-york-cathedral-artist-does-his-painting-with-lights-u.html | About New York; Cathedral Artist Does His 'Painting' With Lights -- U. S. Building Here Is a World War I Prize | True | By Meyer Berger | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/28-of-rent-cases-settled-by-board-state-administrator-reports-get.html | 28% OF RENT CASES SETTLED BY BOARD; State Administrator Reports 'Get Tough' Policy Works -- Office Load Still Heavy | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mcguigan-takes-golf-tourney.html | McGuigan Takes Golf Tourney | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dr-william-noyes-mlntal-specialist.html | DR. WILLIAM NOYES, MLNTAL SPECIALIST | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/paris-follows-rule.html | Paris Follows Rule | True | By Henry Ginigerspecial To The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/service-to-french-guiana-cargo-ship-amarante-to-leave-here-for.html | SERVICE TO FRENCH GUIANA; Cargo Ship Amarante to Leave Here for Cayenne in August | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/yugoslavs-win-point-in-parley-on-danube.html | YUGOSLAVS WIN POINT IN PARLEY ON DANUBE | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/britons-in-peiping-to-promote-trade-mission-will-try-to-expand.html | BRITONS IN PEIPING TO PROMOTE TRADE; Mission Will Try to Expand Chinese Commerce Within U. N. Embargo Limits | True | By Thomas F. Bradyspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mrs-william-zuckermani.html | MRS. WILLIAM ZUCKERMANI | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/troth-announced-of-miss-busselle-student-nurse-to-be-bride-of-allen.html | TROTH ANNOUNCED OF MISS BUSSELLE; Student Nurse to Be Bride of Allen Richards Boyd, Who Is at Princeton | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/blast-in-austrian-steel-plant.html | Blast in Austrian Steel Plant | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/one-book-banned-in-tel-aviv.html | One Book Banned in Tel Aviv | True | By Dana Adams Schmidtspecial To The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/burning-of-alexandrias-library.html | Burning of Alexandria's Library | True | ILSE LICHTENSTADTER, | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/miss-emily-pletmaiv-married-in-temple.html | MISS EMILY PLETMAIV MARRIED IN TEMPLE; Who Won Bispham Award for U, S. Opera Is Dead | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/kiwanis-registers-13000-for-sessions.html | KIWANIS REGISTERS 13,000 FOR SESSIONS | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/salerno-scores-on-links-teams-with-2-ryewood-country-member-to-take.html | SALERNO SCORES ON LINKS; Teams With 2 Ryewood Country Member to Take Honors | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/miss-diana-and-black-watch-gain-on-ridge-hunt-club-show-titles.html | Miss Diana and Black Watch Gain On Ridge Hunt Club Show Titles | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/musicians-convening-in-canada.html | Musicians Convening in Canada | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/red-sox-turn-back-browns-3-to-1-then-holloman-gains-20-triumph-st.html | Red Sox Turn Back Browns, 3 to 1, Then Holloman Gains 2-0 Triumph; St. Louis Pitcher Yields Two Hits but Needs Help From Paige in Ninth Inning | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ernest-t-cter-composer-was-86-former-organist-at-princeton-who-won.html | ERNEST T. CTER, COMPOSER, WAS 86; Former Organist at Princeton Who Won Bispham Award for U, S. Opera Is Dead | True | Special to THZ Nge YOK Tn | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bias-ban-reflected-little-in-churches.html | BIAS BAN REFLECTED LITTLE IN CHURCHES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/queens-site-bought-for-a-nw-factory.html | QUEENS SITE BOUGHT FOR A N.W FACTORY | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/titles-taken-off-shelves.html | Titles Taken Off Shelves | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/exg-is-good-risks-only-8-of-1-have-defaulted-on-loans-v-a-reports.html | EX-G. I.'S 'GOOD RISKS'; Only .8 of 1% Have Defaulted on Loans, V. A. Reports | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/helen-hedges-wedding-icuban-president-a.html | HELEN HEDGES' WEDDING; ICuban President a | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/son-of-founder-elected-mccampbell-president.html | Son of Founder Elected McCampbell President | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dr-deems-ending-service-minister-preaches-last-sermon-in-st.html | DR. DEEMS ENDING SERVICE; Minister Preaches Last Sermon in St. Bartholomew's | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bumble-bee-leads-international-class-sloops-in-riverside-clubs.html | Bumble Bee Leads International Class Sloops in Riverside Club's Regatta; 83 CRAFT COMPETE IN RACES ON SOUND Bumble Bee Beats Surf 37 Seconds in International Test -- Caper Triumphs | True | By William J. Brioryspecial to The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/us-may-bar-further-aid-for-aluminum-expansion.html | U.S. May Bar Further Aid For Aluminum Expansion | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mussolini-gangster-dies-poveruomo-was-convicted-of-part-in-matteoti.html | MUSSOLINI GANGSTER DIES; Poveruomo Was Convicted of Part in Matteoti Slaying of 1924 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bagley-sullivan.html | Bagley—Sullivan | True | .pecial to Tire NEW YORK TLXIE.q. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/postal-rates-queried.html | Postal Rates Queried | True | LEIGH MITCHELL HODGES, | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dutch-tourists-get-higher-allowance-rise-to-1000-guilders-for-any.html | DUTCH TOURISTS GET HIGHER ALLOWANCE; Rise to 1,000 Guilders for Any Number of Trips Reflects Strong Exchange Status | True | By Paul Catzspecial To The New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/the-accompanist.html | THE ACCOMPANIST | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/i-owner-of-howies-dies-gene-horwitz-was-widow-of-a-founder-of.html | I OWNER OF HOWIE'S DIES; Mrs, Gene Horwitz Was Widow of a Founder of Lindy's | True | | 1981-05-26 | RE0000093762 | B00000422106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/gets-polio-research-funds.html | Gets Polio Research Funds | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/s-i-show-laurels-to-dandie-dinmont-waterbeck-watermark-chosen-by.html | S. I. SHOW LAURELS TO DANDIE DINMONT; Waterbeck Watermark, Chosen by Mrs. Hoyt, First of the Bread to Gain Top Here | True | By Michael Strauss | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/orosepii-g-parker.html | OROSEPII G,' PARKER | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bronx-properties-in-new-ownership-of-investors-active-as-buyers.html | BRONX PROPERTIES IN NEW OWNERSHIP; ' of Investors Active as Buyers Apartment Buildings in Latest Borough Deals ' | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/guatemala-speeding-new-port.html | Guatemala Speeding New Port | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/lutheran-bishop-from-germany-is-guest-preacher-here.html | Lutheran Bishop From Germany Is Guest Preacher Here | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/churchill-to-go-on-battleship.html | Churchill to Go on Battleship | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/world-veterans-day-16000-from-20-nations-end-weeks-meeting-in-paris.html | WORLD VETERANS' DAY; 16,000 From 20 Nations End Week's Meeting in Paris | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/piersall-gets-an-assist-on-play-putting-him-out.html | Piersall Gets an Assist On Play Putting Him Out | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/rise-in-net-shown-by-davega-stores-118998-or-24c-a-common-share.html | RISE IN NET SHOWN BY DAVEGA STORES; $118,998, or 24c a Common Share, Against $62,228, or 2c -- Other Reports | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/financial-times-index.html | Financial Times Index | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/upholds-women-in-ministry.html | Upholds Women in Ministry | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/cathedral-bomb-scare-st-patricks-searched-after-womans-phone-call.html | CATHEDRAL 'BOMB' SCARE; St. Patrick's Searched After Woman's Phone Call | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/369-families-evicted-by-housing-authority.html | 369 FAMILIES EVICTED BY HOUSING AUTHORITY | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/soviet-trade-group-in-argentina.html | Soviet Trade Group in Argentina | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ives-backs-funds-for-new-housing-slum-clearance-unit-details-plans.html | IVES BACKS FUNDS FOR NEW HOUSING; Slum Clearance Unit Details Plans for a New Project Near Medical Center $35,000,000 MORE SOUGHT Developments Also Are Planned Adjacent to Washington Sq. and to Pratt Institute | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/lightning-kills-3-injures-9-937-heat-a-june-21-record-lightning.html | Lightning Kills 3, Injures 9; 93.7 Heat a June 21 Record; LIGHTNING KILLS 3 IN BRONX, INJURES 9 | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/peace-with-arabs-urged-on-zionists-javits-and-others-at-meetings.html | PEACE WITH ARABS URGED ON ZIONISTS; Javits and Others at Meetings Here Call for Strengthening Israel to Achieve Goals | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/takes-staten-island-pulpit.html | Takes Staten Island Pulpit | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/lombardos-boat-scores-in-regatta-tempo-vi-takes-freeforall-race-on.html | LOMBARDO'S BOAT SCORES IN REGATTA; Tempo VI Takes Free-For-All Race on Reynolds Channel -- Adler Victor in Swim | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dr-johnson-questioned.html | Dr. Johnson Questioned | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/notices-on-small-claims-cases.html | Notices on Small Claims Cases | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | J. S. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/allies-retake-hill-in-predawn-drive-outpost-won-in-finger-ridge.html | ALLIES RETAKE HILL IN PRE-DAWN DRIVE; Outpost Won in 'Finger Ridge' Area -- Planes Sighted Over Seoul and P. O. W. Camp | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/truman-in-capital-for-a-good-time-he-drives-own-car-in-his-shirt.html | TRUMAN IN CAPITAL FOR A GOOD TIME; He Drives Own Car in His Shirt Sleeves -- Does Not Expect to Visit Eisenhower | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/burkes-272-best-by-2-shots-in-golf-hass-runnerup-in-inverness.html | BURKE'S 272 BEST BY 2 SHOTS IN GOLF; Hass Runner-Up in Inverness Tournament -- Wall and Ford Share Third With 278's | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/wheat-recovery-highlights-week-corn-rye-soy-bean-futures-prices-end.html | WHEAT RECOVERY HIGHLIGHTS WEEK; Corn, Rye, Soybean Futures Prices End Lower, While Oats Close Irregular WHEAT RECOVERY HIGHLIGHTS WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/3-to-see-yugoslav-bases-american-air-generals-arrive-at-belgrade.html | 3 TO SEE YUGOSLAV BASES; American Air Generals Arrive at Belgrade's Invitation | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/henry-g-parker-banker-in-jersey-new-brunswick-civic-leader-who-led.html | HENRY G. PARKER, BANKER IN JERSEY; New Brunswick Civic Leader Who Led Education Board, Commerce Group, Dead | True | Special to THE NEW Yor.. W. TI.Mg5. | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/in-seminary-music-post.html | In Seminary Music Post | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-22 | 1953-06-22 | https://www.nytimes.com/1953/06/23/archives/harriman-accuses-g-o-p-on-defenses-says-at-democratic-institute.html | HARRIMAN ACCUSES G. O. P. ON DEFENSES; Says at Democratic Institute Administration Plans Hurt This Nation and Allies | True | | 1981-05-26 | RE0000093762 | B00000422106 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pinkstons-67-paces-college-golf-field.html | PINKSTON'S 67 PACES COLLEGE GOLF FIELD | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/compromise-is-urged-on-excess-profit-tax.html | COMPROMISE IS URGED ON EXCESS PROFIT TAX | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/brazilian-utilitys-services-rise.html | Brazilian Utility's Services Rise | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sharp-drop-shown-in-warner-profit-1875000-net-in-halfyear-before.html | SHARP DROP SHOWN IN WARNER PROFIT; $1,875,000 Net in Half-Year Before Split-Up Compares With $3,750,000 in '52 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/lott-hurls-nohitter.html | lott Hurls No-Hitter | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/100000-suit-dismissed-woman-asked-damages-of-city-for-police-action.html | $100,000 SUIT DISMISSED; Woman Asked Damages of City for Police Action at Parade | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/peiping-attempts-to-counter-famine-2-agencies-join-to-buy-80-of.html | PEIPING ATTEMPTS TO COUNTER FAMINE; 2 Agencies Join to Buy 80% of Food After Wheat Blight Strikes Areas in North | True | By Henry R. Liebermanspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-john-langdon-gates.html | MRS. JOHN LANGDON GATES | True | Special to T NsW Yo3u Trxrs. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/planes-over-manhattan.html | Planes Over Manhattan | True | LYNN THORNDIKE | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/troth-made-known-of-frances-karpas.html | TROTH MADE KNOWN OF FRANCES KARPAS | True | | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/stewart-upsets-mottram-in-wimbledon-tennis-american-defeats-briton.html | Stewart Upsets Mottram in Wimbledon Tennis; AMERICAN DEFEATS BRITON IN FIVE SET Stewart Halts Mottram as Net Play Opens at Wimbledon -- Skorski Tops Gardini | True | By Fred Tupperspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/senate-for-benefits-to-warrisk-workers.html | SENATE FOR BENEFITS TO WAR-RISK WORKERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/demonstrations-in-czechoslovakia.html | Demonstrations in Czechoslovakia | True | PETR ZENKL | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/collins-aikman-made-agent.html | Collins & Aikman Made Agent | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/degrees-go-to-824-at-hunter-college-3200-attend-bronx-exercise-117.html | DEGREES GO TO 824 AT HUNTER COLLEGE; 3,200 Attend Bronx Exercise -- 117 Graduated With Honors -- Bard President Speaks | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/federated-brokerage-elects-and-plans-merger.html | Federated Brokerage Elects and Plans Merger | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/medical-education-aided-three-life-insurance-companies-give-50000.html | MEDICAL EDUCATION AIDED; Three Life Insurance Companies Give $50,000 Each | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/transit-authority-acts-to-fix-fare-calls-for-budget-tentative-data.html | TRANSIT AUTHORITY ACTS TO FIX FARE; CALLS FOR BUDGET; Tentative Data on Costs and Economies for 1953-54 Ordered for Monday UNION SPOKESMEN HEARD T. W. U. Demands Sole Rights in Bargaining -- 5th Ave. Line Sues for Higher Rate TRANSIT AUTHORITY ACTS TO FIX FARE | True | By Leo Egan | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sees-minorities-fearful.html | Sees Minorities Fearful | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/smathers-asks-inquiry.html | Smathers Asks Inquiry | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/no-grownup-dances-for-6th-7th-graders.html | NO 'GROWN-UP' DANCES FOR 6TH, 7TH GRADERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/chicago-retailers-go-up-1c.html | Chicago Retailers Go Up 1c | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/united-nations.html | United Nations | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dr-herbert-a-wiggers.html | DR. HERBERT A. WIGGERS | True | Special tO TIE 1%N N0u, Tl,%tas, | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/fiore-defeats-klein-in-bout-at-brooklyn.html | FIORE DEFEATS KLEIN IN BOUT AT BROOKLYN | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/port-control-bill-speeded-in-jersey-senate-passes-and-assembly.html | PORT CONTROL BILL SPEEDED IN JERSEY; Senate Passes and Assembly Advances Anti-Racket Law Providing Bi-State Rule | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/casualties-in-korea.html | Casualties in Korea | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/allies-press-rhee-to-promise-a-halt-in-truce-defiance-seoul-chief.html | ALLIES PRESS RHEE TO PROMISE A HALT IN TRUCE DEFIANCE; Seoul Chief Demands Chinese Evacuation, U. S. Guarantee and Peace Talk Limit CLARK VISITS HIM AGAIN U. N. Commander Cites Pledge by Korea Leader to Discuss Withdrawal of His Army ALLIES PRESS RHEE TO STOP DEFIANCE | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dewey-pays-tribute.html | Dewey Pays Tribute | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/msgr-john-j-manning.html | MSGR. JOHN J. MANNING | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wood-field-and-stream-good-catches-reported-over-weekend-by-salt.html | Wood, Field and Stream; Good Catches Reported Over Week-End by Salt and Fresh Water Enthusiasts | True | By Raymond R. Camp | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/in-the-nation-in-the-wake-of-the-supreme-court-dispute.html | In the Nation; In the Wake of the Supreme Court Dispute | True | By Arthur Krock | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pier-union-to-offer-hiring-center-plan-pier-union-will-offer-hiring.html | Pier Union to Offer Hiring Center Plan; Pier Union Will Offer Hiring Plan; 12 Centers Would Be Set Up Here | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/80-drowned-in-indian-floods.html | 80 Drowned in Indian Floods | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/kiwanian-attacks-u-s-world-policy-delegates-hear-criticism-by-gov.html | KIWANIAN ATTACKS U. S. WORLD POLICY; Delegates Hear Criticism by Gov. Clement -- Wives Told Administration Succeeding | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/commodity-index-steady-fridays-figure-of-863-is-same-as-that-for.html | COMMODITY INDEX STEADY; Friday's Figure of 86.3 Is Same as That for Thursday | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/british-note-calls-rhee-treacherous-churchill-tells-commons-that-u.html | BRITISH NOTE CALLS RHEE 'TREACHEROUS'; Churchill Tells Commons That U. N. Never Did Guarantee to Conquer All of Korea BRITISH NOTE SEES TREACHERY BY RHEE | True | By Clifton Danielspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/lundy-gets-own-portrait-it-is-work-of-2-sisters-who-came-here-as-d.html | LUNDY GETS OWN PORTRAIT; It Is Work of 2 Sisters Who Came Here as D. P.'s | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ibanez-leads-in-chile-chamber.html | Ibanez Leads in Chile Chamber | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/jonesilmilton-.html | Jones----lmilton . | True | peeial to T NEW YORK TZMss,e, | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eqaipment-value-double-in-11-years-industrial-and-farm-outlays-for.html | EQUIPMENT VALUE DOUBLE IN 11 YEARS; Industrial and Farm Outlays for Production Facilities Total $145,000,000,000 | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/stanley-r-attwood.html | STANLEY R. ATTWOOD | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/freeing-of-korean-prisoners-syngman-rhees-motive-for-act-discussed.html | Freeing of Korean Prisoners; Syngman Rhee's Motive for Act Discussed, Possible Reason Given | True | MONTGOMERY M. GREEN | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/john-j-reilly.html | JOHN J. REILLY | True | .1) -cial to Tt Nw YorJ TIMr.5. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/rear-admirals-chosen-eleven-will-remain-in-inactive-naval-reserve.html | REAR ADMIRALS CHOSEN; Eleven Will Remain in Inactive Naval Reserve on Promotion | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/5-decrease-is-forecast-in-fall-pig-crop-following-10-drop-in-spring.html | 5% Decrease Is Forecast in Fall Pig Crop Following 10% Drop in Spring Production | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/municipal-loans.html | MUNICIPAL LOANS | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/new-brazil-minister-asks-for-confidence.html | NEW BRAZIL MINISTER ASKS FOR CONFIDENCE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/enemy-of-nehru-dies-in-prison-in-kashmir.html | ENEMY OF NEHRU DIES IN PRISON IN KASHMIR | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/nato-group-tours-city-10-information-officials-are-on-20day-visit.html | NATO GROUP TOURS CITY; 10 Information Officials Are on 20-Day Visit to U. S. | True |  | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-exaide-freed-in-cotton-leaks-accused-of-giving-information-to.html | U. S. EX-AIDE FREED IN COTTON 'LEAKS'; Accused of Giving Information to Egyptian Broker -- Jury Deliberates for 3 1/2 Hours | True |  | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/herschel-martin-out-as-pilot.html | Herschel Martin Out as Pilot | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/magazines-merge-in-business-field-dans-review-modern-industry-to-be.html | MAGAZINES MERGE IN BUSINESS FIELD; Dun's Review, Modern Industry to Be Combined Beginning With the August Issue | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/m-r-s-fo-b-e-rtts-t-r-o-n-g-jr.html | M R S "--FO B E RTTS-T R O N G JR. | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/special-envoy-in-europe.html | Special Envoy in Europe | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/zwillman-surrenders-reformed-bootlegger-accused-of-55114-tax.html | ZWILLMAN SURRENDERS; Reformed Bootlegger Accused of $55,114 Tax Evasion Special to THE NEW YORK TIMES. | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/czech-unions-act-to-punish-revolt-decide-to-bar-demonstrators-or.html | CZECH UNIONS ACT TO PUNISH REVOLT; Decide to Bar Demonstrators or Cut Off Benefits -- Right to Strike No Longer Open | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hearns-loses-plea-to-enjoin-pickets.html | HEARN'S LOSES PLEA TO ENJOIN PICKETS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/miss-traino____rr-fiancee-queens-girl-and-arthur-h-roth-an-engineer.html | MISS TRAINO____ RR FIANCEE; Queens Girl and Arthur H. Roth] an Engineer, Will Marry ] | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/new-glass-technical-center.html | New Glass Technical Center | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/yeshiva-to-honor-mayor-he-learned-hand-and-s-l-sar-to-receive.html | YESHIVA TO HONOR MAYOR; He, Learned Hand and S. L. Sar to Receive Degrees Today | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/rd-schlenger-fiance-of-joan-zimmerman.html | R.D. SCHLENGER FIANCE] OF JOAN ZIMMERMAN | True | $Decia! to 7rm'w YORK . i | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mccarthy-commended.html | McCarthy Commended | True | WINIFRED HARPER BONNELL | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/army-delays-r-o-t-c-shift.html | Army Delays R. O. T. C. Shift | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/high-bidder-to-take-23200-tons-of-peas.html | HIGH BIDDER TO TAKE 23,200 TONS OF PEAS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/schwaroslafsky.html | SchwaRoslafsky | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/samuel-a-winfield.html | SAMUEL 'A, WINFIELD | True | .'5acial to T NZWYORK T'IMX.. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/george-h-lange.html | GEORGE H. LANGE | True | Special to T:. L;sw yORK T[z,cs. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/spain-greets-226000000-u-s-aid-plan-as-boon-to-land-ridden-by-long.html | Spain Greets $226,000,000 U. S. Aid Plan As Boon to Land Ridden by Long Drought | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dr-glenn-adams.html | DR. GLENN ADAMS | True | Special to THF NEW YOXX TINu. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/william-p-bell.html | WILLIAM P. BELL | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eman-u-el-sci-e.k-m-a-n.html | -EMAN U EL.'.-SCIi E.K M A N | True | . Spedal to N.Nov. zs. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/boy-killer-gets-60-years-slayer-of-two-little-girls-in-rockland.html | BOY KILLER GETS 60 YEARS; Slayer of Two Little Girls in Rockland County Sentenced | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/n0bent-natrnasi-chicag0-bahker-56i-executive-who-play-ed-football.html | n0BEnT*D, nATmAS,I CHICAGO. BAHKER,. 56I; Executive Who Played Football With the 'Pray ing Colonels' of Centre College Dies | True | Special :;o TK~ T 3FORK 'Z']ES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/church-backed-antisoviet-stand.html | Church Backed Anti-Soviet Stand | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mcarthy-aides-hunt-data-on-death-plot.html | M'CARTHY AIDES HUNT DATA ON 'DEATH PLOT' | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ridgway-in-lisbon.html | Ridgway in Lisbon | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/arthur-c-fischer.html | ARTHUR C. FISCHER | True | Decia! to T Nw YOC TiMrS,. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/record-tourist-spending-nearly-a-billion-given-foreign-lands-by.html | RECORD TOURIST SPENDING; Nearly a Billion Given Foreign Lands by Americans in '52 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/jack-robinson.html | JACK ROBINSON | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mayor-wins-slander-suit.html | Mayor Wins Slander Suit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/heads-world-trade-writers.html | Heads World Trade Writers | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/p-r-r-lists-summer-trains.html | P. R. R. Lists Summer Trains | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/christie-pleads-insane-accused-strangler-goes-on-trial-in-londons.html | CHRISTIE PLEADS INSANE; Accused Strangler Goes on Trial in London's Old Bailey | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eisenhowers-views-given-to-rhee.html | Eisenhower's Views Given to Rhee | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/cuban-cloth-output-low-only-51-looms-at-capacity-1600-at-13-to-23.html | CUBAN CLOTH OUTPUT LOW; Only 51 Looms at Capacity, 1,600 at 1/3 to 2/3 and 1,400 Are Idle | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/toll-of-korea-foe-hits-10000-in-week-red-loss-in-dead-wounded.html | TOLL OF KOREA FOE HITS 10,000 IN WEEK; Red Loss in Dead, Wounded Highest Since Fall -- 7 MIG's Downed -- June Bag Is 43 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/lewisohn-concert-off-weather-forces-postponement-of-opener-till.html | LEWISOHN CONCERT OFF; Weather Forces Postponement of Opener Till Tonight | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/winograd-admits-he-played-for-pay-got-20-a-game-while-also-on-city.html | WINOGRAD ADMITS HE PLAYED FOR PAY; Got $20 a Game While Also on City College Basketball Team, He Testifies | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dinner-given-for-miss-gerdaul.html | Dinner Given for Miss Gerdaul | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/womens-air-race-opens-july-3.html | Women's Air Race Opens July 3 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/alexanders-buyer-retires.html | Alexander's Buyer Retires | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/contest-hospitals-name-glen-cove-directors-ask-court-ruling-in.html | CONTEST HOSPITAL'S NAME; Glen Cove Directors Ask Court Ruling in Manhasset Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/foreign-libraries-here-referential-some-have-a-few-communist-books.html | FOREIGN LIBRARIES HERE REFERENTIAL; Some Have a Few Communist Books to Answer Questions but They See No Problem | True | By Douglas Dales | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/whalers-are-applauded-hailed-for-not-using-modern-weapons-to-end.html | WHALERS ARE APPLAUDED; Hailed for Not Using Modern Weapons to End Income Source | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/french-accept-bid-to-bermuda-july-8-leaderless-paris-in-dilemma.html | FRENCH ACCEPT BID TO BERMUDA JULY 8; Leaderless Paris in Dilemma Between European Unity and Possible Soviet Accord | True | By Harold Callenderspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eisenhower-is-host-to-14-dinner-guests.html | EISENHOWER IS HOST TO 14 DINNER GUESTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/2-indonesians-fail-in-cabinet-attempt.html | 2 INDONESIANS FAIL IN CABINET ATTEMPT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/charles-presse.html | CHARLES PRESSE;- | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bolero-passes-chesapeake-bay-lightship-in-yacht-race-from-newport.html | Bolero Passes Chesapeake Bay Lightship In Yacht Race From Newport to Annapolis | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/diane-rosenquest-engaged-to-marr-bronville-girl-will-become-bride.html | DIANE ROSENQUEST ENGAGED TO MARR; Bronville Girl Will Become Bride of James H. Todd Jr. Early in September | True | Special to z N ffoR Tr{Ir,. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/capt-richard-c-lake.html | CAPT. RICHARD C. LAKE | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/noroton-race-canceled-star-class-series-cut-to-four-events-ogilvy.html | NOROTON RACE CANCELED; Star Class Series Cut to Four Events -- Ogilvy the Leader | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ben-hogan-leaves-for-british-open-u-s-champion-will-make-first-try.html | BEN HOGAN LEAVES FOR BRITISH OPEN; U. S. Champion Will Make First Try for Title July 6-10 on Links at Carnoustie | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-aid-to-greece-builds-power-grid-first-of-4-new-electric-plants.html | U. S. AID TO GREECE BUILDS POWER GRID; First of 4 New Electric Plants to Open This Week -- Food Output Also Is Raised | True | By A. C. Sedgwickspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hueso-beats-dictar-as-oddon-tahitian-king-runs-4th-in-shevlin.html | Hueso Beats Dictar as Odds-On Tahitian King Runs 4th in Shevlin; STAKE VICTOR PAYS $17.30 AT AQUEDUCT Hueso Wins Shevlin by a Neck -- Tom Fool 135 in Carter -- Injury Puts Out Hitex | True | By Joseph C. Nichols | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-aide-joins-law-firm.html | U. S. Aide Joins Law Firm | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-envoy-praises-point-4.html | U. S. Envoy Praises Point 4 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/its-a-small-world-for-service-wives-many-born-in-whistlestops-go.html | IT'S A SMALL WORLD FOR SERVICE WIVES; Many, Born in Whistle-Stops, Go Through Fort Hamilton to Join Husbands Far Away | True | By Milton Bracker | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mccarthy-speaks-russian.html | McCarthy Speaks Russian | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/appointed-as-president-of-the-pratt-institute.html | Appointed as President Of the Pratt Institute | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/limousines-for-both-sides.html | Limousines for Both Sides | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/whale-meat-waste-noted-by-scientist.html | WHALE MEAT WASTE NOTED BY SCIENTIST | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/staten-island-boy-drowns.html | Staten Island Boy Drowns | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/island-beach-to-pass-to-new-jersey-july-1-as-a-wildlife-preserve.html | Island Beach to Pass to New Jersey July 1 As a Wildlife Preserve and Bathing Resort | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/damage-by-rhee-3fold-unified-command-upset-ties-to-us-strained.html | Damage by Rhee 3-Fold; Unified Command Upset, Ties to U. S. Strained and Turmoil Created Inside Korea | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/first-witness-in-inquiry.html | First Witness in Inquiry | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pennsylvania-power-extends-stock-date.html | PENNSYLVANIA POWER EXTENDS STOCK DATE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/radiotv-notes.html | Radio-T.V. Notes | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/arthur-t-brush.html | ARTHUR T. BRUSH | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/salembiernichol.html | SalembierNichol | True | Special to THr Iqkw NOR TIME,. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mayors-footwork-good-senecas-admit-him-to-tribe-and-praise-his.html | MAYOR'S FOOTWORK GOOD; Senecas Admit Him to Tribe and Praise His Dancing | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/goldsmithfreedman.html | GoldsmithFreedman | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pravda-sees-a-plot-to-bar-world-peace.html | PRAVDA SEES A PLOT TO BAR WORLD PEACE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/giants-to-meet-cardinals-tonight-in-opener-of-threegame-series.html | Giants to Meet Cardinals Tonight In Opener of Three-Game Series; Koslo to Face at Redbirds, With Maglie and Hearn Set for Other Two Years -- Gomez' Mound Work Heartens Club | True | By John Drebingerspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mallonparker-65-first-cold-spring-pair-takes-long-island-proamateur.html | MALLON-PARKER 65 FIRST; Cold Spring Pair Takes Long Island Pro-Amateur Honors | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/kremlin-rift-seen-in-german-rioting-molotov-and-beria-believed-to.html | KREMLIN RIFT SEEN IN GERMAN RIOTING; Molotov and Beria Believed to Have Lost Face When New Policy Miscarried | True | By Harry Schwartz | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/florida-youth-net-victor-harum-top-seeded-beats-smith-in-us-school.html | FLORIDA YOUTH NET VICTOR; Harum, Top Seeded, Beats Smith in U. S. School Tourney | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/diesel-trend-held-rail-revolution-fancy-says-8000000000-postwar.html | DIESEL TREND HELD RAIL 'REVOLUTION'; Fancy Says $8,000,000,000 Post-War Outlay Included 18,000 New Engines DIESEL TREND HELD RAIL 'REVOLUTION' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/harvardm-i-t-team-wins.html | Harvard-M. I. T. Team Wins | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/australians-lift-ban-on-japanese-athletes.html | Australians Lift Ban On Japanese Athletes | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/99506-for-91day-bills-treasury-reports-average-rate-of-1954-on.html | 99,506 FOR 91-DAY BILLS; Treasury Reports Average Rate of 1.954 on $1,500,229,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hospital-controller-promoted.html | Hospital Controller Promoted | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/economic-program-chains-hungarians-liberties-traded-to-red-rulers.html | ECONOMIC PROGRAM CHAINS HUNGARIANS; Liberties Traded to Reds for Future Gains -- Farmers Balk at Collectivization INDUSTRIAL OUTPUT LAGS Prices Are High and Quality Is Poor, but Nation Is Gaining in Spite of Shortages | True | By C. L. Sulzbergerspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-n-shoumatoff-has-child.html | Mrs. N. Shoumatoff Has Child) | True | I Special to NJ-w No- 'M. | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/key-senate-vote-in-defeat-of-controls-compromise.html | Key Senate Vote in Defeat Of Controls Compromise | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hanford-slashes-plutoniums-cost-production-rate-higher-than-ever.html | HANFORD SLASHES PLUTONIUM'S COST; Production Rate Higher Than Ever -- Expansion Program Set for Completion in '55 | True | By Lawrence E. Daviesspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/integration-held-new-aim-for-negro-separate-but-equal-theory-is.html | INTEGRATION HELD NEW AIM FOR NEGRO; 'Separate but Equal' Theory Is Dropped, Walter White Says -- Group Convenes Today | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/house-unit-acts-to-restrict-power-of-joint-chiefs-head-votes-bill.html | House Unit Acts to Restrict Power of Joint Chiefs' Head; Votes Bill to Delete Authority to Control Joint Staff, as Provided in Eisenhower Plan to Reorganize Defense Agency HOUSE UNIT FIGHTS JOINT CHIEFS PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/durotest-corp-names-incandescent-engineer.html | Duro-Test Corp. Names Incandescent Engineer | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/edwin-shortz-jr-lawyer-since-l899-senior-partner-in-firm-with-exgov.html | EDWIN SHORTZ JR., LAWYER SINCE l899; Senior Partner in Firm With Ex-Gov. Arthur James of Pennsylvania Is Dead . | True | Specla to Tas NEW YoK TmZS, | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/grumman-in-association-all-us-aircraft-industries-now-represented-in.html | GRUMMAN IN ASSOCIATION; All U.S. Aircraft Industries Now Represented in Group | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-joseph-r-nugent.html | MRS. JOSEPH R. NUGENT | True | Special to TR NEW yOrtK TrMr _, | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/0-a-cono-bedodS-a-bridbl-i-iShlo-Iswiststst-bartholomews-frederio.html | 0 A, CONO BEDOdS, A BRIDBl;, I IShl-o IsWststSt. Bartholomew's] ., Frederio Cabot Lyford, I !' Graduate of Cornell I | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/willys-executive-named-kaiser-puts-rausch-in-charge-willow-run.html | WILLYS EXECUTIVE NAMED; Kaiser Puts Rausch in Charge -- Willow Run Plant to Close | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/nehru-party-loses-a-seat.html | Nehru Party Loses a Seat | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/spanish-line-ships-go-to-new-orleans-new-service-from-the-south-to.html | SPANISH LINE SHIPS GO TO NEW ORLEANS; New Service From the South to Europe Taking 2 Veteran Vessels From New York | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/case-making-diesel-tractor.html | Case Making Diesel Tractor | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/taxpayer-for-massapequa-park.html | Taxpayer for Massapequa Park | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/litho-executive-commends-witty-bros-100-dacron.html | Litho Executive Commends Witty Bros. 100% Dacron | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/israel-fearing-reprisals-bars-radio-free-europe.html | Israel, Fearing Reprisals, Bars Radio Free Europe | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ss-aboo-_-aeoi-fort-lauderdale-is-scene-of-heri.html | ,ss .ABE.o_ . A.,EOI; Fort Lauderdale Is Scene of Herl | True | speolal to the new york time | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ad-director-appointed-for-melrose-distillers.html | Ad Director Appointed For Melrose Distillers | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/stock-price-level-is-best-in-2-weeks-average-advances-125-points.html | STOCK PRICE LEVEL IS BEST IN 2 WEEKS; Average Advances 1.25 Points Despite Some Profit-Taking at Close -- Volume Rises TRADING REMAINS NARROW Of 1,025 Issues Transferred, 562 Go Ahead, 231 Decline, 232 Finish Unchanged STOCK PRICE LEVEL IS BEST IN 2 WEEKS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/i-c-c-throws-out-ogden-rate-case-rio-grandeunion-pacific-fight-on.html | I. C. C. THROWS OUT OGDEN RATE CASE; Rio Grande-Union Pacific Fight on Joint Freight Agreement May Now Go to Courts | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/legislature-to-get-uniform-jury-bill.html | LEGISLATURE TO GET UNIFORM JURY BILL | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eovf-murpiin.html | EO.V,--RD F, MURPI-IN | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/yugoslavs-say-rumania-mistreated-their-mission.html | Yugoslavs Say Rumania Mistreated Their Mission | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/toy-maker-leases-brooklyn-factory-will-occupy-building-on-union.html | TOY MAKER LEASES BROOKLYN FACTORY; Will Occupy Building on Union Street -- Apartment Houses in Other Borough Deals | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/di-bonaventura-quits-hospital.html | Di Bonaventura Quits Hospital | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/william-lifshitz.html | WILLIAM LIFSHITZ | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mark-twain-is-cleared-by-u-s-in-memo-to-library-in-the-hague.html | Mark Twain Is 'Cleared' by U. S. In Memo to Library in The Hague; Emerson, Hawthorne, Thoreau, Henry James Also Approved in 'Portable' Editions -- Six Books Removed in Denmark | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ann-dealvan-engaged-vassar-alumna-will-be-bride-ofi-v-c-harop-in.html | ann dealvan engaged; vassar Alumna Will Be Bride ofI I/V, C. Ha!rop in August | True | I Sclat to Nw YoR rs. J | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/raymond-jones.html | RAYMOND JONES | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mens-wear-show-is-set.html | Men's Wear Show Is Set | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/chosen-for-directorship-in-union-sugar-company.html | Chosen for Directorship In Union Sugar Company | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/roberts-schaefer-sold.html | Roberts & Schaefer Sold | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/kaiser-denies-cost-of-his-c119s-is-high.html | KAISER DENIES COST OF HIS C-119'S IS HIGH | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/reynolds-of-yankees-will-face-white-sox.html | REYNOLDS OF YANKEES WILL FACE WHITE SOX | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/money-allotments-uncut.html | Money Allotments Uncut | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/williai-chorlton-engineer-7dead-designed-kill-van-kull-bridge.html | WILLIAI CHORLTON, ENGINEER, 7t,,DEAD; Designed Kill Van Kull ,Bridge and Structures in Hawaii and South America | True | Special to . NL'W Not MZS. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/scotch-tape-prices-changed.html | Scotch Tape Prices Changed | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/home-furnishings-seen-holding-firm-little-price-change-forecast-for.html | HOME FURNISHINGS SEEN HOLDING FIRM; Little Price Change Forecast for Rest of Year -- Sales Up 5 to 10% in Nation FURNITURE PEAK IN SIGHT Chicago Expects 17,000 Buyers at 12-Day Summer Show -- Manufacturers Optimistic | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/yoshida-names-new-minister.html | Yoshida Names New Minister | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sovietargentino-trade-talk-on.html | Soviet-Argentine Trade Talk On | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sports-of-the-times-midas-touch-in-reverse.html | Sports of The Times; Midas Touch in Reverse | True | By Arthur Daley | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mcarthy-firm-on-rias-says-he-will-call-its-deputy-director-despite.html | M'CARTHY FIRM ON RIAS; Says He Will Call Its Deputy Director Despite Protests | True | | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/albany-democrats-back-7-crime-bills-smooth-brief-session-is-hinted.html | ALBANY DEMOCRATS BACK 7 CRIME BILLS; Smooth, Brief Session Is Hinted This Week -- Minority Still Studying Pier Clean-Up | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/coronation-fever-abates-london-removing-glitter.html | Coronation Fever Abates, London Removing Glitter | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/french-crisis-widens-as-pinay-seeks-votes.html | FRENCH CRISIS WIDENS AS PINAY SEEKS VOTES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/i-city-transit-aide-dead-john-j-quinn-budget-analyst-and-engineer.html | I CITY TRANSIT AIDE DEAD; John J. Quinn, Budget Analyst and Engineer, Was 51 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/david-h-obermeyer.html | DAVID H. OBERMEYER | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/patrick-king-is-ending-35-year-service-in-immigration-unit-friends.html | Patrick King Is Ending 35-Year Service In Immigration Unit; Friends Plan Dinner | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/socialism-marks-time.html | SOCIALISM MARKS TIME | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/airline-clearings-rise.html | Airline Clearings Rise | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/2-ships-due-in-with-g-is.html | 2 Ships Due in With G. I.'s | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/s-a-muel-k-kerr.html | S. A. MUEL K. KERR | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/senate-unit-backs-housing-program.html | SENATE UNIT BACKS HOUSING PROGRAM | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/industrial-group-meeting-pittsburgh-council-head-to-greet-expected.html | INDUSTRIAL GROUP MEETING; Pittsburgh Council Head to Greet Expected 1,200 Delegates | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/red-cross-opposes-joint-fund-drives-harriman-in-his-presidential.html | RED CROSS OPPOSES JOINT FUND DRIVES; Harriman, in His Presidential Address Opening Convention, Says They Limit Goals | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/robin-hood-dell-opens-free-season-22000-in-philadelphia-turn-out.html | ROBIN HOOD DELL OPENS FREE SEASON; 22,000 in Philadelphia Turn Out for 'Madama Butterfly' Conducted by Ormandy | True | By John Briggsspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/collins-off-to-korea-with-dulles-mission-collins-departs-on-korea.html | Collins Off to Korea with Dulles Mission; COLLINS DEPARTS ON KOREA MISSION | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bodies-removed-in-air-crash.html | Bodies Removed in Air Crash | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/house-votes-rise-in-its-tax-benefits-would-give-congressman-more-in.html | HOUSE VOTES RISE IN ITS TAX BENEFITS; Would Give Congressman More in Deductions and Take Away Capitol Architect's Auto | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-robert-t-marvin.html | MRS. ROBERT T. MARVIN | True | Special to THE NEW YOP; K TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/connecticut-votes-charter-revisions-poll-is-light-on-the-proposals.html | CONNECTICUT VOTES CHARTER REVISIONS; Poll Is Light on the Proposals to Codify 47 Amendments and Adopt a 48th | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/government-extends-for-another-12-months-price-support-loans-on.html | Government Extends for Another 12 Months Price Support Loans on Cotton of 1952 Crop | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/business-men-urge-abler-rule-of-city-farkas-assails-lax-methods-of.html | BUSINESS MEN URGE ABLER RULE OF CITY; Farkas Assails 'Lax' Methods of Choosing Mayor as Peril to Community's Future | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/promotions-at-rutgers-45-members-of-faculty-of-the-university-are.html | PROMOTIONS AT RUTGERS; 45 Members of Faculty of the University Are Elevated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/farmers-union-hits-u-s-on-bin-shortage.html | FARMERS UNION HITS U. S. ON BIN SHORTAGE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/warehouse-falls-burns-building-collapses-with-roar-of-earthquake-in.html | WAREHOUSE FALLS, BURNS; Building Collapses With 'Roar of Earthquake' in Philadelphia | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/king-of-cambodia-rallies-loyalists-sets-up-headquarters-outside.html | KING OF CAMBODIA RALLIES LOYALISTS; Sets Up Headquarters Outside Capital Among Own Troops, Sends Premier to Paris | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/more-concessions-offered-east-zone-communists-admit-german-workers.html | MORE CONCESSIONS OFFERED EAST ZONE; Communists Admit German Workers Have Complaints -- West Called Fomentor MORE CONCESSIONS OFFERED EAST ZONE | True | By Walter Sullivanspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-may-reciprocate.html | U. S. May Reciprocate | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-wheat-off-market-department-of-agriculture-acts-as-trade.html | U. S. WHEAT OFF MARKET; Department of Agriculture Acts as Trade Supplies Mount | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/i-c-c-order-affects-ocean-steamship-co.html | I. C. C. ORDER AFFECTS OCEAN STEAMSHIP CO. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/embassy-tells-of-removals.html | Embassy Tells of Removals | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/4-join-child-labor-board-new-trustees-are-union-head-lawyer-2-in.html | 4 JOIN CHILD LABOR BOARD; New Trustees Are Union Head, Lawyer, 2 in Education Field | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/moon-is-blue-censored-film-has-premiere-in-chicago-but-only-adults.html | MOON IS BLUE' CENSORED; Film Has Premiere in Chicago, but Only Adults Can Attend | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/berlin-names-street-of-june-17.html | Berlin Names 'Street of June 17' | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/nassau-daily-paper-closes-its-doors.html | NASSAU DAILY PAPER CLOSES ITS DOORS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/july-cotton-price-is-20-points-lower-other-months-close-10-down-to-1.html | JULY COTTON PRICE IS 20 POINTS LOWER; Other Months Close 10 Down to 1 Point Higher Than Last Friday's Final Levels | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/will-move-to-new-york-americanstandard-plans-shift-of-executive.html | WILL MOVE TO NEW YORK; American-Standard Plans Shift of Executive Offices in 1954 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/carney-bids-staff-in-naples-goodby-southern-nato-commander-hails.html | CARNEY BIDS STAFF IN NAPLES GOOD-BY; Southern NATO Commander Hails Two Years' Progress in Mediterranean Defense | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/nato-transfer-july-17.html | NATO Transfer July 17 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/child-to-mrs-robert-tulcin.html | Child to Mrs. Robert Tulcin | True | | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/500-to-give-blood-today-employes-of-5-concerns-in-city-listed-for.html | 500 TO GIVE BLOOD TODAY; Employes of 5 Concerns in City Listed for Donations | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/explosion-in-hospital-repairman-and-anesthetist-hurt-in-brooklyn.html | EXPLOSION IN HOSPITAL; Repairman and Anesthetist Hurt in Brooklyn Institution Blast | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bank-near-macys-is-robbed-of-1900.html | BANK NEAR MACYS IS ROBBED OF $1,900 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/everest-dispute-takes-racial-turn-new-delhi-paper-says-tensing-had.html | EVEREST DISPUTE TAKES RACIAL TURN; New Delhi Paper Says Tensing Had to Sleep in Servants' Quarters Before Climb | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/justice-explains-atom-spy-dissent-frankfurter-sets-forth-his.html | JUSTICE EXPLAINS ATOM SPY DISSENT; Frankfurter Sets Forth His Reasons in Reasserting Case in 'Opinion for History' | True | By Luther A. Hustonspecial to The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/student-dies-of-injuries-nephew-of-robert-mclean-was-hurt-in.html | STUDENT DIES OF INJURIES; Nephew of Robert McLean Was Hurt in Arizona Accident | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ulate-ends-el-salvador-visit.html | Ulate Ends El Salvador Visit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/attlee-to-visit-belgrade.html | Attlee to Visit Belgrade | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/4-tanker-contracts-let-companies-are-to-operate-62-ships-to-serve.html | 4 TANKER CONTRACTS LET; Companies Are to Operate 62 Ships to Serve Armed Forces | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/george-a-leary.html | GEORGE A. LEARY* | True | Special to THE N',v YORK 'iMSS. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/early-drives-by-cubs-help-hacker-triumph-over-dodgers-in-chicago.html | Early Drives by Cubs Help Hacker Triumph Over Dodgers in Chicago Contest; ERSKINE OF BROOKS SUFFERS 9-4 LOSS Dodger Starter Yields Three Runs to Cubs in First and Four in Fourth Inning | True | By Roscoe McGowenspecial to The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/britain-to-free-trading-in-aluminum-on-july-1.html | Britain to Free Trading In Aluminum on July 1 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/flying-boxcar-is-missing-with-7-aboard-in-japan.html | Flying Boxcar Is Missing With 7 Aboard in Japan | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ad-man-criticizes-papers-retailers-intramedium-competition-hit.html | AD MAN CRITICIZES PAPERS, RETAILERS; Intra-Medium Competition Hit -- Stores Urged Not to Rely on Price Appeal Alone AD MAN CRITICIZES PAPERS, RETAILERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/gruenther-aide-named.html | Gruenther Aide Named | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/union-gains-cited-a-f-l-office-workers-report-membership-totals.html | UNION GAINS CITED; A. F. L. Office Workers Report Membership Totals 50,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/approval-granted-to-3265-hospitals-first-survey-made-by-joint.html | APPROVAL GRANTED TO 3,265 HOSPITALS; First Survey Made by Joint Accreditation Board Lists 108 Institutions in City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/goldman-concerts-reach-2000-mark-impellitteri-and-moses-offer-the.html | GOLDMAN CONCERTS REACH 2,000 MARK; Impellitteri and Moses Offer the City's Thanks to Guggenheim and Head of the Band | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/curtiz-to-direct-covered-wagon-paramount-remake-of-silent-epic-will.html | CURTIZ TO DIRECT 'COVERED WAGON'; Paramount Remake of Silent Epic Will Have New Plot -- Terry Moore in Fox Film | True | By Thomas M. Pryonspecial To The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/richardson-us-davis-cup-player-wins-twice-at-college-title-net.html | Richardson, U.S. Davis Cup Player, Wins Twice at College Title Net; Tulane Ace Beats Bruhns and Rogers as N.C.A.A. Tourney Starts at Syracuse | True | By Allison Danzigspecial to The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/banker-to-take-2-posts-in-the-sharon-steel-corp.html | Banker to Take 2 Posts In the Sharon Steel Corp. | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/queens-dwellings-pass-to-new-owners.html | QUEENS DWELLINGS PASS TO NEW OWNERS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/george-a-grimes.html | GEORGE A. GRIMES | True | Special t TXE Ngw YOK TZMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sheaffer-making-3-new-pens.html | Sheaffer Making 3 New Pens | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/censorship-is-laid-to-housing-officials.html | ' CENSORSHIP' IS LAID TO HOUSING OFFICIALS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/romulos-candidacy.html | ROMULOS CANDIDACY | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/us-envoys-in-far-east-to-meet.html | U.S. Envoys in Far East to Meet | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/miss-faulk-turns-back-miss-osullivan-5-and-3.html | Miss Faulk Turns Back Miss O'Sullivan, 5 and 3 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/harl-j-robacher.html | HARL J. ROBACHER | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/-h-chlesinger.html | !. H. SCHLESINGER | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/fred-macmurrays-wife-dies.html | Fred MacMurray's Wife Dies | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/cardinals-score-over-pirates-63-slaughter-bats-in-four-runs-with.html | CARDINALS SCORE OVER PIRATES, 6-3; Slaughter Bats in Four Runs With Single and Double to Pace St. Louis Attack | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/viscountess-gladstone-i.html | VISCOUNTESS GLADSTONE i | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/news-of-food-diet-gap-from-puerto-rico-to-new-york-is-bridged-by.html | News of Food; Diet Gap From Puerto Rico to New York Is Bridged by Nutritionist in East Harlem | True | By Jane Nickerson | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pfizer-to-acquire-roerig.html | Pfizer to Acquire Roerig | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/korea-cabinet-sits-in-seoul-tea-shops-fateful-decisions-are-made-in.html | KOREA CABINET SITS IN SEOUL TEA SHOPS; Fateful Decisions Are Made in Odd Meeting Places Amid the Ruins of Capital | True | By Greg MacGregorspecial to The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-hilary-holmes-haschild.html | Mrs. Hilary Holmes Has Child | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/jane-lothrop-is-wed-i-to-charles-gardneri-i.html | JANE LOTHROP IS WED I TO CHARLES GARDINER-I | True | Spec! to TH NEW YOK. TLsir-*. I | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mental-tests-for-rio-drivers.html | Mental Tests for Rio Drivers | True | | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/driscoll-to-testify-tomorrow.html | Driscoll to Testify Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/drama-forums-5th-anniversary.html | Drama Forum's 5th Anniversary | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dean-wilkinson-of-fordham-diesj-law-school-head-since-1923-member.html | DEAN WILKINSON OF FORDHAM DIESJ; Law School Head Since 1923, Member of State Crime Commission, Was 66 EDITED GROUPS REPORTS Corporation Counsel for 21/2 Years in La Guardia Regime Had Joined Faculty in 1912 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/chess-experts-in-draw-reshevsky-and-najdorf-even-after-25-moves-in.html | CHESS EXPERTS IN DRAW; Reshevsky and Najdorf Even After 25 Moves in Argentina | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/elected-a-vice-president-of-blair-rollins-co.html | Elected a Vice President Of Blair, Rollins & Co. | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mary-a-nelson-is-affianced.html | Mary A. Nelson is Affianced | True | Special to Tz .'nv YOzCK Trr..o. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/samuel-d-scudder.html | SAMUEL D. SCUDDER | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/private-power-loses-3year-missouri-suit.html | PRIVATE POWER LOSES 3-YEAR MISSOURI SUIT | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/overcharges-laid-to-landlord-here-owner-of-brownstone-on-west-side.html | OVERCHARGES LAID TO LANDLORD HERE; Owner of Brownstone on West Side Said to Have Received $120 for a $29 Apartment | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/earl-h-mlood-63-printing-ink-expert.html | EARL H. M'LOOD, 63, PRINTING, INK EXPERT | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/activities-of-t-v-a-creeping-socialism-charge-upheld-throttling-of.html | Activities of T. V. A.; ' Creeping Socialism' Charge Upheld, Throttling of Industry Foreseen | True | DANIEL JAMES | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/cellar-tenancies-upheld-at-hearing-speakers-admit-such-homes-are.html | CELLAR TENANCIES UPHELD AT HEARING; Speakers Admit Such Homes Are Better Than None at All -- Board to Rule Next Month | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/gasoline-other-oil-products-get-second-price-rises-in-fortnight.html | Gasoline, Other Oil Products Get Second Price Rises in Fortnight; Manufacturers and Bases of Rockies Reflect Costlier Crude -- Wholesale Levels Here Lifted .6-.8c a Gallon by Esso Standard GASOLINE, FUEL OIL ARE RAISED AGAIN | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/port-reform-bills.html | PORT REFORM BILLS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/prominent-bolivians-seized-as-subversive.html | PROMINENT BOLIVIANS SEIZED AS SUBVERSIVE | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/perth-amboy-housewives-told-to-change-washday.html | Perth Amboy Housewives Told to Change Washday | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/business-this-year-found-better-here-survey-by-the-commerce-and.html | BUSINESS THIS YEAR FOUND BETTER HERE; Survey by the Commerce and Industry Association Reviews 1st Half and Sizes Up 2d | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/named-member-of-board-of-institute-for-tropics.html | Named Member of Board Of Institute for Tropics | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bank-lifting-rate-for-small-loans-manufacturers-trust-to-set-412.html | BANK LIFTING RATE FOR SMALL LOANS; Manufacturers Trust to Set 4-1/2% Figure for Used-Car and Personal Credits | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ship-outsails-attacker-british-freighter-hit-by-bullets-of-junk.html | SHIP OUTSAILS ATTACKER; British Freighter, Hit by Bullets of Junk, Reaches Hong Kong | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/presidents-brother-leaves-on-trip-today.html | PRESIDENT'S BROTHER LEAVES ON TRIP TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/right-youngster-applies-for-wrong-job-on-cards.html | Right Youngster Applies For Wrong Job on Cards | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wests-aid-sought.html | West's Aid Sought | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/traffic-accidents-drop-644-for-week-is-decline-of-from-1952-figure.html | TRAFFIC ACCIDENTS DROP; 644 for Week Is Decline of From 1952 Figure Here | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bonds-and-shares-on-london-market-business-level-remains-low-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Level Remains Low, Prices Steady -- Selling Stops in Government Securities | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/rising-debt-level-cause-of-concern-question-whether-americans.html | RISING DEBT LEVEL CAUSE OF CONCERN; Question Whether Americans Borrow Too Much Attracts Attention as Total Soars | True | North American Newspaper Alliance. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hawaii-strike-hits-at-ships-for-korea-navy-and-army-step-in-to-load.html | HAWAII STRIKE HITS AT SHIPS FOR KOREA; Navy and Army Step In to Load Cargoes as Union Members Push Smith Act Protest | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/romulo-reaches-san-francisco.html | Romulo Reaches San Francisco | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-n-aids-vienna-wood-plant.html | U. N. Aids Vienna Wood Plant | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/forgotten-graveyard-in-flushing-stalls-bulldozers-in-parking-lot.html | Forgotten Graveyard in Flushing Stalls Bulldozers in Parking Lot | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/john-taylor.html | JOHN TAYLOR | True | -c | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/henry-f__helferich-98-jerseyite-described-as-oldest-i-man-getting.html | ! HENRY . F. __HELFERICH, 98; Jerseyite Described as Oldest I Man Getting Social Security 1 | True | .pedal to Taz NW No. Tuazs. ] | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/social-duties-underscored-for-designers-as-400-experts-convene-at.html | Social Duties Underscored for Designers As 400 Experts Convene at Aspen Parley | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/senate-turns-back-controls-measure-3-republicans-help-democrats.html | SENATE TURNS BACK CONTROLS MEASURE; 3 Republicans Help Democrats Return Bill to Conference, 47-42 -- Lending Unit Snag | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wheat-declines-under-pressure-coarse-grains-and-soybeans-make.html | WHEAT DECLINES UNDER PRESSURE; Coarse Grains and Soybeans Make Substantial Recovery After Opening Weakness | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/chinese-back-plan-on-burma-ouster-4nation-parley-reaches-full.html | CHINESE BACK PLAN ON BURMA OUSTER; 4-Nation Parley Reaches Full Accord on the Evacuation -- Ratification Awaited | True | By Tillman DurdineSpecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/remodeled-house-sold-on-east-side-property-on-83d-street-taken-by.html | REMODELED HOUSE SOLD ON EAST SIDE; Property on 83d Street Taken by Operator -- Apartment Is Conveyed in the Bronx | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/indians-twice-top-senators-by-5-to-2-masterson-gives-up-3-homers-in.html | INDIANS TWICE TOP SENATORS BY 5 TO 2; Masterson Gives Up 3 Homers in the Sixth Inning of Second Game -- Feller Wins Opener | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mcarthy-terror-assailed-by-rabbi-dr-eisenstein-says-seekers-of.html | M'CARTHY TERROR ASSAILED BY RABBI; Dr. Eisenstein Says 'Seekers of Truth' Are Intimidated by Investigation Methods | True | By Irving SpiegelSpecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/investors-services-has-47-assets-dip.html | INVESTORS SERVICES HAS 4.7% ASSETS DIP | True | | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/utility-offering-rights.html | Utility Offering Rights | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/miss-mary-lackey-pla-to-be-wedi-ipelhat-junior-leaguer-and-i-samuel.html | MISS MARY LACKEY PLA" TO BE WEDI; iPelhat Junior Leaguer and i Samuel Curtis Stowell, Yale ] | True | special to the mew york tome; | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/aftermath-in-germany.html | AFTERMATH IN GERMANY | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/benbow-5to2-choice-triumphs-in-tom-roby-chase-at-delaware-staves.html | Benbow, 5-to-2 Choice, Triumphs In Tom Roby Chase at Delaware; Staves Off Closing Bid by Monkey Wrench for Rokeby Stables' Second Victory in Stake Named for Injured Jockey | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/events-of-interest-in-aviation-world-research-on-jet-cargo-plane.html | EVENTS OF INTEREST IN AVIATION WORLD; Research on Jet Cargo Plane Voted by Fairchild -- Record for Outbound Travel Set | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/commons-acts-on-us-students.html | Commons Acts on U.S. Students | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/coffee-advances-by-32-to-64-points-cocoa-and-soybean-oil-close.html | COFFEE ADVANCES BY 32 TO 64 POINTS; Cocoa and Soybean Oil Close Lower -- Other Commodities Mixed in Light Trading | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/distinguished-diplomat-gets-distinguished-honk.html | Distinguished Diplomat Gets Distinguished Honk | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sheridan-comedy-a-revival-tonight-school-for-scandal-starring.html | SHERIDAN COMEDY A REVIVAL TONIGHT; ' School for Scandal,' Starring Patricia Neal, Is 3d of Series at the Theatre de Lys | True | By Louis Calta | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/merrimac-valley-stages-a-comeback-industrial-revival-parallels-the.html | MERRIMAC VALLEY STAGES A COMEBACK; Industrial Revival Parallels the Region's Textile Booms of About a Century Ago LOCAL FUNDS AN IMPETUS Plastics and Electronics Slow Decay in 5 New Hampshire and Massachusetts Cities MERRIMAC VALLEY STAGES A COMEBACK | True | By John H. Fentonspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/tigers-pay-95000-bonus-money-for-school-hurler-and-outfielder.html | Tigers Pay $95,000 Bonus Money For School Hurler and Outfielder | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ships-tied-up-union-says-17-lakes-tankers-reported-affected-in.html | SHIPS TIED UP, UNION SAYS; 17 Lakes Tankers Reported Affected in Contract Dispute | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/young-seas-inequity.html | Young Seas 'Inequity' | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-may-captures-l-i-medal-with-77-middle-bay-golfer-sets-pace.html | MRS. MAY CAPTURES L. I. MEDAL WITH 77; Middle Bay Golfer Sets Pace in Match Play Qualifying -- Miss Swift's 78 Next | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bill-would-allow-aniline-stock-sale-jersey-senators-ask-change.html | BILL WOULD ALLOW ANILINE STOCK SALE; Jersey Senators Ask Change in Trading With Enemy Act on Cases in Litigation BILL WOULD ALLOW ANILINE STOCK SALE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/vincent-j-bonkoski.html | VINCENT J. BONKOSKI | True | special to Tmc NEW Y0K TIMq, ' | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/track-marks-fall-in-chicago-racing-company-b-hill-gail-win-in.html | TRACK MARKS FALL IN CHICAGO RACING; Company B., Hill Gail Win in Record Time as Arlington Park Meeting Opens | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/whos-on-first.html | WHO'S ON FIRST? | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/home-atmosphere-in-hospital-urged-nurse-convention-hears-plan-for.html | HOME ATMOSPHERE IN HOSPITAL URGED; Nurse Convention Hears Plan for Having Mothers Stay With Child Patients | True | By Lillian Bellisonspecial to The New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/16-months-to-4-years-is-given-christoffel.html | 16 MONTHS TO 4 YEARS IS GIVEN CHRISTOFFEL | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/heads-asbestoscement-group.html | Heads Asbestos-Cement Group | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/water-for-the-city.html | WATER FOR THE CITY | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/furniture-shows-magic-of-science-chicago-mart-cites-plastics-that.html | FURNITURE SHOWS MAGIC OF SCIENCE; Chicago Mart Cites Plastics That Won't Warp, Strong New Fibers, Durable Glues | True | By Betty Pepisspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/trenton-tv-station-backed.html | Trenton TV Station Backed | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/locals-authorize-bethlehem-strike-6-shipyard-units-back-walkout-if.html | LOCALS AUTHORIZE BETHLEHEM STRIKE; 6 Shipyard Units Back Walkout if Wage Review Talks Bring No Satisfactory Agreement | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/librarian-opposes-controls-on-ideas-advises-coast-parley-to-stand.html | LIBRARIAN OPPOSES CONTROLS ON IDEAS; Advises Coast Parley to Stand Firm Against 'McCarthyism' -- Manifesto Circulated | True | By Gladwin Hillspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wood-heads-penpencil-group.html | Wood Heads Pen-Pencil Group | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/antitrust-inquiry-urged-marketers-group-sees-collusion-among-big.html | ANTI-TRUST INQUIRY URGED; Marketers' Group Sees Collusion Among Big Oil Companies | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/vacuum-cleaner-sales-dip.html | Vacuum Cleaner Sales Dip | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/end-of-fight-urged-over-carver-clinic-mt-sinai-and-medical-group-of.html | END OF FIGHT URGED OVER CARVER CLINIC; Mt. Sinai and Medical Group Officials Called on to Act at Urban League Meeting BLAME IS PUT ON SOCIETY Stichman Says Doctors Seek His Removal by Governor -- Murray Fears Socialism | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dongan-hills-tract-sold-23acre-plot-taken-by-owner-of-adjoining.html | DONGAN HILLS TRACT SOLD; 23-Acre Plot Taken by Owner of Adjoining Property | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/storms-cut-heat-by-21-darken-city-bolts-in-suburbs-cause-power.html | STORMS CUT HEAT BY 21, DARKEN CITY; Bolts in Suburbs Cause Power Failures and Other Damage -- Relief Likely to Be Brief STORM CUT HEAT BY 21, DARKEN CITY | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/brighton-beach-line-tied-up-for-5-hours.html | BRIGHTON BEACH LINE TIED UP FOR 5 HOURS | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/canada-steps-up-grease-output.html | Canada Steps Up Grease Output | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/serckmasson.html | Serck--Ma;son | True | Special to Tma Npw YoK Ttr.. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/scarsdale-pulpit-filled-assistant-minister-at-episcopal-church-31.html | SCARSDALE PULPIT FILLED; Assistant Minister at Episcopal Church, 31, Succeeds Price | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pace-at-westbury-to-galen-hanover-sidewheeler-1810-triumphs-over.html | PACE AT WESTBURY TO GALEN HANOVER; Sidewheeler, $18.10, Triumphs Over Imprudent by Length as Grand Circuit Opens | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/arabasian-group-hopeful-on-rhee-13-nations-at-un-trust-south-korea.html | ARAB-ASIAN GROUP HOPEFUL ON RHEE; 13 Nations at U.N. Trust South Korea 'Will Cooperate' in Achieving an Armistice | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/gets-coke-oven-contract.html | Gets Coke Oven Contract | True | | 1981-05-26 | RE0000093763 | B00000422107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/paige-reveals-age-is-47.html | Paige Reveals Age Is 47 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/good-teacher-held-chief-foe-of-reds-spurs-thinking-that-guards.html | GOOD TEACHER HELD CHIEF FOE OF REDS; Spurs Thinking That Guards Democracy, Dr. S. B. Riley Tells University Women | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/n-y-u-alumni-reelect-foye.html | N. Y. U. Alumni Re-elect Foye | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/fogler-confirmed-for-high-navy-post.html | FOGLER CONFIRMED FOR HIGH NAVY POST | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/insurance-issue-placed.html | Insurance Issue Placed | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/charles-j-camwell.html | CHARLES J. CAMWELL | True | N clal to THE NEW YOgK TMr-% | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/maker-wont-tell-what-is-in-ad-x2-battery-additive-manufacturer.html | MAKER WON'T TELL WHAT IS IN AD-X2; Battery Additive Manufacturer Testifies at Senate Inquiry on U. S. Agency's Tests | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/500000-fund-honors-president-of-yeshiva.html | $500,000 FUND HONORS PRESIDENT OF YESHIVA | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/kroll-sets-mark-with-65.html | Kroll Sets Mark With 65 | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/rhee-asks-for-understanding.html | Rhee Asks for Understanding | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/european-steel-pool-found-still-far-from-single-market-europe-steel.html | European Steel Pool Found Still Far From Single Market; EUROPE STEEL POOL FAR FROM ITS GOAL | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/soviet-travel-ban-against-outsiders-eased-by-moscow-us-and-other.html | SOVIET TRAVEL BAN AGAINST OUTSIDERS EASED BY MOSCOW; U.S. and Other Embassies Hear Curbs Are Lifted in Many European and Asian Areas Moscow Eases Curbs on Travel By Foreigners Throughout Soviet | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/jersey-group-scores-rise-retailers-see-higher-gas-prices-forced.html | JERSEY GROUP SCORES RISE; Retailers See Higher Gas Prices Forced, Blame Oil Companies | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/new-magnavox-hifi-player.html | New Magnavox Hi-fi Player | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dutch-proclaim-measure-that-honors-world-rule.html | Dutch Proclaim Measure That Honors World Rule | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/goodwill-industries-expands.html | Goodwill Industries Expands | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/alu-found-guilty-of-bribe-perjury-exconvict-faces-5year-term-second.html | ALU FOUND GUILTY OF BRIBE PERJURY; Ex-Convict Faces 5-Year Term — Second Deck Figure Admits Extortion From Company | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/melbourne-sapplegate.html | !MELBOURNE S, APPLEGATE | True | Specia to T | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/higher-education-makes-world-gain-delegates-to-an-international.html | HIGHER EDUCATION MAKES WORLD GAIN; Delegates to an International Meeting Here Say Demand Is Double That of Pre-War | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/democrats-hale-truman-declares-in-washington-for-brief-visit-he.html | DEMOCRATS HALE, TRUMAN DECLARES; In Washington for Brief Visit, He Gets Ovation From Old Friends in Both Parties | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/slaying-case-test-deferred.html | Slaying Case Test Deferred | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/fran-k-galaher.html | J. F RAN. K- GA! ,LATHE,R | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-8-no-title-fairer-tax-attitude-noted-in-washington.html | Article 8 — No Title; FAIRER TAX ATTITUDE NOTED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/aid-to-youth-urged-christian-endeavor-society-hears-churches-have.html | AID TO YOUTH URGED; Christian Endeavor Society Hears Churches Have Failed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/buoyant-lifeboat-radio-set.html | Buoyant Lifeboat Radio Set | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/vandenberg-lays-budget-cut-to-gamble-on-new-weapons-vandenberg.html | Vandenberg Lays Budget Cut To 'Gamble' on New Weapons; VANDENBERG NOTES WEAPONS 'GAMBLE' | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/asset-value-rises-for-electric-bond-2909-net-a-share-for-1952.html | ASSET VALUE RISES FOR ELECTRIC BOND; $29.09 Net a Share for 1952 Against $27.53 at End of '51 — Other Utility Reports | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/camps-for-handicapped-women.html | Camps for Handicapped Women | True | IDA E. GARVIN | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/prof-frank-e-gould.html | PROF. FRANK E. GOULD | True | Special to ': NEW Yomc T. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/america-edited-and-revised.html | AMERICA: EDITED AND REVISED | True | | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mengerts-65-ties-winged-foot-mark-harmon-and-bohmert-tally-62-to.html | MENGERT'S 65 TIES WINGED FOOT MARK; Harmon and Bohmert Tally 62 to Take Westchester Best-Ball Golf by Stroke | True | By Michael Straussspecial To the New York Times. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/miss-youngmeyer-trothi-philadelphia-girl-to-be-married-to-horatio-c.html | MISS YOUNGMEYER TROTHI; Philadelphia Girl to Be Married] ' to Horatio C. Wood 4th pE2a). tO | True | THIs NgW YORK TIMES, | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-23 | 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eisenhower-urges-chest-gifts.html | Eisenhower Urges Chest Gifts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093763 | B00000422107 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-n-buys-chilean-nitrate.html | U. N. Buys Chilean Nitrate | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/nagle-head-coach-at-marquette.html | Nagle Head Coach at Marquette | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/red-sox-subdue-indians-64-21-win-night-game-on-double-in-tenth.html | RED SOX SUBDUE INDIANS, 6-4, 2-1; Win Night Game on Double in Tenth After a Wind-Blown Triple Decides Matinee | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/urals-and-siberia-closed.html | Urals and Siberia Closed | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-plentiful-meats-spurned-by-britons.html | 2 PLENTIFUL MEATS SPURNED BY BRITONS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/cargo-piling-at-colombian-port1.html | Cargo Piling at Colombian Port1 | True | Special to Tz Nw YoEx. T[Mr.S. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/thomas-g-outerbridge.html | THOMAS G, OUTERBRIDGE | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/grumman-awards-given-10-l-i-students-win-scholarships-in-aviation.html | GRUMMAN AWARDS GIVEN; 10 L. I. Students Win Scholarships in Aviation Engineering | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pirates-triumph-over-braves-10-bernier-single-in-8th-scores-ward.html | PIRATES TRIUMPH OVER BRAVES, 1-0; Bernier Single in 8th Scores Ward — Spahn, Loser, Yields Two Hits and Fans 12 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/johns-hopkins-president-to-direct-rockefeller-medical-research-unit.html | Johns Hopkins President to Direct Rockefeller Medical Research Unit; In Rockefeller Posts | True | By Robert K. Plumb | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/b-a-ri-geise.html | h A RI" GEISE | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pool-delegates-paris-to-speak-for-europe.html | POOL DELEGATES PARIS TO SPEAK FOR EUROPE | True | | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/gets-rca-victor-personnel-post.html | Gets RCA Victor Personnel Post | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/named-r-f-c-counsel-george-e-mcconley-appointed-as-successor-to-horwitz.html | NAMED R. F. C. COUNSEL; George E. McConley Appointed as Successor to Horwitz | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/housing-aid-extension-urged.html | Housing Aid Extension Urged | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/midwest-exchange-seat-3250.html | Midwest Exchange Seat $3,250 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/drove-big-car-got-relief-welfare-chiseler-sentenced-to-4-months-in.html | DROVE BIG CAR, GOT RELIEF; Welfare Chiseler Sentenced to 4 Months in Workhouse | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ad-group-alerted-on-communist-job-barkley-tells-parley-industry-job-barkley-tells-parley-industry.html | AD GROUP ALERTED ON COMMUNIST JOB; Barkley Tells Parley Industry Must Use Greater Efforts to Post Public on Danger | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-recapture-post-take-muong-khoua-abandoned-to-vietminh-in-may.html | FRENCH RECAPTURE POST; Take Muong Khoua, Abandoned to Vietminh in May | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/super-chief-first-in-westbury-pace-mighty-grattan-length-behind-as.html | SUPER CHIEF FIRST IN WESTBURY PACE; Mighty Grattan Length Behind as Hodgins Registers With Victor in Stretch Drive | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-trains-must-continue-uticalake-placid-run-ordered-operated-until.html | 2 TRAINS MUST CONTINUE; Utica-Lake Placid Run Ordered Operated Until Oct. 3 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/rhee-challenger-is-beaten-in-seoul-chough-democratic-leader-had.html | RHEE CHALLENGER IS BEATEN IN SEOUL; Chough, Democratic Leader, Had Urged Truce on U. N. Terms — President Firm | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/utility-wins-right-to-get-funds-where-it-chooses.html | Utility Wins Right to Get Funds Where It Chooses | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-joyce-goldfine-bride-of-r-a-walzer.html | tMISS JOYCE GOLDFINE BRIDE OF R. A. WALZER | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/group-weighs-dewey-pier-plan.html | Group Weighs Dewey Pier Plan | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-3-no-title.html | Article 3 – No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/spellman-presents-109-nurse-diplomas.html | SPELLMAN PRESENTS 109 NURSE DIPLOMAS | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/jack-durant-has-operation.html | Jack Durant Has Operation | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/east-german-chief-promises-shakeup-soviet-eases-bans-grotewohl.html | EAST GERMAN CHIEF PROMISES SHAKE-UP; SOVIET EASES BANS; Grotewohl Concedes Mistakes — Adenauer Pledges Unity at Riot Victims' Rites | True | By Walter Sullivan | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pearson-warns-rhee-on-act-bids-him-help-bring-peace-pearson-bids.html | Pearson Warns Rhee on Act; Bids Him Help Bring Peace; PEARSON BIDS RHEE HELP BRING PEACE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-margaret-ohearn.html | MISS MARGARET O'HEARN | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/indianapolis-man-110-w-kiney-who-said-he-fought-with-south-at.html | INDIANAPOLIS MAN, 110; W. Kiney, Who Said He Fought With South at Shiloh, Dies | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/disk-power-for-petrillo-union-to-let-him-stop-output-if-necessary.html | DISK POWER FOR PETRILLO; Union to Let Him Stop Output, if Necessary, to Protect Fund | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/l-i-road-tax-deal-opposed-in-court-transit-board-chairman-urges-use.html | L. I. ROAD TAX DEAL OPPOSED IN COURT; Transit Board Chairman Urges Use of Rockaway Sale Fund for Improvements Instead | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/joseph-c-alverson.html | JOSEPH C. ALVERSON | True | Special to THE NEW YORK TLES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/books-authors.html | Books — Authors | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/burt-lancaster-makes-u-a-deal-movie-star-and-his-partner-harold.html | BURT LANCASTER MAKES U. A. DEAL; Movie Star and His Partner, Harold Hecht, Find a New Outlet for Productions | True | By Thomas M. Pryor | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/heads-goodrich-sales-of-industrial-products.html | Heads Goodrich Sales Of Industrial Products | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bonnie-weber.html | BONNIE WEBER | True | SpCl8! to THE NZW NOFK TIES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/captain-decorated-by-reds.html | Captain Decorated by Reds | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/how-hungary-fell-under-soviet-sway-boast-by-rakosi-he-sliced.html | HOW HUNGARY FELL UNDER SOVIET SWAY; Boast by Rakosi He Sliced Opposition Like Salami Affords the Explanation | True | By C. L. Sulzberger | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/election-role-laid-to-kaiser-official-symington-sees-bid-to-defeat.html | ELECTION ROLE LAID TO KAISER OFFICIAL; Symington Sees Bid to Defeat Him for Senate — Company Defends Plane Contract | True | By Harold B. Hinton | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ammunition-drive-is-planned-by-navy.html | AMMUNITION DRIVE IS PLANNED BY NAVY | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/high-school-pupils-stress-racial-ties.html | HIGH SCHOOL PUPILS STRESS RACIAL TIES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/wagner-office-opened-group-backs-borough-president-for-mayoralty.html | WAGNER OFFICE OPENED; Group Backs Borough President for Mayoralty Nomination | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/atom-blasts-not-guilty-of-terrible-weather.html | Atom Blasts Not Guilty of Terrible Weather | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-designs-shown-in-imported-linens.html | NEW DESIGNS SHOWN IN IMPORTED LINENS | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/survey-by-british-unions-discounts-potentialities-of-eastwest-trade.html | Survey by British Unions Discounts Potentialities of East-West Trade; Council Contradicts Earlier Report — Big Opportunities for Exports to U. S. Held Out to Business Men by Aldrich | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/schwabschwartz.html | Schwab—Schwart-z | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pier-racket-trial-will-start-july-6-blue-ribbon-jury-to-hear-test.html | PIER RACKET TRIAL WILL START JULY 6; Blue Ribbon Jury to Hear Test Case Against Two Leaders Accused of Extortion | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/moore-is-favored-to-retain-crown-light-heavyweight-king-is-31-over.html | MOORE IS FAVORED TO RETAIN CROWN; Light Heavyweight King Is 3-1 Over Maxim for Utah Bout Tonight — Miller Referee | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/japan-is-warned-on-trade-deficit-u-s-envoy-in-frank-talk-suggests.html | JAPAN IS WARNED ON TRADE DEFICIT; U. S. Envoy, in Frank Talk, Suggests Means By Which Trend May Be Reversed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/stocks-press-on-led-by-oils-rails-last-hours-burst-of-business.html | STOCKS PRESS ON, LED BY OILS RAILS; Last Hour's Burst of Business Lifts Sales Volume for Day to 1,080,000 Shares | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-court-backs-aunt-in-bid-for-jewish-orphans.html | French Court Backs Aunt In Bid for Jewish Orphans | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/todays-offerings-exceed-95000000-wide-variety-of-businesses-and-of.html | TODAY'S OFFERINGS EXCEED $95,000,000; Wide Variety of Businesses and of Securities in the Scheduled Marketings | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/gas-heater-shipments-soar.html | Gas Heater Shipments Soar | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/president-proclaims-july-4-day-of-prayer.html | PRESIDENT PROCLAIMS JULY 4 DAY OF PRAYER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/no-change-indicated-in-soviet-bid-to-west.html | NO CHANGE INDICATED IN SOVIET BID TO WEST | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/volume-improves-for-commodities-coffee-cocoa-and-rubber-up-but.html | VOLUME IMPROVES FOR COMMODITIES; Coffee, Cocoa and Rubber Up but Vegetable Oils Recede -- Sugar, Wool Close Mixed | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/succeeds-to-presidency-of-berlin-jones-inc.html | Succeeds to Presidency of Berlin & Jones, Inc. | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/abby-evarts-betrothed-smith-college-student-plans-toj.html | ABBY EVARTS BETROTHED; Smith College Student Plans toJ | True | special to the new york times | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mis-soniagrage-prospectiveveve-bride-wellesley-senior-plans-to-be.html | MISS SONIA'GRAGE PROSPECTIVE VE BRIDE; Wellesley Senior Plans to Be Married to Geoffrey David Austrian, Harvard Alumnus | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/red-cross-is-ready-for-truce-in-korea-international-teams-waiting.html | RED CROSS IS READY FOR TRUCE IN KOREA; International Teams Waiting to Help Prisoners, Liaison Officer Tells Convention | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/murderer-of-parents-gets-stay.html | Murderer of Parents Gets Stay | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/wheat-prices-gain-in-seesaw-session-government-policy-on-stocks.html | WHEAT PRICES GAIN IN SEESAW SESSION; Government Policy on Stocks Prompts Higher Opening -- Dip and New Rise Follow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/grand-street-boys-to-help-5-students.html | GRAND STREET BOYS TO HELP 5 STUDENTS | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/united-medical-service-elects-a-vice-president.html | United Medical Service Elects a Vice President | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/about-new-york-bee-swarm-in-neon-sign-gets-evicted-today-footprints.html | About New York; Bee Swarm in Neon Sign Gets Evicted Today -- Footprints in the Sands of Times Square | True | By Meyer Berger | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/appliance-makers-seek-to-avoid-rise-fear-to-pass-along-increases.html | APPLIANCE MAKERS SEEK TO AVOID RISE; Fear to Pass Along Increases Caused by Costlier Steel to Retail Price Level | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/be-neat-and-gentlemanly-for-tv-fighters-urged.html | Be Neat and Gentlemanly For TV, Fighters Urged | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/eisenhower-attacked.html | Eisenhower Attacked | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/british-cotton-buying-agency-suffers-loss-of-70000000-in-year-on.html | British Cotton Buying Agency Suffers Loss Of $70,000,000 in Year on Textiles Slump | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/oklahoma-sets-july-oil-figure.html | Oklahoma Sets July Oil Figure | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/tibbett-goes-on-july-15-as-porgy-baritone-will-perform-10-guest.html | TIBBETT GOES ON JULY 15 AS PORGY; Baritone Will Perform 10 Guest Stints in the Folk Opera -- Breen Talks of New Show | True | By Sam Zolotow | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/7-get-travel-grants-columbia-graduates-win-new-architectural.html | 7 GET TRAVEL GRANTS; Columbia Graduates Win New Architectural Fellowships | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/norwich-pharmacal-sued-over-tablets.html | NORWICH PHARMACAL SUED OVER TABLETS | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/dr-william-holman-i-a-bacteriologist-741.html | DR. WILLIAM HOLMAN, I A BACTERIOLOGIST, '741 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/military-services-seek-more-nurses-at-convention-heads-of-army-navy.html | MILITARY SERVICES SEEK MORE NURSES; At Convention, Heads of Army, Navy and Air Units Call on Young Women to Join | True | By Lillian Bellison | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/straus-succeeds-mcoy-industrialist-becomes-head-of-t-roosevelt.html | STRAUS SUCCEEDS M'COY; Industrialist Becomes Head of T. Roosevelt Association | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/20000-at-stadium-as-season-begins-bernstein-conducts-eroica.html | 20,000 AT STADIUM AS SEASON BEGINS; Bernstein Conducts 'Eroica,' Francesactti Is Violin Soloist at Opening of 36th Year | True | By Howard Taubman | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/spains-olive-crop-hurt-by-weather-damage-from-hail-expected-to-cut.html | SPAIN'S OLIVE CROP HURT BY WEATHER; Damage From Hail Expected to Cut '53 Yield Sharply, Exporters' Agent Says | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/famine-in-red-china.html | FAMINE IN RED CHINA | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/becomes-vice-president-of-j-c-penney-company.html | Becomes Vice President Of J. C. Penney Company | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/impeachment-hearings-set.html | Impeachment Hearings Set | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/foes-lose-a-round-in-defense-reform-rules-committee-blocks-bills-to.html | FOES LOSE A ROUND IN DEFENSE REFORM; Rules Committee Blocks Bills to Thwart Joint Chiefs Plan -- Hoffman Acts for Veto | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/assistant-secretary-of-navy-takes-oath.html | ASSISTANT SECRETARY OF NAVY TAKES OATH | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mulloy-and-seixas-beat-mottrampaish-in-fiveset-wimbledon-tennis.html | Mulloy and Seixas Beat Mottram-Paish in Five-Set Wimbledon Tennis Match; AMERICANS DEFEAT BRITISH CUP PAIR | True | BY Fred Tupper | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/presidential-farewell-for-yacht.html | Presidential Farewell for Yacht | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/industrial-tape-concern-names-a-new-president.html | Industrial Tape Concern Names a New President | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/record-in-steel-casting-part-for-new-mill-held-biggest-ever-poured.html | RECORD IN STEEL CASTING; Part for New Mill Held Biggest Ever Poured in Canada | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-get-honorary-degree-mayor-and-judge-learned-hand-receive-yeshiva.html | 2 GET HONORARY DEGREE; Mayor and Judge Learned Hand Receive Yeshiva Awards | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/rhee-notifies-u-n-his-army-will-quit-if-a-truce-is-signed-letter-to.html | RHEE NOTIFIES U. N. HIS ARMY WILL QUIT IF A TRUCE IS SIGNED; Letter to Clark Says Pending Accord Would Be 'Drastic Change' in Relations | True | By Lindesay Parrott | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/racer-to-market-retired.html | Racer To Market Retired | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/jordan-censured-on-incident.html | Jordan Censured on Incident | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/western-union-to-sell-its-share-of-american-district-telegraph.html | Western Union to Sell Its Share Of American District Telegraph; Grinnell Corp. Ready to Purchase Control of Company Which Gives Signal Service to 52,000 Customers in 1,000 Cities | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/writes-his-own-epitaph-pittsburgh-physician-leaves-1000word-record.html | WRITES HIS OWN EPITAPH; Pittsburgh Physician Leaves 1,000-Word Record of Career | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-disease-hits-dogs-veterinary-group-says-fatal-ailment-may-be.html | NEW DISEASE HITS DOGS; Veterinary Group Says Fatal Ailment May Be Spreading | True | | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/balance-of-trade-undergoes-shift-foreign-countries-build-gold-and.html | BALANCE OF TRADE UNDERGOES SHIFT; Foreign Countries Build Gold and Dollar Holdings in First Quarter by $750,000,000 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/norwalk-enforces-parking-law.html | Norwalk Enforces Parking Law | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/house-approves-gift-of-wheat-to-pakistan.html | House Approves Gift Of Wheat to Pakistan | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bogota-frees-prisoners-new-president-clears-jails-of-most-political.html | BOGOTA FREES PRISONERS; New President Clears Jails of Most Political Internees | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/a-f-l-teamsters-ask-c-i-o-union-to-merge.html | A. F. L. TEAMSTERS ASK C. I. O. UNION TO MERGE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/award-to-rabbi-praised-legion-unit-is-commended-for-citation-of.html | AWARD TO RABBI PRAISED; Legion Unit Is Commended for Citation of Schultz | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/17-countries-sign-for-opium-control-31-others-study-interim-pact.html | 17 COUNTRIES SIGN FOR OPIUM CONTROL; 31 Others Study Interim Pact -- Accord at U. N. Will Limit Production and Stock | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/chicago-cards-sign-watford.html | Chicago Cards Sign Watford | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sports-of-the-times-the-great-bank-robbery.html | Sports of The Times; The Great Bank Robbery | True | By Arthur Daley | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mrs-bryan-houston-dies-wife-of-advertising-executive-succumbs-in.html | MRS. BRYAN HOUSTON DIES; Wife of Advertising Executive Succumbs in Sutton Pl. Home | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/de-gasperi-in-london-sees-churchill-on-italy-interest-at-bermuda.html | DE GASPERI IN LONDON; Sees Churchill on Italy's Interest at Bermuda Conference | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/record-forecast-in-use-of-rubber-h-e-humphreys-jr-predicts.html | RECORD FORECAST IN USE OF RUBBER; H. E. Humphreys Jr. Predicts Fabricators Will Consume 730,000 Tons in 1st Half | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-jakarta-cabinet-to-include-leftists.html | NEW JAKARTA CABINET TO INCLUDE LEFTISTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/an-11yearold-boy-lifts-iron-curtain.html | An 11-Year-Old Boy Lifts Iron Curtain | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-delhi-uneasy-as-nehru-foe-dies-unrest-feared-following-death-in.html | NEW DELHI UNEASY AS NEHRU FOE DIES; Unrest Feared Following Death in Confinement of Mookerjee, Orthodox Hindu Leader | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/music-workshops-listed-chamber-group-will-hold-30-sessions-for.html | MUSIC WORKSHOPS LISTED; Chamber Group Will Hold 30 Sessions for Amateurs | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/african-chiefs-son-dies-here-as-exchange-student-he-was.html | AFRICAN CHIEF'S SON DIES; Here as Exchange Student, He Was Tuberculosis Victim | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/captain-quits-polish-liner-batory-seeks-political-asylum-in-britain.html | Captain Quits Polish Liner Batory, Seeks Political Asylum in Britain; CAPTAIN OF BATORY QUITS HIS VESSEL. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hogan-arrives-at-carnoustie.html | Hogan Arrives at Carnoustie | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/william-r-doremus.html | WILLIAM R. DOREMUS | True | pecial to THE NEW YO.K T.LES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-korea-casualties-from-area.html | 2 Korea Casualties From Area | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/president-chooses-strauss-to-head-atom-commission-senate-to-get.html | President Chooses Strauss To Head Atom Commission; Senate to Get Name Soon -- He Played Role in Effort for Hydrogen Bomb | True | By W. H. Lawrence | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/peggy-mackie-upset-in-l-i-golf-as-mrs-may-and-miss-swift-gain.html | Peggy Mackie Upset in L. I. Golf As Mrs. May and Miss Swift Gain | True | By Maureen Orcutt | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mrs-william-johns-ad-leaders-widow.html | MRS. WILLIAM JOHNS, AD LEADER'S WIDOW | True | Special to THE lhw NOZJ. TMZS. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/stanford-is-golf-victor-backlund-of-colorado-captures-medal-in-n-c.html | STANFORD IS GOLF VICTOR; Backlund of Colorado Captures Medal in N. C. A. A. Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-blood-center-opening-tomorrow.html | NEW BLOOD CENTER OPENING TOMORROW | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bill-hits-colleges-having-reds.html | Bill Hits Colleges Having Reds | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/connecticut-vote-35000-changes-in-state-constitution-are-favored-by.html | CONNECTICUT VOTE 35,000; Changes in State Constitution Are Favored by 12 to 1 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/indictment-charges-stage-setting-trust.html | INDICTMENT CHARGES STAGE SETTING TRUST | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/building-strike-averted-construction-workers-decide-to-continue.html | BUILDING STRIKE AVERTED; Construction Workers Decide to Continue Negotiations | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/style-mission-going-abroad.html | Style Mission Going Abroad | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/tribute-to-julia-richman.html | Tribute to Julia Richman | True | ABE E. EISENSTEIN | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-julia-r-teare.html | MISS JULIA R, TEARE | True | Special to TH New YORK Tz,sr.s. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/business-is-urged-to-be-farsighted-cuts-in-defense-spending-held.html | BUSINESS IS URGED TO BE FAR-SIGHTED; Cuts in Defense Spending Held Not Necessarily Serious in a Healthy Economy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-deny-troop-movement.html | French Deny Troop Movement | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mayor-lays-woes-of-city-to-albany-fiscal-problem-not-his-fault-he.html | MAYOR LAYS WOES OF CITY TO ALBANY; Fiscal Problem Not His Fault, He Tells Council -- Pledges Special Session Battle | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/gem-union-reports-locals-withdrawal.html | GEM UNION REPORTS LOCALS WITHDRAWAL | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/naguib-adamant-on-egypts-rights-tells-rally-marking-republic-that.html | NAGUIB ADAMANT ON EGYPT'S RIGHTS; Tells Rally Marking Republic That He Will Not Bargain on Canal Zone Issue | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/aid-curb-is-slated-for-senate-death-g-o-p-parley-dooms-houses.html | AID CURB IS SLATED FOR SENATE DEATH; G. O. P. Parley Dooms House's Conditional Billion Plan -- Leaders Oppose Any Cuts | True | By Felix Belair Jr. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/n-a-a-c-p-to-fight-rail-station-bias-plea-to-name-roads-and-some.html | N. A. A. C. P. TO FIGHT RAIL STATION BIAS; Plea to Name Roads and Some Southern Cities, Counsel for Group Declares | True | By Seth S. King | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/gordon-a-kirkland.html | GORDON A. KIRKLAND | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-s-bonn-to-raise-their-envoys-rank-ambassador-exchange-agreed.html | U. S., BONN TO RAISE THEIR ENVOYS RANK; Ambassador Exchange Agreed -- German Military Group Off to Washington Today | True | By M. S. Handler | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sells-10000000-notes-foremost-dairies-inc-disposes-of-issue-to.html | SELLS $10,000,000 NOTES; Foremost Dairies, Inc., Disposes of Issue to Prudential Co. | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/yugoslav-wrestlers-flee.html | Yugoslav Wrestlers Flee | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mission-to-moscow-ban-is-amusing-davies-says.html | ' Mission to Moscow' Ban Is 'Amusing,' Davies Says | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/visit-to-a-continent.html | VISIT TO A CONTINENT | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/tigers-top-athletics-50-gromek-wins-4hitter-aided-by-nieman-homer.html | TIGERS TOP ATHLETICS, 5-0; Gromek Wins 4-Hitter, Aided by Nieman Homer in Third | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/city-council-lifts-basic-realty-levy-11-points-to-333-mandatory.html | CITY COUNCIL LIFTS BASIC REALTY LEVY 11 POINTS TO $3.33; Mandatory Rise in December Likely to Make Average for Fiscal Year About $3.60 | True | By Charles G. Bennett | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/de-valera-risks-test-vote.html | De Valera Risks Test Vote | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/iran-lifts-travel-curb-on-envoys.html | Iran Lifts Travel Curb on Envoys | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/futures-in-cotton-close-irregular-prices-are-off-one-point-to-16.html | FUTURES IN COTTON CLOSE IRREGULAR; Prices Are Off One Point to 16 Higher as Heavy Evening Up Develops in Old July | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/paperboard-output-up-232-above-year-ago-orders-and-backlog-also.html | PAPERBOARD OUTPUT UP; 23.2% Above Year Ago -- Orders and Backlog Also Gain | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/watershed-program-queried.html | Watershed Program Queried | True | LEE MARC G. WOLMAN | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/disputed-sculpture-here-controversial-prize-work-seen-at-museum-of.html | DISPUTED SCULPTURE HERE; Controversial Prize Work Seen at Museum of Modern Art | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/godfrey-delays-return-still-suffering-pain-star-now-hopes-to-be-on.html | GODFREY DELAYS RETURN; Still Suffering Pain, Star Now Hopes to Be on Air by Aug. 1 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/merger-step-upheld-by-lutheran-synod.html | MERGER STEP UPHELD BY LUTHERAN SYNOD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sherman-to-play-for-calgary.html | Sherman to Play for Calgary | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/eden-may-leave-hospital-soon.html | Eden May Leave Hospital Soon | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-curry-engaged-1951-middlebury-graduate-is-fiancee-of-donald-p.html | MISS CURRY ENGAGED; 1951 Middlebury Graduate Is Fiancee of Donald P. Gregg | True | Special] to THE NEW YORX TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/city-street-games-taught-to-coeds-police-athletic-leagues-aides-for.html | CITY STREET GAMES TAUGHT TO CO-EDS; Police Athletic League's Aides for Summer Are Indoctrinated in Swat Tag and Skelleys | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bulgaria-accepts-greek-border-bid-sofia-in-note-to-u-n-agrees-to-a.html | BULGARIA ACCEPTS GREEK BORDER BID; Sofia, in Note to U. N., Agrees to a Frontier Commission of the Two Countries | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/6000-reds-renew-assault-in-korea-one-attack-is-repulsed-but-strike.html | 6,000 REDS RENEW ASSAULT IN KOREA; One Attack Is Repulsed but Strike at 'Sniper Ridge' Goes On -- 4 MIG's Bagged | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/indians-sign-ted-narleski.html | Indians Sign Ted Narleski | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/browns-down-senators-pound-byrno-for-eleven-hits-in-gaining-43.html | BROWNS DOWN SENATORS; Pound Byrne for Eleven Hits in Gaining 4-3 Victory | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-n-finds-soviet-enslaving-labor-special-inquiry-also-reports-on.html | U. N. FINDS SOVIET ENSLAVING LABOR; Special Inquiry Also Reports on Similar Use of Force in Several Other Lands | True | By Kathleen Teltsch | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/i-doctor-weds-miss-wells-i-marriage-of-robert-sedn-and-cornell.html | I DOCTOR WEDS MISS WELLS; ( I Marriage of Robert SedN and] Cornell Graduate Held Here I | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hobart-athletic-official-resigns.html | Hobart Athletic Official Resigns | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/house-group-bars-a-clark-subpoena-it-decides-not-to-call-jurist-to.html | HOUSE GROUP BARS A CLARK SUBPOENA; It Decides Not to Call Jurist to Testify at Investigation of Justice Department | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |